Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000003319 | PLP-221-000003319 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | NORTHEY ROBERT D; BURDINE CAROL S | BURDINE CAROL S MATHIES LINDA G MACH RODNEY F WIEGAND DANNY L CORBINO JEFFREY M NORTHEY ROBERT D BACUTA GEORGE C STEEVENS JEFFERY A | FINAL SOW FOR COLLECTION OF SEDIMENTS FOR IHNC LOCK REPLACEMENT PROJECT |
| PLP-221-000003320 | PLP-221-000003320 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | NORTHEY ROBERT D; BURDINE CAROL S; DALMADO MICHELLE R | BURDINE CAROL S NORTHEY ROBERT D MACH RODNEY F WIEGAND DANNY L STEEVENS JEFFERY A MATHIES LINDA G CORBINA JEFFREY M BACUTA GEORGE C AGAN JOHN A STEEVENS JEFFERY A MABRY REUBEN C | AWARD TO WESTON SOLUTIONS |
| PLP-221-000003321 | PLP-221-000003321 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | NORTHEY ROBERT D; BURDINE CAROL S; DALMADO MICHELLE R | BURDINE CAROL S NORTHEY ROBERT D MACH RODNEY F WIEGAND DANNY L STEEVENS JEFFERY A MATHIES LINDA G CORBINA JEFFREY M BACUTA GEORGE C AGAN JOHN A STEEVENS JEFFERY A MABRY REUBEN C | AWARD TO WESTON SOLUTIONS |
| PLP-221-000003323 | PLP-221-000003323 | Attorney-Client; Attorney Work Product | 6/1/2005 | MSG | NORTHEY ROBERT D; MATHIES LINDA G; BURDINE CAROL S | BURDINE CAROL S MATHIES LINDA G MACH RODNEY F WIEGAND DANNY L CORBINO JEFFREY M NORTHEY ROBERT D BACUTA GEORGE C STEEVENS JEFFERY A | FINAL SOW FOR COLLECTION OF SEDIMENTS FOR IHNC LOCK REPLACEMENT PROJECT |
| PLP-221-000003327 | PLP-221-000003327 | Attorney-Client; Attorney Work Product | 7/12/2005 | MSG | Northey, Robert D MVN | | HCNA v. USACE Burdine Declaration 2 Draft |
| PLP-221-000005815 | PLP-221-000005815 | Attorney-Client; Attorney Work Product | 7/12/2006 | DOC | BURDINE CAROL | N/A | DECLARATION OF CAROL BURDINE |
| PLP-221-000003358 | PLP-221-000003358 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | NORTHEY ROBERT D; BURDINE CAROL S; DALMADO MICHELLE R | BURDINE CAROL S NORTHEY ROBERT D MACH RODNEY F WIEGAND DANNY L STEEVENS JEFFERY A MATHIES LINDA G CORBINA JEFFREY M BACUTA GEORGE C AGAN JOHN A STEEVENS JEFFERY A MABRY REUBEN C | AWARD TO WESTON SOLUTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000003359 | PLP-221-000003359 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | BURDINE CAROL S; NORTHEY ROBERT D | NORTHEY ROBERT D BURDINE CAROL S MATHIES LINDA G MACH RODNEY F WIEGAND DANNY L CORBINO JEFFREY M BACUTA GEORGE C STEEVENS JEFFERY A | FINAL SOW FOR COLLECTION OF SEDIMENTS FOR IHNC LOCK REPLACEMENT PROJECT |
| PLP-221-000003360 | PLP-221-000003360 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | NORTHEY ROBERT D; BURDINE CAROL S; DALMADO MICHELLE R | BURDINE CAROL S NORTHEY ROBERT D MACH RODNEY F WIEGAND DANNY L STEEVENS JEFFERY A MATHIES LINDA G CORBINA JEFFREY M BACUTA GEORGE C AGAN JOHN A STEEVENS JEFFERY A MABRY REUBEN C | AWARD TO WESTON SOLUTIONS |
| PLP-221-000003387 | PLP-221-000003387 | Attorney-Client; Attorney Work Product | 7/1/2005 | MSG | BACUTA GEORGE C; NORTHEY ROBERT D | BURDINE CAROL S BOE RICHARD E MABRY REUBEN C MATHIES LINDA G WIEGAND DANNY L MACH RODNEY F STEEVENS JEFFERY A BACUTA GEORGE C | HCNA V. USACE |
| PLP-221-000003401 | PLP-221-000003401 | Deliberative Process | 8/4/2005 | MSG | Mathies, Linda G MVN | | FW: Industrial canal samples NR |
| PLP-221-000005524 | PLP-221-000005524 | Deliberative Process | 8/10/2005 | DOC | HALL JOHN W | N/A | DRAFT 7 CORPS BEGINS SAMPLING INDUSTRIAL CANAL'S SEDIMENT |
| PLP-221-000003405 | PLP-221-000003405 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Mathies, Linda G MVN | | Edited SOW for Collection |
| PLP-221-000005553 | PLP-221-000005553 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ;  / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| PLP-221-000003432 | PLP-221-000003432 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Bacuta, George C MVN | | More Bird Photos on the IHNC Eastbank |
| PLP-221-000005796 | PLP-221-000005796 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-221-000005797 | PLP-221-000005797 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-221-000005799 | PLP-221-000005799 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-221-000005800 | PLP-221-000005800 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-221-000005801 | PLP-221-000005801 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-221-000005802 | PLP-221-000005802 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-221-000005803 | PLP-221-000005803 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-221-000005804 | PLP-221-000005804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-221-000005805 | PLP-221-000005805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-221-000005806 | PLP-221-000005806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF A RIVER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000005807 | PLP-221-000005807 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-221-000005808 | PLP-221-000005808 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-221-000005809 | PLP-221-000005809 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-221-000005810 | PLP-221-000005810 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-221-000005811 | PLP-221-000005811 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-221-000005812 | PLP-221-000005812 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-221-000005813 | PLP-221-000005813 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| PLP-221-000003441 | PLP-221-000003441 | Attorney-Client; Attorney Work Product | 8/10/2005 | MSG | NORTHEY ROBERT D; MATHIES LINDA G; WIEGAND DANNY L | MATHIES LINDA G BURDINE CAROL S WIEGAND DANNY L ODONNELL JESSICA NORTHEY ROBERT D BREAUX MICHAEL W | HCNA V. USACE |
| PLP-221-000003478 | PLP-221-000003478 | Deliberative Process | 7/28/2005 | MSG | HALL JOHN W; MATHIES LINDA G | HALL JOHN W BURDINE CAROL S NORTHEY ROBERT D WIEGAND DANNY L STEEVENS JEFFERY A | 4TH DRAFT: SAMPLING NEWS RELEASE |
| PLP-221-000005830 | PLP-221-000005830 | Deliberative Process | 7/28/2005 | DOC | JOHN W M | N/A | CORPS WILL SAMPLE AND TEST INDUSTRIAL CANAL'S SEDIMENT |
| PLP-221-000007169 | PLP-221-000007169 | Deliberative Process | 11/27/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN Brouse, Gary S MVN Burdine, Carol S MVN Constance, Troy G MVN Crescioni, Lisa P MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Green, Stanley B MVN Herr, Brett H MVN Holley, Soheila N MVN Lucore, Marti M MVN Naomi, Alfred C MVN Vignes, Julie D MVN Waits, Stuart MVN | FW: WRDA-2007 Recommendations and backup references including links |
| PLP-221-000032170 | PLP-221-000032170 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| PLP-221-000032171 | PLP-221-000032171 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |
| PLP-221-000007170 | PLP-221-000007170 | Deliberative Process | 11/27/2007 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Constance, Troy G MVN Ford, Andamo E LTC MVN Herr, Brett H MVN Naomi, Alfred C MVN Russo, Edmond J ERDC-CHL-MS | FW: WRDA-2007 Recommendations and backup references including links |
| PLP-221-000032190 | PLP-221-000032190 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| PLP-221-000032191 | PLP-221-000032191 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000007352 | PLP-221-000007352 | Attorney-Client; Attorney Work Product | 11/8/2007 | MSG | Dyer, David R MVN | Burdine, Carol S MVN | Message from Dyer, David R MVN |
| PLP-221-000031678 | PLP-221-000031678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | DAVID | CAROL | VOICEMAIL |
| PLP-221-000007382 | PLP-221-000007382 | Deliberative Process | 11/6/2007 | MSG | Marshall, Eric S CPT MVN | Karaffa, William LRP<br>Stamper, Jeffrey L MVS<br>Matthews, Jimmy D SAJ<br>Sullivan, David P LRH<br>Stevenson, Charles E LRP<br>Carey, Angel M LRP<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Lucore, Marti M MVN<br>Podany, Thomas J MVN<br>Wilson-Prater, Tawanda R MVN | RE: Minutes of Coordination Telecon - ITR of Project Description Documents |
| PLP-221-000032004 | PLP-221-000032004 | Deliberative Process | XX/XX/XXXX | DOC | /USACE NEW ORLEANS DISTRICT | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION |
| PLP-221-000032005 | PLP-221-000032005 | Deliberative Process | 10/22/2007 | DOC | N/A | N/A | PPD, EAR & IER DRAFT 22 OCTOBER 2007 |
| PLP-221-000032006 | PLP-221-000032006 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PPD, EAR & IER SPREADSHEET |
| PLP-221-000007386 | PLP-221-000007386 | Deliberative Process | 11/6/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor<br>Burdine, Carol S MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>'Hall, John W MVN'<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Smith, Judith S MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN | Decision Brief for Fattened Levee Reach 17th Street |
| PLP-221-000031831 | PLP-221-000031831 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH 7 NOV 2007 MVN - PRO TREE REMOVAL PDT |
| PLP-221-000007542 | PLP-221-000007542 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Frederick, Denise D MVN | Burdine, Carol S MVN | Fw: Message from Burdine, Carol S MVN |
| PLP-221-000030889 | PLP-221-000030889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | CAROL | DENISE | VOICE MESSAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000007676 | PLP-221-000007676 | Deliberative Process | 10/22/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor<br>Burdine, Carol S MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN<br>Smith, Judith S MVN-Contractor | Decision Brief for 17th St. Canal Southern reach |
| PLP-221-000031753 | PLP-221-000031753 | Deliberative Process | 10/24/2007 | PPT | N/A | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000007728 | PLP-221-000007728 | Deliberative Process | 10/18/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000031910 | PLP-221-000031910 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000007777 | PLP-221-000007777 | Deliberative Process | 10/16/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000032362 | PLP-221-000032362 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000008004 | PLP-221-000008004 | Deliberative Process | 9/27/2007 | MSG | Dirks, Richard G MVN-Contractor | Barrios, Johan C MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Connell, Timothy J MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kelley, Geanette MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Normand, Darrell M MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN | WBV Agenda / Actions Items |
| PLP-221-000032188 | PLP-221-000032188 | Deliberative Process | 10/2/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING 10/02/2007 AGENDA / ACTION ITEMS |
| PLP-221-000008369 | PLP-221-000008369 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Crescioni, Lisa P MVN | Burdine, Carol S MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - Wednesdayy, 12 Sep 2007 |
| PLP-221-000031752 | PLP-221-000031752 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000008400 | PLP-221-000008400 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | James, Elaine B MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Greenup, Rodney D MVN<br>Wingate, Mark R MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Lovetro, Keven MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Herr, Brett H MVN<br>Green, Stanley B MVN<br>Anderson, Carl E MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Exnicios, Joan M MVN<br>Dayan, Nathan S MVN<br>Elzey, Durund MVN<br>Hawkins, Gary L MVN<br>Clark, Marie L MVN<br>Crescioni, Lisa P MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - Wednesdayy, 12 Sep 2007 |
| PLP-221-000030767 | PLP-221-000030767 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |
| PLP-221-000009139 | PLP-221-000009139 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Podany, Thomas J MVN | Durham-Aguilera, Karen L  MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Ford, Andamo E LTC MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN | RE: USACE Request for Commandeering |
| PLP-221-000031279 | PLP-221-000031279 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Podany, Thomas J MVN | Hurst, Dana R COL LRH<br>Meador, John A MVN<br>Greer, Judith Z MVN | FW: USACE Request for Commandeering |
| PLP-221-000044676 | PLP-221-000044676 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000009265 | PLP-221-000009265 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.com sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net 'rturner355@aol.com' 'lbbld@bellsouth.net' 'bnungesser@plaqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN 'campbell@ejld.com' 'doody@chaffe.com' Keller, Janet D MVN | RE: USACE Request for Commandeering |
| PLP-221-000033006 | PLP-221-000033006 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-221-000009266 | PLP-221-000009266 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Ross, Nastassia Y MVN-Contractor | Burdine, Carol S MVN | FW: Commandeering Letter to the Governor's Office |
| PLP-221-000033018 | PLP-221-000033018 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000009267 | PLP-221-000009267 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.com sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net rturner355@aol.com lbbld@bellsouth.net 'bnungesser@plaqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN campbell@ejld.com doody@chaffe.com Keller, Janet D MVN | USACE Request for Commandeering |
| PLP-221-000033022 | PLP-221-000033022 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | /MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| PLP-221-000009290 | PLP-221-000009290 | Deliberative Process | 7/17/2007 | MSG | Labure, Linda C MVN | Ford, Andamo E LTC MVN Naomi, Alfred C MVN Herr, Brett H MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Martin, August W MVN Podany, Thomas J MVN Kilroy, Maurya MVN Vignes, Julie D MVN Kilroy, Maurya MVN Bland, Stephen S MVN Cruppi, Janet R MVN Burdine, Carol S MVN Starkel, Murray P LTC MVN | |
| PLP-221-000032277 | PLP-221-000032277 | Deliberative Process | 7/18/2007 | DOC | PODANY THOMAS / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / PROGRAM AND PROJECT MANAGEMENT DIVISION / PROTECTION AND RESTORATION OFFICE WESLEY MONROE E | COMMANDEERING REQUESTS TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000009349 | PLP-221-000009349 | Deliberative Process | 7/13/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Waits, Stuart MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-221-000031473 | PLP-221-000031473 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| PLP-221-000009515 | PLP-221-000009515 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Berczek, David J, LTC HQ02 | Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | Overall flood depths |
| PLP-221-000032593 | PLP-221-000032593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |
| PLP-221-000009577 | PLP-221-000009577 | Deliberative Process | 6/27/2007 | MSG | Vignes, Julie D MVN | Pilie, Ellsworth J MVN<br>Marlborough, Dwayne A MVN<br>Matsuyama, Glenn MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Saia, John P MVN-Contractor<br>Herr, Brett H MVN<br>Danflous, Louis E MVN-Contractor<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | RE: Algiers Canal Levee AAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000031251 | PLP-221-000031251 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| PLP-221-000009908 | PLP-221-000009908 | Deliberative Process | 6/4/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Waits, Stuart MVN Burdine, Carol S MVN Bland, Stephen S MVN | Fw: OC Comments to VTC Fact Sheets |
| PLP-221-000032931 | PLP-221-000032931 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| PLP-221-000032932 | PLP-221-000032932 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| PLP-221-000032933 | PLP-221-000032933 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-221-000032934 | PLP-221-000032934 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| PLP-221-000032935 | PLP-221-000032935 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-221-000032936 | PLP-221-000032936 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-221-000032937 | PLP-221-000032937 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-221-000032938 | PLP-221-000032938 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000010463 | PLP-221-000010463 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Greenup, Rodney D MVN | DLL-MVN-DIST-A<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Dupuy, Michael B MVN<br>Falk, Tracy A MVN<br>Fogarty, John G MVN<br>Grego-Delgado, Noel MVN<br>Gutierrez, Judith Y MVN<br>Hingle, Pierre M MVN<br>Jolissaint, Donald E MVN<br>Lee, Pamela G MVN<br>Morton, John J MVN<br>Nicholas, Cindy A MVN<br>Patorno, Steven G MVN<br>Powell, Nancy J MVN<br>Purdom, Sandra G MVN Contractor<br>Rawson, Donald E MVN<br>Reeves, Gloria J MVN<br>Richarme, Sharon G MVN<br>Spraul, Michelle A MVN<br>Urban, Donna M MVN<br>Wingate, Mark R MVN<br>Allen, Dianne MVN<br>Axtman, Timothy J MVN<br>Beck, Gerald T MVN Contractor<br>Browning, Gay B MVN<br>Carr, Connie R MVN<br>Conravey, Steve E MVN<br>Duplantier, Bobby MVN<br>Harris, Tina MVN<br>Herr, Brett H MVN<br>Hughes, Eric A MVN | Weekly P2 Status Report |
| PLP-221-000036285 | PLP-221-000036285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PHASE 1 - DEPLOYMENT MILESTONES |
| PLP-221-000010580 | PLP-221-000010580 | Attorney-Client; Attorney Work Product | 8/10/2005 | MSG | NORTHEY ROBERT D; MATHIES LINDA G; WIEGAND DANNY L | MATHIES LINDA G<br>BURDINE CAROL S<br>WIEGAND DANNY L<br>ODONNELL JESSICA<br>NORTHEY ROBERT D<br>BREAUX MICHAEL W<br>Burdine, Carol S MVN<br>Wiegand, Danny L MVN<br>Jessica. O'Donnell (E-mail) | HCNA V. USACE |
| PLP-221-000010598 | PLP-221-000010598 | Deliberative Process | 7/28/2005 | MSG | HALL JOHN W; MATHIES LINDA G | HALL JOHN W<br>BURDINE CAROL S<br>NORTHEY ROBERT D<br>WIEGAND DANNY L<br>STEEVENS JEFFERY A<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS | 4TH DRAFT: SAMPLING NEWS RELEASE |
| PLP-221-000035439 | PLP-221-000035439 | Deliberative Process | 7/28/2005 | DOC | JOHN W M | N/A | CORPS WILL SAMPLE AND TEST INDUSTRIAL CANAL'S SEDIMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000010714 | PLP-221-000010714 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN | RE: Right-of-Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| PLP-221-000034215 | PLP-221-000034215 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-221-000044758 | PLP-221-000044758 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000010736 | PLP-221-000010736 | Attorney-Client; Attorney Work Product | 7/31/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Carney, David F MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Park, Michael F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| PLP-221-000034286 | PLP-221-000034286 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| PLP-221-000034287 | PLP-221-000034287 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-221-000044757 | PLP-221-000044757 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000010750 | PLP-221-000010750 | Attorney-Client; Attorney Work Product | 8/6/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Carney, David F MVN<br>Mathies, Linda G MVN<br>Purdum, Ward C MVN<br>Hingle, Pierre M MVN<br>Fogarty, John G MVN<br>Pecoul, Diane K MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Schroeder, Robert H MVN<br>Park, Michael F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Tilden, Audrey A MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Burdine, Carol S MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Maunoir, Michael L MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| PLP-221-000034360 | PLP-221-000034360 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| PLP-221-000034361 | PLP-221-000034361 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| PLP-221-000034362 | PLP-221-000034362 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| PLP-221-000044760 | PLP-221-000044760 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| PLP-221-000011445 | PLP-221-000011445 | Attorney-Client; Attorney Work Product | 6/10/2003 | MSG | WAGNER KEVIN G; JUST GLORIA N; NORTHEY ROBERT D; WILSON WILLIAM C | JUST GLORIA N<br>DERICKSON W KENNETH<br>WRIGHT THOMAS W<br>BURDINE CAROL S<br>BERGERON CLARA E<br>OWEN GIB A<br>NORTHEY ROBERT D<br>WAGNER KEVIN G<br>FREDERICK DENISE D<br>BERGERON CLARA E<br>KILROY MAURYA<br>WILSON WILLIAM C<br>Derickson, W Kenneth MVN<br>Wright, Thomas W MVN<br>Burdine, Carol S MVN<br>Bergeron, Clara E MVN<br>Owen, Gib A MVN | WEST BANK H.P. MITIGATION/WJLD REQUIREMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000011594 | PLP-221-000011594 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | BLAND STEPHEN S; KINSEY MARY V | SCHINETSKY STEVEN A BURDINE CAROL S KINSEY MARY V BLAND STEPHEN S FREDERICK DENISE D FLORENT RANDY D SCHINETSKY STEVEN A Kinsey, Mary V MVN Bland, Stephen S MVN | WEST BANK HURRICANE PROTECTION, CONGRESSIONAL FACT SHEET |
| PLP-221-000033324 | PLP-221-000033324 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000033325 | PLP-221-000033325 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000033326 | PLP-221-000033326 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | N/A | N/A | SEC.3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| PLP-221-000011718 | PLP-221-000011718 | Attorney-Client; Attorney Work Product | 1/13/2005 | MSG | Meiners, Bill G MVN | Burdine, Carol S MVN Barr, Jim MVN Waits, Stuart MVN Desoto, Angela L MVN Basurto, Renato M MVN | DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |
| PLP-221-000036286 | PLP-221-000036286 | Attorney-Client; Attorney Work Product | 1/13/2005 | DOC | MEINERS WILLIAM G ; CEMVN-OC | N/A | LEGAL OPINION DACW29-03-C-0001, WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT, COUSINS PUMP STATION DISCHARGE CHANNEL, FAILURE OF 36 MODIFIED WATERLINE" |
| PLP-221-000011720 | PLP-221-000011720 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Hunter, Alan F MVN | Desoto, Angela L MVN Bonura, Darryl C MVN Pinner, Richard B MVN Dressler, Lawrence S MVN Grieshaber, John B MVN Waits, Stuart MVN Burdine, Carol S MVN Meiners, Bill G MVN Conravey, Steve E MVN Basurto, Renato M MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Jacquet, Todd J MVN Barr, Jim MVN Foley, Edward C MVN | RE: Cousins P/S Meeting |
| PLP-221-000036387 | PLP-221-000036387 | Attorney-Client; Attorney Work Product | 11/4/2004 | DOC | HUNTER ALAN | N/A | COMMENTS ON MEMO: RECORD OF MEETING (NOVEMBER 4, 2004) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000011722 | PLP-221-000011722 | Deliberative Process | 11/19/2004 | MSG | Desoto, Angela L MVN | Grieshaber, John B MVN<br>Bonura, Darryl C MVN<br>Pinner, Richard B MVN<br>Dressler, Lawrence S MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Meiners, Bill G MVN<br>Herr, Brett H MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Hunter, Alan F MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Foley, Edward C MVN<br>Barr, Jim MVN | Cousins Waterline Forensic Report of Findings  Meeting |
| PLP-221-000035251 | PLP-221-000035251 | Deliberative Process | 11/15/2004 | DOC | N/A | N/A | GENERAL COMMENTS ON MEETING AT NOD REGARDING COUSINS PUMP STATION FORENSIC EVALUATION ON NOV 4, 2004 |
| PLP-221-000035252 | PLP-221-000035252 | Deliberative Process | 11/5/2004 | DOC | WELLS T / WALDEMAR S. NELSON AND COMPANY, INC. | / COE DISTRICT OFFICE & AREA OFFICE PERSONNEL<br>/ WEST JEFFERSON WATER DEPARTMENT<br>BKI<br>DEI<br>CEI<br>/ EUSTIS ENGINEERING<br>NELSON TEAM<br>BC & D<br>HOZ | MEMO: RECORD OF MEETING AT NEW ORLEANS DISTRICT CORPS OF ENGINEERS, REGARDING COUSINS PUMP STATION FORENSIC EVALUATION NOVEMBER 4, 2004 |
| PLP-221-000011838 | PLP-221-000011838 | Attorney-Client; Attorney Work Product | 6/10/2003 | MSG | MIENERS BILL G | BURDINE CAROL S<br>WAITS STUART | WEST BANK H.P. MITIGATION/WJLD REQUIREMENTS |
| PLP-221-000011876 | PLP-221-000011876 | Deliberative Process | 3/18/2005 | MSG | Burdine, Carol S MVN | Kinsey, Mary V MVN | FW: Senator Vitter |
| PLP-221-000035406 | PLP-221-000035406 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000011878 | PLP-221-000011878 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN | WestBankMembersFactSheetFY06 .doc |
| PLP-221-000035422 | PLP-221-000035422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MONTVAI ZOLTAN / CECW-MVD ; DAWSON W / MVD | N/A | FACT SHEET CONSTRUCTION, GENERAL WEST BANK AND VICINITY, NEW ORLEANS, LA (HURRICANE PROTECTION) |
| PLP-221-000011893 | PLP-221-000011893 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | ROWAN PETER J; BURDINE CAROL S; MEINERS BILL G | BURDINE CAROL S<br>ROWAN PETER J<br>PODANY THOMAS J<br>WIGGINS ELIZABETH<br>WAITS STUART | DACW29-03-C-0001, COUSINS PS DISC CHAN, DAMAGE TO 36 WATERLINE" |
| PLP-221-000012059 | PLP-221-000012059 | Attorney-Client; Attorney Work Product | 2/18/2005 | MSG | WAITS STUART; MEINERS BILL G | BURDINE CAROL S<br>WAITS STUART | AQUATERRA, 36 WATERLINE" |
| PLP-221-000012346 | PLP-221-000012346 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN | FW: NOVwrdaFact Sheet04.doc;NOVwrdaPosition Paper04.doc |
| PLP-221-000033792 | PLP-221-000033792 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000033793 | PLP-221-000033793 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000012694 | PLP-221-000012694 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Burdine, Carol S MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02<br>Landau, Nicholas J HQ02 | RE: HQ Legal Analysis for New Orleans to Venice |
| PLP-221-000034982 | PLP-221-000034982 | Attorney-Client; Attorney Work Product | 10/20/2004 | PDF | YOUNG ANNE M ; CECC-G | ZOLTAN / CECW-MVD | MEMORANDUM FOR THE CECW-MVD (ZOLTAN) NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, LA REUSSITTEE TO ST JUDE REACH, CHIEF'S DISCRETIONARY AUTHORITY |
| PLP-221-000012695 | PLP-221-000012695 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Montvai, Zoltan L HQ02 | Burdine, Carol S MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD | HQ Legal Analysis for New Orleans to Venice |
| PLP-221-000035199 | PLP-221-000035199 | Attorney-Client; Attorney Work Product | 10/20/2004 | PDF | YOUNG ANNE M ; CECC-G | ZOLTAN / CECW-MVD | MEMORANDUM FOR THE CECW-MVD (ZOLTAN) NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, LA REUSSITTEE TO ST JUDE REACH, CHIEF'S DISCRETIONARY AUTHORITY |
| PLP-221-000013369 | PLP-221-000013369 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Waguespack, Leslie S MVD | Burdine, Carol S MVN | FW: Landrieu / Strock phone call |
| PLP-221-000033228 | PLP-221-000033228 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Greenwood, Susan HQ02<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Colosimo, Robyn S HQ02<br>Wilson-Prater, Tawanda R MVN<br>Saia, John P MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Harden, Michael MVD<br>Arnold, William MVD<br>Segrest, John C MVD<br>Rush, Freddie S MVD<br>Waguespack, Leslie S MVD<br>McDaniel, Jack MVD<br>Smith, Maryetta MVD<br>Jones, Steve MVD<br>Kilgo, Larry MVD<br>Glorioso, Daryl G MVN | FW: Port of Iberia - Draft WRDA Legislation for Chief's meeting tomorrow |
| PLP-221-000033229 | PLP-221-000033229 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Dawson, William R HQ02 | Montvai, Zoltan L HQ02<br>Cone, Steve R HQ02<br>Saia, John P MVN<br>Kilgo, Larry MVD | Port of Iberia |
| PLP-221-000044721 | PLP-221-000044721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LEGISLATION |
| PLP-221-000044722 | PLP-221-000044722 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LEGISLATION |
| PLP-221-000013376 | PLP-221-000013376 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Waguespack, Leslie S MVD | Burdine, Carol S MVN | FW: Landrieu / Strock phone call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000033512 | PLP-221-000033512 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Greenwood, Susan HQ02<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Colosimo, Robyn S HQ02<br>Wilson-Prater, Tawanda R MVN<br>Saia, John P MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Harden, Michael MVD<br>Arnold, William MVD<br>Segrest, John C MVD<br>Rush, Freddie S MVD<br>Waguespack, Leslie S MVD<br>McDaniel, Jack MVD<br>Smith, Maryetta MVD<br>Jones, Steve MVD<br>Kilgo, Larry MVD<br>Glorioso, Daryl G MVN | FW: Port of Iberia - Draft WRDA Legislation for Chief's meeting tomorrow |
| PLP-221-000033513 | PLP-221-000033513 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Dawson, William R HQ02 | Montvai, Zoltan L HQ02<br>Cone, Steve R HQ02<br>Saia, John P MVN<br>Kilgo, Larry MVD | Port of Iberia |
| PLP-221-000044732 | PLP-221-000044732 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LEGISLATION |
| PLP-221-000044733 | PLP-221-000044733 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LEGISLATION |
| PLP-221-000013406 | PLP-221-000013406 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Kilgo, Larry MVD | Arnold, William MVD<br>Cone, Steve R HQ02<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Segrest, John C MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Russell, Juanita K MVN<br>Montvai, Zoltan L HQ02 | After Action Review Port of Iberia |
| PLP-221-000033729 | PLP-221-000033729 | Attorney-Client; Attorney Work Product | 10/5/2004 | DOC | MVN | MONTVAI ZOLTAN / HQUSACE<br>CONE STEVE / HQUSACE<br>ARNOLD BUDDY / MVD<br>SEGREST JOHN / MVD<br>WAGUESPACK LES / MVD<br>SHADIE CHUCK / MVD<br>SLOAN G R / MVD<br>KILGO LARRY / MVD<br>WILSONPRATER TAWANDA / MVN<br>WIGGINS BETH / MVN<br>BURDINE CAROL / MVN<br>RUSSELL JUANITA / MVN | AFTER ACTION REVIEW PORT OF IBERIA FEASIBILITY STUDY 930 CDT 5 OCTOBER 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000013425 | PLP-221-000013425 | Deliberative Process | 10/8/2004 | MSG | Kilgo, Larry MVD | Montvai, Zoltan L HQ02<br>Wilson-Prater, Tawanda R MVN<br>Cone, Steve R HQ02<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Russell, Juanita K MVN<br>Arnold, William MVD<br>Salyer, Michael R MVN<br>Segrest, John C MVD<br>Terranova, Jake A MVN<br>Waguespack, Leslie S MVD<br>Palmieri, Michael M MVN<br>Shadie, Charles E MVD<br>Northey, Robert D MVN<br>Sloan, G Rogers MVD<br>Haab, Mark E MVN<br>Kilgo, Larry MVD<br>Wilbanks, Rayford E MVD<br>Renfroe, Linda MVD | After Action Review |
| PLP-221-000033380 | PLP-221-000033380 | Deliberative Process | 10/5/2004 | DOC | N/A | MONTVAI ZOLTAN / HQUSACE<br>CONE STEVE / HQUSACE<br>ARNOLD BUDDY / MVD<br>SEGREST JOHN / MVD<br>WAGUESPACK LES / MVD<br>SHADIE CHUCK / MVD<br>SLOAN G R / MVD<br>KILGO LARRY / MVD<br>WILBANKS RAYFORD / MVD<br>WILSONPRATER TAWANDA / MVN<br>WIGGINS BETH / MVN<br>BURDINE CAROL / MVN<br>RUSSELL JUANITA / MVN<br>SALYER MICHAEL / MVN<br>TERRANOVA JAKE / MVN<br>PALMIERI MICHAEL / MVN<br>NORTHEY ROBERT / MVN<br>HAAB MARK / MVN | AFTER ACTION REVIEW PORT OF IBERIA FEASIBILITY STUDY 930 CDT 5 OCTOBER 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000013447 | PLP-221-000013447 | Attorney-Client; Attorney Work Product | 10/22/2004 | MSG | Campos, Robert MVN | Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>Wilson-Prater, Tawanda R MVN<br>Maloz, Wilson L MVN<br>Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Dykes, Joseph L MVN<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Duarte, Francisco M MVN<br>Hull, Falcolm E MVN<br>Waguespack, Leslie S MVD<br>Fredine, Jack MVN<br>Lanier, Joan R MVN<br>Burdine, Carol S MVN<br>Hull, Falcolm E MVN<br>Klein, William P Jr MVN | RE: mrc low water04 draft response Congressman Tauzin |
| PLP-221-000033791 | PLP-221-000033791 | Attorney-Client; Attorney Work Product | 10/22/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN | mrc low water04 draft response Cong Tauzin |
| PLP-221-000044753 | PLP-221-000044753 | Attorney-Client; Attorney Work Product | 10/22/2004 | DOC | CREAR ROBERT / US ARMY | TAUZIN BILLY<br>BODIN ALISHA / OFFICE OF CONGRESSMAN BILLY TAUZIN | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING IN HOUMA, LOUISIANA, ON AUGUST 27, 2004 |
| PLP-221-000013876 | PLP-221-000013876 | Attorney-Client; Attorney Work Product | 8/11/2005 | MSG | McIntyre, Robert M HQ02 | Russell, Juanita K MVN<br>Cone, Steve R HQ02<br>Moser, David A IWR<br>Warren, James E HQ02<br>Einarsen, Forester HQ02<br>Colosimo, Robyn S HQ02<br>Matusiak, Mark HQ02<br>Bindner, Roseann R HQ02<br>Jumilla, Miguel D HQ02<br>Dressler, Donald R HQ02<br>Kidby, Michael F HQ02<br>Holliday, Barry W HQ02<br>Bee, Patricia L HQ02<br>Hughes, Susan B HQ02<br>Montvai, Zoltan L HQ02<br>Manguno, Richard J MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Whalen, Daniel P MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN | RE: POI comments? |
| PLP-221-000035883 | PLP-221-000035883 | Attorney-Client; Attorney Work Product | 8/10/2005 | DOC | WARREN JAMES E / POLICY AND POLICY COMPLIANCE DIVISION ; CONE / CECW-PC ; WARREN / CECW-PC | CECW-P<br>CECW-ZD<br>CECW-PC FILE<br>MONTVAI ZOLTAN / CECW-MVD<br>HUGHES SUSAN / CECW-MVD | MEMORANDUM FOR CECW-MVD (ATTN: ZOLTAN MONTVAI AND SUSAN HUGHES) HQUSACE POLICY COMPLIANCE REVIEW PORT OF IBERIA NAVIGATION STUDY, LOUISIANA, PRELIMINARY DRAFT FEASIBILITY REPORT AND ENVIRONMENTAL IMPACT STATEMENT (EIS) (JULY 2005) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000035884 | PLP-221-000035884 | Attorney-Client; Attorney Work Product | 8/11/2005 | DOC | MCINTYRE ROBERT M ; CECW-PC | N/A | PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT OF IBERIA NAVIGATION STUDY DATED JULY 2005 |
| PLP-221-000013906 | PLP-221-000013906 | Attorney-Client; Attorney Work Product | 8/11/2005 | MSG | Greenup, Rodney D MVN | Zack, Michael MVN Terranova, Jake A MVN Manguno, Richard J MVN Russell, Juanita K MVN Whalen, Daniel P MVN Lefort, Jennifer L MVN Bland, Stephen S MVN Palmieri, Michael M MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN | FW: POI comments? |
| PLP-221-000033537 | PLP-221-000033537 | Attorney-Client; Attorney Work Product | 8/10/2005 | DOC | WARREN JAMES E / POLICY AND POLICY COMPLIANCE DIVISION ; CONE / CECW-PC ; WARREN / CECW-PC | CECW-P CECW-ZD CECW-PC FILE MONTVAI ZOLTAN / CECW-MVD HUGHES SUSAN / CECW-MVD | MEMORANDUM FOR CECW-MVD (ATTN: ZOLTAN MONTVAI AND SUSAN HUGHES) HQUSACE POLICY COMPLIANCE REVIEW PORT OF IBERIA NAVIGATION STUDY, LOUISIANA, PRELIMINARY DRAFT FEASIBILITY REPORT AND ENVIRONMENTAL IMPACT STATEMENT (EIS) (JULY 2005) |
| PLP-221-000033538 | PLP-221-000033538 | Attorney-Client; Attorney Work Product | 8/11/2005 | DOC | MCINTYRE ROBERT M ; CECW-PC | N/A | PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT OF IBERIA NAVIGATION STUDY DATED JULY 2005 |
| PLP-221-000013920 | PLP-221-000013920 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | McIntyre, Robert M HQ02 | Montvai, Zoltan L HQ02 Cone, Steve R HQ02 Matusiak, Mark HQ02 Bindner, Roseann R HQ02 Jumilla, Miguel D HQ02 Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Greenup, Rodney D MVN Russell, Juanita K MVN Burdine, Carol S MVN Moser, David A IWR Kilgo, Larry MVD Manguno, Richard J MVN Podany, Thomas J MVN Whalen, Daniel P MVN Haab, Mark E MVN Claseman, Kenneth G SAM Moyer, Rebecca J SAM Otto, Kimberly P SAM | Iberia Responses & Analysis 8-19-05  Expedited draft |
| PLP-221-000033799 | PLP-221-000033799 | Attorney-Client; Attorney Work Product | 8/19/2005 | DOC | MCLNTYRE ROBERT ; CECW-PC | N/A | HQUSACE ANALYSIS OF MVN RESPONSES TO PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT OF IBERIA NAVIGATION STUDY DATED JULY 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000013934 | PLP-221-000013934 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Dickson, Edwin M MVN | Hughes, Susan B HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Waguespack, Leslie S MVD<br>Greenup, Rodney D MVN<br>Renfroe, Linda MVD<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Ragan, Fredrick MVD<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Zack, Michael MVN | Survey Resolutions - Sec 4048 ¿ Vermillion River, LA |
| PLP-221-000034587 | PLP-221-000034587 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-221-000034588 | PLP-221-000034588 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |
| PLP-221-000034589 | PLP-221-000034589 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Zack, Michael MVN | Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN | Study Authority - Vermilion River |
| PLP-221-000014315 | PLP-221-000014315 | Deliberative Process | 2/24/2006 | MSG | Cone, Steve R HQ02 | Burdine, Carol S MVN<br>Ruff, Greg MVD<br>McIntyre, Robert M HQ02<br>Moyer, Rebecca J HQ02<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02 | FW: Port of Iberia & CWRB |
| PLP-221-000033464 | PLP-221-000033464 | Deliberative Process | 10/20/2005 | DOC | GREENUP RODNEY ; CEMVN-PM | N/A | MVN DRAFT RESPONSES TO HEADQUARTERS REVIEW ASSESSMENT PORT OF IBERIA, LOUISIANA DRAFT FEASIBILITY REPORT AND EIS AUGUST 2005 |
| PLP-221-000014838 | PLP-221-000014838 | Attorney-Client; Attorney Work Product | 7/8/2005 | MSG | Wilson-Prater, Tawanda R MVN | Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Montvai, Zoltan L HQ02<br>Cone, Steve R HQ02<br>Burdine, Carol S MVN<br>Terranova, Jake A MVN<br>Salyer, Michael R MVN<br>Zack, Michael MVN<br>Whalen, Daniel P MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN<br>Wilson-Prater, Tawanda R MVN | Port of Iberia - Responses to HQs Comments |
| PLP-221-000033478 | PLP-221-000033478 | Attorney-Client; Attorney Work Product | 7/7/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E | N/A | RESPONSES TO HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000014964 | PLP-221-000014964 | Deliberative Process | 10/20/2005 | MSG | Greenup, Rodney D MVN | Colosimo, Robyn S HQ02<br>Ruff, Greg MVD<br>Cone, Steve R HQ02<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Wilbanks, Rayford E MVD<br>Whalen, Daniel P MVN<br>Russell, Juanita K MVN<br>Salyer, Michael R MVN<br>McIntyre, Robert M HQ02<br>Matusiak, Mark HQ02<br>Kilgo, Larry MVD<br>Terranova, Jake A MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Hull, Falcolm E MVN<br>Burdine, Carol S MVN<br>Renfroe, Linda MVD | RE: Port of Iberia  & CWRB |
| PLP-221-000033477 | PLP-221-000033477 | Deliberative Process | 10/20/2005 | DOC | GREENUP RODNEY ; CEMVN-PM | N/A | MVN DRAFT RESPONSES TO HEADQUARTERS REVIEW ASSESSMENT PORT OF IBERIA, LOUISIANA DRAFT FEASIBILITY REPORT AND EIS AUGUST 2005 |
| PLP-221-000015680 | PLP-221-000015680 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Hite, Kristen A MVN | Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Dayan, Nathan S MVN<br>Nord, Beth P MVN<br>Martinson, Robert J MVN | POI |
| PLP-221-000035681 | PLP-221-000035681 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE WHETHER THE RISK OF LOSING CONTINGENT WRDA AUTHORIZATION (PROVIDED A WRDA IS PASSED BY CONGRESS THIS TERM) JUSTIFIES ACCEPTING THE RISK OF A LAWSUIT OVER THE CORPS' FAILURE TO RECIRCULATE THE DRAFT EIS FOR THE PORT OF IBERIA PROJECT |
| PLP-221-000016595 | PLP-221-000016595 | Attorney-Client; Attorney Work Product | 10/26/2001 | MSG | BLAND STEPHEN S | BURDINE CAROL S<br>GLORIOSO DARYL G<br>BLAND STEPHEN S<br>CRUPPI JANET R<br>JUST GLORIA N<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | BOOMTOWN LEVEE ALIGNMENT |
| PLP-221-000016612 | PLP-221-000016612 | Attorney-Client; Attorney Work Product | 10/22/2001 | MSG | Cottone, Elizabeth W MVN | Benavides, Ada L MVN<br>Dicharry, Gerald J MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H<br>Fredine, Jack MVN<br>Holley, Soheila N MVN<br>Stout, Michael E MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: CECC-C Bulletin No. 02-06, Small Business Set-Asides for Construction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000039126 | PLP-221-000039126 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ADAMS MICHAEL J ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-06, SMALL BUSINESS SET-ASIDES FOR CONSTRUCTION |
| PLP-221-000016649 | PLP-221-000016649 | Attorney-Client; Attorney Work Product | 10/4/2001 | MSG | Naomi, Alfred C MVN | Wagner, Kevin G MVN Cottone, Elizabeth W MVN Dicharry, Gerald J MVN Burdine, Carol S MVN Fredine, Jack MVN | FW: L. Pont. Hurr. Prot. - St. Chas. Par. |
| PLP-221-000038545 | PLP-221-000038545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MAINTAIN AND OPERATE ALL FEATURES OF THE PROJECT IN ACCORDANCE WITH REGULATIONS |
| PLP-221-000016650 | PLP-221-000016650 | Attorney-Client; Attorney Work Product | 10/3/2001 | MSG | Bland, Stephen S MVN | Wagner, Kevin G MVN Burdine, Carol S MVN Naomi, Alfred C MVN Rosamano, Marco A MVN Cruppi, Janet R MVN Bland, Stephen S MVN | RE: L. Pont. Hurr. Prot. - St. Chas. Par. |
| PLP-221-000038552 | PLP-221-000038552 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MAINTAIN AND OPERATE ALL FEATURES OF THE PROJECT IN ACCORDANCE WITH REGULATIONS |
| PLP-221-000016651 | PLP-221-000016651 | Attorney-Client; Attorney Work Product | 10/3/2001 | MSG | Claverie-Hanke, Patricia R MVN | Culberson, Robert E MVN Buras, Phyllis M MVN Frederick, Denise D MVN Pecoul, Diane K MVN Foret, William A MVN Renaud, Mary C MVN Burdine, Carol S MVN Hester, Ulysses D MVN Coates, Allen R MVN | FW: ED 96-001; N.O. to Venice, LA, W Bank River Levee, Hurr Prot Levee, 2nd Enlargement, B/L Sta. 1319+00 to B/L Sta. 1797+40, Plaquemines Parish, LA |
| PLP-221-000038567 | PLP-221-000038567 | Attorney-Client; Attorney Work Product | 10/2/2001 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | CULBERSON/2978 / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL NEW ORLEANS TO VENICE, LA, WEST BANK RIVER LEVEE, HURRICANE PROTECTION LEVEE, SECOND ENLARGEMENT, B/L STA. 1319+00 TO B/L STA. 1797+40, PLAQUEMINES PARISH, LOUISIANA ED 96-001 |
| PLP-221-000016654 | PLP-221-000016654 | Attorney-Client; Attorney Work Product | 10/2/2001 | MSG | Frederick, Denise D MVN | Burdine, Carol S MVN | FW: ED 96-001; N.O. to Venice, LA, W Bank River Levee, Hurr Prot Levee, 2nd Enlargement, B/L Sta. 1319+00 to B/L Sta. 1797+40, Plaquemines Parish, LA |
| PLP-221-000038590 | PLP-221-000038590 | Attorney-Client; Attorney Work Product | 10/2/2001 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | CULBERSON/2978 / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL NEW ORLEANS TO VENICE, LA, WEST BANK RIVER LEVEE, HURRICANE PROTECTION LEVEE, SECOND ENLARGEMENT, B/L STA. 1319+00 TO B/L STA. 1797+40, PLAQUEMINES PARISH, LOUISIANA ED 96-001 |
| PLP-221-000016912 | PLP-221-000016912 | Attorney-Client; Attorney Work Product | 4/16/2001 | MSG | Harden, Michael MVD | Carol Burdine Daniel Johnson James Zerega Mark Schroeder Rodger Funderburk William Csajko | FW: Floodplain Management, Memorandum |
| PLP-221-000039436 | PLP-221-000039436 | Attorney-Client; Attorney Work Product | 4/13/2001 | DOC | GLORIOSO DARYL / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; KINSEY MARY V / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | SECTION 402 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986 AS AMENDED FLOODPLAIN MANAGEMENT REQUIREMENTS |
| PLP-221-000039437 | PLP-221-000039437 | Attorney-Client; Attorney Work Product | 4/12/2001 | MSG | Harden, Michael MVD | Cobb, Stephen MVD Basham, Donald L MVD Bryant, Cecil R MVD Cool, Lexine MVD Kuz, Annette B MVD | FW: Fisher School Basin PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000039438 | PLP-221-000039438 | Attorney-Client; Attorney Work Product | 4/12/2001 | MSG | Kuz, Annette B MVD | Cool, Lexine MVD<br>Cobb, Stephen MVD<br>Basham, Donald L MVD<br>Bryant, Cecil R MVD<br>Harden, Michael MVD<br>Gambrell, Stephen MVD | FW: Floodplain Management Plans in PCA's |
| PLP-221-000016933 | PLP-221-000016933 | Attorney-Client; Attorney Work Product | 3/29/2001 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Cruppi, Janet R MVN | FW: Algiers Pumping Station |
| PLP-221-000039434 | PLP-221-000039434 | Attorney-Client; Attorney Work Product | 3/13/2001 | RTF | MEINERS WILLIAM G / NEW ORLEANS DISTRICT, OFFICE OF COUNSEL ; CEMVN-OC | GREEN STAN | ALGIERS PUMPING STATION, ELECTRICAL UPGRADE, FINANCIAL RESPONSIBILITY |
| PLP-221-000016993 | PLP-221-000016993 | Attorney-Client; Attorney Work Product | 2/12/2001 | MSG | Colletti, Jerry A MVN | Kinsey, Mary V MVN<br>Burdine, Carol S MVN | DRs & other Regs |
| PLP-221-000039621 | PLP-221-000039621 | Attorney-Client; Attorney Work Product | 7/31/2000 | DOC | KNIERIEMEN DALE A | N/A | REGULATION 415-2-1 CONSTRUCTION COMPLETION OF WORK UNDER THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |
| PLP-221-000039622 | PLP-221-000039622 | Attorney-Client; Attorney Work Product | 7/31/2000 | DOC | KNIERIEMEN DALE A / MVN ; CEMVN-OD-T | N/A | CONSTRUCTION COMPLETION OF WORK ON CORPS PROJECTS OTHER THAN MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) REGULATION NO. 415-2-4 |
| PLP-221-000017071 | PLP-221-000017071 | Attorney-Client; Attorney Work Product | 1/23/2001 | MSG | Rosamano, Marco A MVN | Burdine, Carol S MVN | RECEIPT, RELEASE AND HOLD HARMLESS AND |
| PLP-221-000039298 | PLP-221-000039298 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | / PLAQUEMINES PARISH GOVERNMENT | N/A | RECEIPT, RELEASE AND HOLD HARMLESS AND INDEMNIFICATION AGREEMENT |
| PLP-221-000017072 | PLP-221-000017072 | Attorney-Client; Attorney Work Product | 1/23/2001 | MSG | Rosamano, Marco A MVN | Burdine, Carol S MVN | RECEIPT, RELEASE AND HOLD HARMLESS AND |
| PLP-221-000039335 | PLP-221-000039335 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | JURISICH MITCHEL B | N/A | RECEIPT, RELEASE AND HOLD HARMLESS AND INDEMNIFICATION AGREEMENT |
| PLP-221-000017153 | PLP-221-000017153 | Attorney-Client; Attorney Work Product | 2/29/2000 | MSG | Northey, Robert D MVN | Burdine, Carol S MVN | Algiers Levee/ West Hurricane Protection/ Algiers Landfill |
| PLP-221-000039688 | PLP-221-000039688 | Attorney-Client; Attorney Work Product | 2/25/2000 | DOC | NORTHEY ROBERT D / WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS ; CEMVN-OC | N/A | WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, LA (EAST OF THE HARVEY CANAL) ALGIERS LANDFILL AND POTENTIAL HTRW REMOVAL IN/ON ALGIERS LOCK AND CANAL LEVEE |
| PLP-221-000017291 | PLP-221-000017291 | Attorney-Client; Attorney Work Product | 7/20/2001 | MSG | Burdine, Carol S MVN | Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Sherman, Jim H MVN<br>Nachman, Gwendolyn B MVN<br>Demma, Marcia A MVN | Listing of MVN agreements in FY 00 & 01 |
| PLP-221-000039400 | PLP-221-000039400 | Attorney-Client; Attorney Work Product | XX/XX/2000 | XLS | N/A | N/A | EXECUTED AGREEMENTS - FY 00 |
| PLP-221-000017304 | PLP-221-000017304 | Attorney-Client; Attorney Work Product | 7/17/2001 | MSG | Burdine, Carol S MVN | Glorioso, Daryl G MVN | FW: Request for Information on the Total Universe of Agreements (Suspense COB 19 July) |
| PLP-221-000039101 | PLP-221-000039101 | Attorney-Client; Attorney Work Product | 2/4/1999 | XLS | / MVD | N/A | MVD AGREEMENTS EXECUTION HISTORY FY 96-01 |
| PLP-221-000017344 | PLP-221-000017344 | Attorney-Client; Attorney Work Product | 3/26/2001 | MSG | Dicharry, Gerald J MVN | Burdine, Carol S MVN | FW: FW Modifications to model Project Cooperation Agreements (PCAs)---Goldman Guidance |
| PLP-221-000039517 | PLP-221-000039517 | Attorney-Client; Attorney Work Product | 10/10/2000 | RTF | KUZ ANNETTE B / MVD CEMVD-OC | BARNETT LARRY J / MVR<br>LEVINS WILLIAM P / MVS<br>SIRMANS DAVID E / MVM<br>PARKS MICHAEL J / MVM<br>BLACK HENRY H / MVK<br>ROBINSON LANNY R / MVK<br>MERRITT JAMES E / MVK<br>NACHMAN GWENDOLYN B / MVN<br>FREDERICK DENISE D / MVN<br>KINSEY MARY V / MVN<br>GLORIOSO DARYL G / MVN<br>BANKSTON EDWIN C / MVP | MODIFICATIONS TO MODEL PROJECT COOPERATION AGREEMENTS (PCAS)---GOLDMAN GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000017348 | PLP-221-000017348 | Attorney-Client; Attorney Work Product | 2/15/2001 | MSG | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Burdine, Carol S MVN | FW: Mike, listed below are MVN¿s policy and procedures from our District Regulation on Completion of Work on Corps Project |
| PLP-221-000038785 | PLP-221-000038785 | Attorney-Client; Attorney Work Product | 2/15/2001 | DOC | KINSEY MARY | MIKE | OBLIGATIONS CONTAINED COOPERATIVE AGREEMENTS LOCAL SPONSORS DEVELOPED AND EVOLVED WITH TIME |
| PLP-221-000017349 | PLP-221-000017349 | Attorney-Client; Attorney Work Product | 2/15/2001 | MSG | Naomi, Alfred C MVN | Burdine, Carol S MVN | FW: Mike, listed below are MVN¿s policy and procedures from our District Regulation on Completion of Work on Corps Project |
| PLP-221-000038800 | PLP-221-000038800 | Attorney-Client; Attorney Work Product | 2/15/2001 | DOC | KINSEY MARY | MIKE | OFFICE OF COUNSEL COMMENTS ARE NOTED IN BOLD BLUE FONT. |
| PLP-221-000017359 | PLP-221-000017359 | Attorney-Client; Attorney Work Product | 2/6/2001 | MSG | SHERMAN JIM H; SAIA JOHN P; SATTERLEE GERARD S; FALLON MICHAEL P; PEARRE CHARLES M; GOLDMAN HOWARD V; COOL LEXINE; RANGOS RUSS | DLL MVN PM<br>SHERMAN JIM H<br>SAIA JOHN P<br>FAIRLESS ROBERT T<br>FELGER GLENN M<br>PEARRE CHARLES M<br>SATTERLEE GERARD S<br>WARD JIM O<br>THOMAS CLARENCE E<br>CARR LOUIS C<br>HARDEN MICHAEL<br>COAKLEY STEPHEN<br>LAPE DAVID E COL<br>BALDI CHARLIE H<br>BERANEK DWIGHT A<br>FALLON MICHAEL P<br>THOMPSON KATHERINE S<br>TUREK SUSAN A<br>ZUPPE JERROLD A<br>KUHN PHILIP<br>EVICK DONALD R<br>RASGUS JANICE E<br>DRESSLER DONALD R<br>BRADEN ROY E<br>FOSTER JAMES R<br>STEELE GERALD J<br>BALDI CHARLIE<br>LEEF RALEIGH H<br>JOHNSON JIM<br>CAVER THOMAS F<br>LAMONT DOUGLAS W<br>ADAMS MICHAEL J | INTERIM CHANGE TO FEASIBILITY COST SHARING AGREEMENTS (FCSA) PER SECTION 225 OF WRDA 2000 -IN-KIND SERVICES |
| PLP-221-000017617 | PLP-221-000017617 | Attorney-Client; Attorney Work Product | 8/25/2006 | MSG | Smith, Jerry L MVD | Burdine, Carol S MVN | FW: Changes to West Bank PIR |
| PLP-221-000039513 | PLP-221-000039513 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-221-000039514 | PLP-221-000039514 | Attorney-Client; Attorney Work Product | 8/23/2006 | PDF | SPOHRER GERALD; LOWE MICHAEL H; WAGENAAR RICHARD P; STOCKTON STEVEN L; RILEY DON T; FREDERICK DENISE | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-221-000017622 | PLP-221-000017622 | Attorney-Client; Attorney Work Product | 8/25/2006 | MSG | Dunn, Ronald U MVN-Contractor | Burdine, Carol S MVN | RE: Changes to West Bank PIR |
| PLP-221-000039691 | PLP-221-000039691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000039692 | PLP-221-000039692 | Attorney-Client; Attorney Work Product | 8/23/2006 | PDF | SPOHRER GERALD; LOWE MICHAEL H; WAGENAAR RICHARD P; STOCKTON STEVEN L; RILEY DON T; FREDERICK DENISE | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-221-000017662 | PLP-221-000017662 | Attorney-Client; Attorney Work Product | 8/23/2006 | MSG | Dunn, Ronald U MVN-Contractor | Burdine, Carol S MVN | FW: WBV PIR |
| PLP-221-000041570 | PLP-221-000041570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LOWE MICHAEL H ; / DISTRICT COUNSEL ; WAGENAAR RICHARD P / US ARMY DISTRICT ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-221-000017685 | PLP-221-000017685 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Dunn, Ronald U MVN-Contractor | Bland, Stephen S MVN Burdine, Carol S MVN Vignes, Julie D MVN Purrington, Jackie B MVN Stack, Michael J MVN Owen, Gib A MVN | West Bank and Vicinity PIR |
| PLP-221-000039150 | PLP-221-000039150 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LOWE MICHAEL H ; / DISTRICT COUNSEL ; WAGENAAR RICHARD P / US ARMY DISTRICT ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-221-000017691 | PLP-221-000017691 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dunn, Ronald U MVN-Contractor | Bland, Stephen S MVN Burdine, Carol S MVN Vignes, Julie D MVN Purrington, Jackie B MVN Stack, Michael J MVN | West Bank and Vicinity PIR |
| PLP-221-000039039 | PLP-221-000039039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-221-000039040 | PLP-221-000039040 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LOWE MICHAEL H ; / DISTRICT COUNSEL ; WAGENAAR RICHARD P / US ARMY DISTRICT ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-221-000017822 | PLP-221-000017822 | Deliberative Process | 9/28/2006 | MSG | Monnerjahn, Christopher J MVN | Burdine, Carol S MVN Vignes, Julie D MVN Brouse, Gary S MVN | FW: Borrow Quantities and Schedules |
| PLP-221-000040110 | PLP-221-000040110 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000017828 | PLP-221-000017828 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | DLL-MVN-PRO-PM<br>Bond, Robert M MVN-Contractor<br>Bourgeois, Michael P MVN<br>Cashen, Warren J MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Scheid, Ralph A MVN<br>Serio, Pete J MVN<br>Shields, Mark S MVN<br>Tullier, Kim J MVN<br>Varnado, Paul A MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Wurtzel, David R MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN | Borrow Quantities and Schedules |
| PLP-221-000039278 | PLP-221-000039278 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| PLP-221-000017997 | PLP-221-000017997 | Deliberative Process | 9/14/2006 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Vignes, Julie D MVN | FW: Decision Paper |
| PLP-221-000037449 | PLP-221-000037449 | Deliberative Process | 9/13/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CREAR ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; RILEY DON T / USA DIRECTOR OF CIVIL WORKS ; CEMVN-PM-OH ; CEMVD-DE | / MISSISSIPPI VALLEY DIVISION HQUSACE CECW-HS | MEMORANDUM FOR: COMMANDER, MISSISSIPPI VALLEY DIVISION DECISION PAPER RECOMMENDING WAIVER OF POLICY GUIDANCE FOR PUBLIC LAW 109-148 TO PROVIDE BANKING OF CERTAIN ELIGIBLE CREDITS ASSOCIATED WITH EXPENDITURE OF PUBLIC LAW 109-148 FCCE FUNDS FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018342 | PLP-221-000018342 | Deliberative Process | 10/26/2006 | MSG | Bland, Stephen S MVN | Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | VTC Fact Sheets |
| PLP-221-000037710 | PLP-221-000037710 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| PLP-221-000037711 | PLP-221-000037711 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-221-000037712 | PLP-221-000037712 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-221-000037713 | PLP-221-000037713 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| PLP-221-000037714 | PLP-221-000037714 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-221-000037715 | PLP-221-000037715 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-221-000037716 | PLP-221-000037716 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018363 | PLP-221-000018363 | Deliberative Process | 10/25/2006 | MSG | Podany, Thomas J MVN | Pfenning, Michael F COL MVP<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Soraghan, Erich BC1 MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Boese, Derek E MVN-Contractor<br>Hansen, Erick W MVN-Contractor<br>Sully, Thomas B MVP<br>Minahan, John R COL SWD<br>Lucore, Marti M MVN | RE: New Orleans HPS IPR to MG Riley - Read-ahead - DCW ?'s on the Read-Ahead |
| PLP-221-000037444 | PLP-221-000037444 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | TOWN OF GRAND ISLE NON-FEDERAL LEVEES JEFFERSON PARISH 3RD SUPPLEMENTAL FUNDING |
| PLP-221-000037445 | PLP-221-000037445 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | PLAQUEMINES PARISH EAST BANK NON-FEDERAL LEVEE 3RD SUPPLEMENTAL FUNDING |
| PLP-221-000037446 | PLP-221-000037446 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | PLAQUEMINES PARISH INCORPORATE NON-FEDERAL LEVEE SYSTEM INTO FEDERAL SYSTEM (NEW ORLEANS TO VENICE) 4TH SUPPLEMENTAL FUNDING |
| PLP-221-000037447 | PLP-221-000037447 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | TERREBONNE PARISH NON-FEDERAL LEVEES 4TH SUPPLEMENTAL FUNDING |
| PLP-221-000018477 | PLP-221-000018477 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Demma, Marcia A MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN | FW: WRDA  Sec  3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |
| PLP-221-000036592 | PLP-221-000036592 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WRDA 2006 FACT SHEET |
| PLP-221-000018480 | PLP-221-000018480 | Deliberative Process | 10/17/2006 | MSG | Dickson, Edwin M MVN | Ruff, Greg MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>McCrossen, Jason P MVN<br>Lee, LetMon HQ02<br>Cool, Lexine MVD | FW: Sec  3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |
| PLP-221-000036596 | PLP-221-000036596 | Deliberative Process | 10/17/2006 | DOC | CECW-MVD | N/A | WRDA 2006 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000018578 | PLP-221-000018578 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Vignes, Julie D MVN | gerald.spohrer@wjld.com<br>EdPreau@dotd.louisiana.gov<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN | West Bank Draft Revised LCA Amendment No. 2 |
| PLP-221-000037227 | PLP-221-000037227 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000037228 | PLP-221-000037228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-221-000018591 | PLP-221-000018591 | Deliberative Process | 10/11/2006 | MSG | Bland, Stephen S MVN | Ruff, Greg MVD; Waguespack, Leslie S MVD; Wilbanks, Rayford E MVD; Sloan, G Rogers MVD; Price, Cassandra P MVD; Segrest, John C MVD; Podany, Thomas J MVN; Vignes, Julie D MVN; Burdine, Carol S MVN; Bland, Stephen S MVN; Kinsey, Mary V MVN; Kilroy, Maurya MVN; Glorioso, Daryl G MVN; Dunn, Kelly G MVN | RE: Revision of Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-221-000037041 | PLP-221-000037041 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-221-000018593 | PLP-221-000018593 | Deliberative Process | 10/11/2006 | MSG | Ruff, Greg MVD | Waguespack, Leslie S MVD; Wilbanks, Rayford E MVD; Sloan, G Rogers MVD; Price, Cassandra P MVD; Segrest, John C MVD; Podany, Thomas J MVN; Vignes, Julie D MVN; Burdine, Carol S MVN; Bland, Stephen S MVN | FW: Revision of Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-221-000037158 | PLP-221-000037158 | Deliberative Process | XX/XX/2006 | DOC | CAHILL HARRY L; WAGENAAR RICHARD P; BRADBERRY JOHNNY B | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR THE CONTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018596 | PLP-221-000018596 | Deliberative Process | 10/10/2006 | MSG | Bland, Stephen S MVN | Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Meador, John A<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Smith, Jerry L MVD<br>Wilbanks, Rayford E MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Chewning, Brian MVD<br>Myles, Kenitra A MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | FW: Revision of Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-221-000037300 | PLP-221-000037300 | Deliberative Process | XX/XX/2006 | DOC | CAHILL HARRY L; WAGENAAR RICHARD P; BRADBERRY JOHNNY B | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR THE CONTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018655 | PLP-221-000018655 | Deliberative Process | 11/14/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Constance, Troy G MVN | FW: 4th Supp VTC Fact Sheets, Global Example |
| PLP-221-000038009 | PLP-221-000038009 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018656 | PLP-221-000018656 | Deliberative Process | 11/14/2006 | MSG | Kinsey, Mary V MVN | Bastian, David F MVN<br>Bland, Stephen S MVN<br>Elzey, Durund MVN<br>Burdine, Carol S MVN<br>Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>McCrossen, Jason P MVN<br>StGermain, James J MVN<br>Rauber, Gary W MVN<br>Kilroy, Maurya MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Meador, John A<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Smith, Jerry L MVD<br>Owen, Gib A MVN<br>Labure, Linda C MVN | RE: 4th Supp VTC Fact Sheets, Global Example |
| PLP-221-000038057 | PLP-221-000038057 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-221-000018716 | PLP-221-000018716 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Maloz, Wilson L MVN<br>Masnor, Marc L SWT<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Plaquemines |
| PLP-221-000038277 | PLP-221-000038277 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| PLP-221-000038278 | PLP-221-000038278 | Attorney-Client; Attorney Work Product | 7/25/2006 | PDF | /USACE NEW ORLEANS DISTRICT | /USACE NEW ORLEANS DISTRICT | PLAQUEMINES PARISH 100-YEAR LEVEL OF PROTECTION ANALYSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018717 | PLP-221-000018717 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Bland, Stephen S MVN | Masnor, Marc L SWT<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Maloz, Wilson L MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Discussions last week... |
| PLP-221-000038189 | PLP-221-000038189 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| PLP-221-000038190 | PLP-221-000038190 | Attorney-Client; Attorney Work Product | 7/25/2006 | PDF | /USACE NEW ORLEANS DISTRICT | /USACE NEW ORLEANS DISTRICT | PLAQUEMINES PARISH 100-YEAR LEVEL OF PROTECTION ANALYSIS |
| PLP-221-000018721 | PLP-221-000018721 | Deliberative Process | 11/9/2006 | MSG | Boyle, Donald B MVN-Contractor | Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 4th supplemental  fact sheets & NLT date |
| PLP-221-000039671 | PLP-221-000039671 | Deliberative Process | 10/25/2006 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| PLP-221-000039672 | PLP-221-000039672 | Deliberative Process | 10/25/2006 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-221-000018725 | PLP-221-000018725 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Purrington, Jackie B MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: 4th supplemental  fact sheets & NLT date |
| PLP-221-000039835 | PLP-221-000039835 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-221-000039836 | PLP-221-000039836 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-221-000039837 | PLP-221-000039837 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-221-000039844 | PLP-221-000039844 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| PLP-221-000039845 | PLP-221-000039845 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-221-000039846 | PLP-221-000039846 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-221-000039847 | PLP-221-000039847 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000039848 | PLP-221-000039848 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-221-000039849 | PLP-221-000039849 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-221-000039850 | PLP-221-000039850 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-221-000039851 | PLP-221-000039851 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-221-000039852 | PLP-221-000039852 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| PLP-221-000039853 | PLP-221-000039853 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-221-000018730 | PLP-221-000018730 | Attorney-Client; Attorney Work Product | 11/8/2006 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN Elzey, Durund MVN McCrossen, Jason P MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: 4th supplemental  fact sheets & NLT date |
| PLP-221-000039828 | PLP-221-000039828 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-221-000039829 | PLP-221-000039829 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-221-000039830 | PLP-221-000039830 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-221-000039831 | PLP-221-000039831 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| PLP-221-000039832 | PLP-221-000039832 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-221-000039833 | PLP-221-000039833 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-221-000039834 | PLP-221-000039834 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-221-000039838 | PLP-221-000039838 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-221-000039839 | PLP-221-000039839 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-221-000039840 | PLP-221-000039840 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000039841 | PLP-221-000039841 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-221-000039842 | PLP-221-000039842 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| PLP-221-000039843 | PLP-221-000039843 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-221-000018959 | PLP-221-000018959 | Attorney-Client; Attorney Work Product | 11/18/2006 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN Burdine, Carol S MVN Podany, Thomas J MVN Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | 100 yr level LPV  WBV from Brett ssb |
| PLP-221-000037909 | PLP-221-000037909 | Attorney-Client; Attorney Work Product | 11/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION |
| PLP-221-000018961 | PLP-221-000018961 | Attorney-Client; Attorney Work Product | 11/18/2006 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Herr, Brett H MVN Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | I-wall Replacement |
| PLP-221-000037921 | PLP-221-000037921 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-221-000018975 | PLP-221-000018975 | Deliberative Process | 11/17/2006 | MSG | Herr, Brett H MVN | Bland, Stephen S MVN Burdine, Carol S MVN | 100-year Levees and Floodwalls |
| PLP-221-000037777 | PLP-221-000037777 | Deliberative Process | 11/16/2006 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| PLP-221-000018978 | PLP-221-000018978 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Herr, Brett H MVN | Bland, Stephen S MVN Kinsey, Mary V MVN Burdine, Carol S MVN | FW: Emailing: Global 100 yr level.LPV & WBV.VTC Fact Sheet REV 2 |
| PLP-221-000037609 | PLP-221-000037609 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-221-000019131 | PLP-221-000019131 | Deliberative Process | 12/20/2006 | MSG | Vignes, Julie D MVN | Dunn, Kelly G MVN Kinsey, Mary V MVN Bland, Stephen S MVN Labure, Linda C MVN Cruppi, Janet R MVN Purrington, Jackie B MVN Stack, Michael J MVN Podany, Thomas J MVN Burdine, Carol S MVN | Response to WJLD on no crediting for litigation associated with commandeering (UNCLASSIFIED) |
| PLP-221-000037865 | PLP-221-000037865 | Deliberative Process | 11/3/2006 | DOC | SPOHRER GERALD/WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P/MVN | REQUEST FOR LAWS |
| PLP-221-000037866 | PLP-221-000037866 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR | SPOHRER GERALD/WEST JEFFERSON LEVEE DISTRICT | LETTER REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |
| PLP-221-000019311 | PLP-221-000019311 | Deliberative Process | 12/6/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Kinsey, Mary V MVN Burdine, Carol S MVN | FW: Pre-VTC Teleconference  (UNCLASSIFIED) |
| PLP-221-000037471 | PLP-221-000037471 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| PLP-221-000037472 | PLP-221-000037472 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN LANDBRIDGE PROJECT |
| PLP-221-000037473 | PLP-221-000037473 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | CAERNARVON FRESHWATER DIVERSION |
| PLP-221-000037474 | PLP-221-000037474 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | SELECTIVE ARMORING OF LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000037475 | PLP-221-000037475 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-221-000037476 | PLP-221-000037476 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-221-000037477 | PLP-221-000037477 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| PLP-221-000037478 | PLP-221-000037478 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY |
| PLP-221-000037479 | PLP-221-000037479 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-221-000037480 | PLP-221-000037480 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-221-000037481 | PLP-221-000037481 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION |
| PLP-221-000037482 | PLP-221-000037482 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| PLP-221-000037483 | PLP-221-000037483 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET - OPERATION AND MAINTENANCE |
| PLP-221-000019316 | PLP-221-000019316 | Deliberative Process | 12/5/2006 | MSG | Herr, Brett H MVN | Miller, Gregory B MVN Daigle, Michelle C MVN Rauber, Gary W MVN Barnes, Tomma K MVN-Contractor Chatman, Courtney D MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Burdine, Carol S MVN Ashley, John A MVN StGermain, James J MVN Elmer, Ronald R MVN McCrossen, Jason P MVN Wingate, Mark R MVN Elzey, Durund MVN Podany, Thomas J MVN Constance, Troy G MVN Hull, Falcolm E MVN Kendrick, Richmond R MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN | FW: Pre-VTC Teleconference  (UNCLASSIFIED) |
| PLP-221-000037316 | PLP-221-000037316 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| PLP-221-000037317 | PLP-221-000037317 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN LANDBRIDGE PROJECT |
| PLP-221-000037318 | PLP-221-000037318 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | CAERNARVON FRESHWATER DIVERSION |
| PLP-221-000037319 | PLP-221-000037319 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | SELECTIVE ARMORING OF LEVEES |
| PLP-221-000037320 | PLP-221-000037320 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-221-000037321 | PLP-221-000037321 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-221-000037322 | PLP-221-000037322 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| PLP-221-000037323 | PLP-221-000037323 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY |
| PLP-221-000037324 | PLP-221-000037324 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-221-000037326 | PLP-221-000037326 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000037328 | PLP-221-000037328 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION |
| PLP-221-000037329 | PLP-221-000037329 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| PLP-221-000037330 | PLP-221-000037330 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET - OPERATION AND MAINTENANCE |
| PLP-221-000019329 | PLP-221-000019329 | Attorney-Client; Attorney Work Product | 12/5/2006 | MSG | Wallace, Frederick W MVN | Burdine, Carol S MVN | Kostmayer docs (UNCLASSIFIED) |
| PLP-221-000037396 | PLP-221-000037396 | Attorney-Client; Attorney Work Product | 4/18/2005 | PDF | HUNTER ALAN F / MVN ; GATLEY JAMES / CD-NO-W ; BOUDREN / CD-NO-W ; CRUMHOLL / CD-NO-W ; CD-NO ; OMALLEY MEL / KOSTMAYER CONSTRUCTION LLC ; KING DOUGLAS P ; NICHOLAS CYNTHIA A / KOSTMAYER CONSTRUCTION LLC ; PENNA ANNA R / KOSTMAYER CONSTRUCTION LLC ; DABDOUB TIMOTHY / KOSTMAYER CONSTRUCTION LLC ; PECOUL DIANE K / KOSTMAYER CONSTRUCTION LLC ; BRYANT ZANE D ; / THE INSURANCE CENTER | / KOSTMAYER CONSTRUCTION LLC BOUDREAUZ / CD-NO-W GATELY / CD-NO-W FORET WAGNER / CD-CS CRUMHOLT KENNETH / US CORPS OF ENGINEERS WBRO BRYANT ZANE / USACE LOI OMALLEY MEL / KOSTMAYER CONST INC | CONTRACT NUMBER W912P8-04-C-0001, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, LAKE CATAOUATCHE PUMP STATION TO SEGNETTE STATE PARK, JEFFERSON PARISH, LOUISIANA |
| PLP-221-000019340 | PLP-221-000019340 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Bland, Stephen S MVN | Podany, Thomas J MVN Cawley, Roger  Contractor Burdine, Carol S MVN Bland, Stephen S MVN Vignes, Julie D MVN Gibbs, Kathy MVN Mangan, Kathleen M MVN-Contractor Morgan, Julie T MVN | FW: Assertion Vs. Fact Statements and Q&A for Tom Podany Presentation 4 December (UNCLASSIFIED) |
| PLP-221-000037978 | PLP-221-000037978 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | TOWN HALL MEETING PRESENTATION BY PRO CHIEF TOM PODANY. |
| PLP-221-000037979 | PLP-221-000037979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONS AND ANSWERS: |
| PLP-221-000019874 | PLP-221-000019874 | Deliberative Process | 1/3/2007 | MSG | Vignes, Julie D MVN | Chewning, Brian MVD Bland, Stephen S MVN Kinsey, Mary V MVN Dunn, Kelly G MVN Labure, Linda C MVN Cruppi, Janet R MVN Burdine, Carol S MVN Purrington, Jackie B MVN Stack, Michael J MVN Podany, Thomas J MVN Ruff, Greg MVD Sloan, G Rogers MVD Barton, Charles B MVD Price, Cassandra P MVD | Fw: WBV PCA Amendment 2 - Crediting Issue |
| PLP-221-000037840 | PLP-221-000037840 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR | SPOHRER GERALD/WEST JEFFERSON LEVEE DISTRICT | LETTER REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000019887 | PLP-221-000019887 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |
| PLP-221-000038407 | PLP-221-000038407 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| PLP-221-000038408 | PLP-221-000038408 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| PLP-221-000019923 | PLP-221-000019923 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Bland, Stephen S MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN | Fw: Lake Pontchartrain - Jefferson CA |
| PLP-221-000037262 | PLP-221-000037262 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P/ ACE; JACKSON THOMAS/SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE EAST JEFFERSON LEVEE DISTRICT FOR THE REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-221-000037263 | PLP-221-000037263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000020003 | PLP-221-000020003 | Deliberative Process | 4/11/2007 | MSG | Herr, Brett H MVN | Wagner, Kevin G MVN Gilmore, Christophor E MVN StGermain, James J MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Strecker, Dennis C MVN-Contractor Rauber, Gary W MVN Chatman, Courtney D MVN Barnes, Tomma K MVN-Contractor Miller, Gregory B MVN Daigle, Michelle C MVN Wingate, Mark R MVN McCrossen, Jason P MVN Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN | FW: VTC Fact Sheet and PDD Conference Call |
| PLP-221-000038203 | PLP-221-000038203 | Deliberative Process | 3/30/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| PLP-221-000038204 | PLP-221-000038204 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK 100-YEAR HURRICAN PROTECTION |
| PLP-221-000038205 | PLP-221-000038205 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| PLP-221-000038206 | PLP-221-000038206 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| PLP-221-000038207 | PLP-221-000038207 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| PLP-221-000038208 | PLP-221-000038208 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| PLP-221-000038210 | PLP-221-000038210 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| PLP-221-000038212 | PLP-221-000038212 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATIONS TO DRAINAGE CANALS |
| PLP-221-000038213 | PLP-221-000038213 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AND CONSTRUCTION AWARDING CIVIL WORKS DESIGN-BUILD CONTRACTS |
| PLP-221-000038214 | PLP-221-000038214 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-221-000038215 | PLP-221-000038215 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-221-000038218 | PLP-221-000038218 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| PLP-221-000038219 | PLP-221-000038219 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET OPERATION AND MAINTENANCE |
| PLP-221-000038220 | PLP-221-000038220 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-221-000038221 | PLP-221-000038221 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-221-000038222 | PLP-221-000038222 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-221-000038223 | PLP-221-000038223 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000020013 | PLP-221-000020013 | Deliberative Process | 4/10/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Wingate, Mark R MVN<br>Inman, Brad L MVN-Contractor<br>McCrossen, Jason P MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN | FW: VTC Fact Sheet and PDD Conference Call |
| PLP-221-000037451 | PLP-221-000037451 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-221-000037452 | PLP-221-000037452 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| PLP-221-000037453 | PLP-221-000037453 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET OPERATION AND MAINTENANCE |
| PLP-221-000037454 | PLP-221-000037454 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| PLP-221-000037455 | PLP-221-000037455 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-221-000037456 | PLP-221-000037456 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-221-000037457 | PLP-221-000037457 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AND CONSTRUCTION AWARDING CIVIL WORKS DESIGN-BUILD CONTRACTS |
| PLP-221-000037458 | PLP-221-000037458 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATIONS TO DRAINAGE CANALS |
| PLP-221-000037459 | PLP-221-000037459 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| PLP-221-000037460 | PLP-221-000037460 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| PLP-221-000037461 | PLP-221-000037461 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| PLP-221-000037462 | PLP-221-000037462 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| PLP-221-000037463 | PLP-221-000037463 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| PLP-221-000037464 | PLP-221-000037464 | Deliberative Process | 3/30/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| PLP-221-000037465 | PLP-221-000037465 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK 100-YEAR HURRICAN PROTECTION |
| PLP-221-000037466 | PLP-221-000037466 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| PLP-221-000037468 | PLP-221-000037468 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000020142 | PLP-221-000020142 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Chewning, Brian MVD | Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Perry, Brett T MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN | RE: 100 yr level LPV WBV VTC Fact Sheet |
| PLP-221-000038887 | PLP-221-000038887 | Attorney-Client; Attorney Work Product | 4/24/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-221-000020148 | PLP-221-000020148 | Attorney-Client; Attorney Work Product | 4/29/2007 | MSG | Glorioso, Daryl G MVN | Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Perry, Brett T MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN | RE: 100 yr level LPV WBV VTC Fact Sheet |
| PLP-221-000038961 | PLP-221-000038961 | Attorney-Client; Attorney Work Product | 04/XX/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-221-000038962 | PLP-221-000038962 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Glorioso, Daryl G MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000044907 | PLP-221-000044907 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| PLP-221-000044908 | PLP-221-000044908 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| PLP-221-000044909 | PLP-221-000044909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| PLP-221-000044910 | PLP-221-000044910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |
| PLP-221-000044911 | PLP-221-000044911 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-221-000044912 | PLP-221-000044912 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| PLP-221-000045106 | PLP-221-000045106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| PLP-221-000020173 | PLP-221-000020173 | Deliberative Process | 4/26/2007 | MSG | Wilson-Prater, Tawanda R MVN | Burdine, Carol S MVN<br>Herr, Brett H MVN | Fw: 100 yr level LPV WBV VTC Fact Sheet |
| PLP-221-000039216 | PLP-221-000039216 | Deliberative Process | XX/XX/XXXX | DOC | /MVD | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALS/STRUCTURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000020205 | PLP-221-000020205 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | 100 yr level LPV WBV VTC Fact Sheet? |
| PLP-221-000038767 | PLP-221-000038767 | Attorney-Client; Attorney Work Product | 4/24/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-221-000038768 | PLP-221-000038768 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Glorioso, Daryl G MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-221-000044899 | PLP-221-000044899 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| PLP-221-000044900 | PLP-221-000044900 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| PLP-221-000044901 | PLP-221-000044901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| PLP-221-000044902 | PLP-221-000044902 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000044903 | PLP-221-000044903 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-221-000044904 | PLP-221-000044904 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| PLP-221-000045098 | PLP-221-000045098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| PLP-221-000020226 | PLP-221-000020226 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Vignes, Julie D MVN | Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| PLP-221-000038539 | PLP-221-000038539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| PLP-221-000020284 | PLP-221-000020284 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Vignes, Julie D MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-221-000038195 | PLP-221-000038195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000020314 | PLP-221-000020314 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Podany, Thomas J MVN | Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Northey, Robert D MVN<br>Watford, Edward R MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Hawkins, Gary L MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN | Proposed Draft Risk Assessment Process for Resolution of Legal Non-Concurrences |
| PLP-221-000036811 | PLP-221-000036811 | Attorney-Client; Attorney Work Product | 4/5/2001 | PDF | FLOWERS ROBERT B ; CECC-ZA | DISTRIBUTION | MEMORANDUM FOR SEE DISTRIBUTION THE IMPORTANCE OF PREVENTIVE LAW IN THE EXECUTION OF CORPS PROGRAMS - THE ROLE OF LEGAL REVIEW AND RESOLUTION OF NON-CONCURRENCES |
| PLP-221-000036812 | PLP-221-000036812 | Attorney-Client; Attorney Work Product | 1/17/2001 | HTM | / USACE | N/A | PCA GUIDANCE |
| PLP-221-000020459 | PLP-221-000020459 | Deliberative Process | 5/25/2007 | MSG | Podany, Thomas J MVN | Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN | FW: Signatory-Repsonsiblity - 4th Supplemental Agreements (2) |
| PLP-221-000037557 | PLP-221-000037557 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4th SUPPLEMENTAL AGREEMENTS FOR HURRICANE PROTECTION SYSTEM AUTHORIZED FEATURES SIGNATORY/RESPONSIBILITY TEMPLATE |
| PLP-221-000021106 | PLP-221-000021106 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Burdine, Carol S MVN | Bastian, David | FW: 100 yr level LPV WBV VTC Fact Sheet? |
| PLP-221-000037813 | PLP-221-000037813 | Attorney-Client; Attorney Work Product | 4/24/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-221-000037814 | PLP-221-000037814 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Glorioso, Daryl G MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000044835 | PLP-221-000044835 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| PLP-221-000044836 | PLP-221-000044836 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| PLP-221-000044837 | PLP-221-000044837 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| PLP-221-000044838 | PLP-221-000044838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |
| PLP-221-000044839 | PLP-221-000044839 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-221-000044840 | PLP-221-000044840 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| PLP-221-000045097 | PLP-221-000045097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| PLP-221-000021177 | PLP-221-000021177 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Burdine, Carol S MVN | Naomi, Alfred C MVN<br>Waits, Stuart MVN<br>Stack, Michael J MVN | Fw: Overall flood depths |
| PLP-221-000038339 | PLP-221-000038339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |
| PLP-221-000021507 | PLP-221-000021507 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Burdine, Carol S MVN | Wilson-Prater, Tawanda R MVN | FW: Proposed Vacant Lot Cleanup Grant (IHNC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000042487 | PLP-221-000042487 | Attorney-Client; Attorney Work Product | 12/2/2004 | DOC | ZACK MICHAEL; KILROY MAURYA | BURDINE CAROL/MVN-PM-E PURRINGTON JACKIE/MVN-PM-E | LEGAL REVIEW OF GRANT AGREEMENT WITH CITY OF NEW ORLEANS SANITATION DEPARTMENT IN ACCORDANCE WITH IHNC COMMUNITY IMPACT MITIGATION PLAN |
| PLP-221-000021549 | PLP-221-000021549 | Attorney-Client; Attorney Work Product | 1/18/2005 | MSG | Burdine, Carol S MVN | Wiggins, Elizabeth MVN | FW: DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |
| PLP-221-000042129 | PLP-221-000042129 | Attorney-Client; Attorney Work Product | 1/13/2005 | DOC | MEINERS WILLIAM G ; CEMVN-OC | N/A | LEGAL OPINION DACW29-03-C-0001, WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT, COUSINS PUMP STATION DISCHARGE CHANNEL, FAILURE OF 36 MODIFIED WATERLINE" |
| PLP-221-000021610 | PLP-221-000021610 | Attorney-Client; Attorney Work Product | 2/18/2005 | MSG | BURDINE CAROL S; WAITS STUART; MEINERS BILL G | WAITS, STUART BURDINE CAROL S | AQUATERRA, 36 WATERLINE" |
| PLP-221-000021743 | PLP-221-000021743 | Attorney-Client; Attorney Work Product | 4/15/2005 | MSG | BURDINE CAROL S; WIGGINS ELIZABETH; KINSEY MARY V; BLAND STEPHEN S; MIAMI JEANINE M; SIMMONS BILLY E; SILLS KATHIE P; WALSH MICHAEL E; FELDER SCOTT; SMITH KIM L; NAOMI ALFRED C; JOSEPH CAROL S; RICHARD ROBERT J; | | COST SHARE WITHDRAWAL PROCESS |
| PLP-221-000021766 | PLP-221-000021766 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | BURDINE CAROL S; MEINERS BILL G | ROWAN PETER J PODANY THOMAS J WIGGINS ELIZABETH WAITS STUART Podany, Thomas J MVN Wiggins, Elizabeth MVN | DACW29-03-C-0001, Cousins PS Disc Chan, Damage to 36 Waterline " |
| PLP-221-000022211 | PLP-221-000022211 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Desoto, Angela L MVN | Bonura, Darryl C MVN Pinner, Richard B MVN Dressler, Lawrence S MVN Grieshaber, John B MVN Waits, Stuart MVN Burdine, Carol S MVN Meiners, Bill G MVN Hunter, Alan F MVN Conravey, Steve E MVN Basurto, Renato M MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Jacquet, Todd J MVN Barr, Jim MVN Foley, Edward C MVN | FW: Cousins P/S Meeting |
| PLP-221-000042249 | PLP-221-000042249 | Attorney-Client; Attorney Work Product | 11/5/2004 | DOC | WELLS T/WALDEMAR S. NELSON AND COMPANY; USACENOD | N/A | MEETING AT NEW ORLEANS DISTRICT CORPS OF ENGINEERS, REGARDING COUSINS PUMP STATION FORENSIC EVALUATION, NOVEMBER 4, 2004 |
| PLP-221-000042250 | PLP-221-000042250 | Attorney-Client; Attorney Work Product | 11/4/2004 | JPG | N/A | N/A | ATTENDANCE RECORD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000022281 | PLP-221-000022281 | Attorney-Client; Attorney Work Product | 11/9/2004 | MSG | Pinner, Richard B MVN | Desoto, Angela L MVN<br>Bonura, Darryl C MVN<br>Dressler, Lawrence S MVN<br>Grieshaber, John B MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Meiners, Bill G MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Barr, Jim MVN<br>Foley, Edward C MVN | RE: Cousins P/S Meeting |
| PLP-221-000043910 | PLP-221-000043910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |
| PLP-221-000043911 | PLP-221-000043911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |
| PLP-221-000022314 | PLP-221-000022314 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Pinner, Richard B MVN | Pinner, Richard B MVN<br>Desoto, Angela L MVN<br>Bonura, Darryl C MVN<br>Dressler, Lawrence S MVN<br>Grieshaber, John B MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Meiners, Bill G MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Barr, Jim MVN<br>Foley, Edward C MVN<br>Caver, William W MVN | RE: Cousins P/S Meeting |
| PLP-221-000043640 | PLP-221-000043640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |
| PLP-221-000022567 | PLP-221-000022567 | Deliberative Process | 11/29/2004 | MSG | MACH RODNEY F; WIEGAND DANNY L; MATHIES LINDA G | WIEGAND DANNY L<br>MATHIES LINDA G<br>BACUTA GEORGE C<br>BURDINE CARLO S<br>NORTHEY ROBERT D<br>Northey, Robert D MVN | MTG. TO FINALIZE RESPONSE TO LPBF LETTER |
| PLP-221-000040071 | PLP-221-000040071 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | 2004 DRAFT SAMPLING AND ANALYSIS PLAN FOR INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000022723 | PLP-221-000022723 | Deliberative Process | 12/3/2004 | MSG | Martinson, Robert J MVN | Benavides, Ada L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN | FW: Draft MOU - Sand County Foundation |
| PLP-221-000043044 | PLP-221-000043044 | Deliberative Process | 11/30/2004 | DOC | CREAR ROBERT / USA COMMANDING ; SMITHERS CHARLES O / MVM ; VESAY ANTHONY C / MVK ; ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER NEW ORLEANS DISTRICT ; PFENNING MICHAEL F / U.S. ARMY DISTRICT ENGINEER ST. PAUL DISTRICT ; GAPINSKI DUANE P / U.S. ARMY DISTRICT ENGINEER ROCK ISLAND DISTRICT ; WILLIAMS C K / U.S. ARMY DISTRICT ENGINEER ST. LOUIS DISTRICT ; HAGLUND BRENT / SAND COUNTY FOUNDATION, INC. | N/A | REGIONAL MEMORANDUM OF UNDERSTANDING BETWEEN SAND COUNTY FOUNDATION AND THE UNITED STATES ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION THROUGH ITS ST. PAUL, ROCK ISLAND, ST.LOUIS, MEMPHIS, VICKSBURG, AND NEW ORLEANS DISTRICTS |
| PLP-221-000022961 | PLP-221-000022961 | Attorney-Client; Attorney Work Product | 1/31/2005 | MSG | MEINERS BILL G; BURDINE CAROL S | BURDINE CAROL S<br>WAITS STUART<br>Waits, Stuart MVN | DACW29-03-C-0001, WESTBANK AND VICINITY, COUSINS PUMPING STATION DISCHARGE CHANNEL, FAILURE OF 36 MODIFIED WATERLINE" |
| PLP-221-000023419 | PLP-221-000023419 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Agan, John A MVN | Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Guillory, Lee A MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN | FW: Sampling and Analysis Plan and TERC meeting |
| PLP-221-000043568 | PLP-221-000043568 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | APPROXIMATE SIDE SCAN MAGNETOMETER SUB-BOTTOM PROFILING |
| PLP-221-000043569 | PLP-221-000043569 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Bacuta, George C MVN | 'Bill Murphy'<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Wiegand, Danny L MVN<br>Baker, Ben A NAN02 | RE: Geophysical Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000023450 | PLP-221-000023450 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Bland, Stephen S MVN | Dickson, Edwin M MVN Burdine, Carol S MVN Bland, Stephen S MVN Frederick, Denise D MVN Florent, Randy D MVN Demma, Marcia A MVN | FW: WRDA Facts Sheet Requests - Short suspense |
| PLP-221-000043439 | PLP-221-000043439 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000043440 | PLP-221-000043440 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| PLP-221-000043441 | PLP-221-000043441 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000043442 | PLP-221-000043442 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | CEMVN-PM | N/A | WRDA 2004 FACT SHEET PORT OF IBERIA, LA |
| PLP-221-000043443 | PLP-221-000043443 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-221-000043445 | PLP-221-000043445 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-221-000043446 | PLP-221-000043446 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-PM | N/A | PORT OF IBERIA, LA |
| PLP-221-000043447 | PLP-221-000043447 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000043448 | PLP-221-000043448 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-221-000043449 | PLP-221-000043449 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| PLP-221-000043451 | PLP-221-000043451 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-221-000043453 | PLP-221-000043453 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-221-000043454 | PLP-221-000043454 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-221-000023456 | PLP-221-000023456 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN | FW: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-221-000043287 | PLP-221-000043287 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000043288 | PLP-221-000043288 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| PLP-221-000043289 | PLP-221-000043289 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-221-000043290 | PLP-221-000043290 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000043291 | PLP-221-000043291 | Attorney-Client; Attorney Work Product | 3/14/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-221-000043292 | PLP-221-000043292 | Attorney-Client; Attorney Work Product | 3/14/2005 | DOC | EARL CAROLYN / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-221-000043293 | PLP-221-000043293 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000043295 | PLP-221-000043295 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| PLP-221-000043296 | PLP-221-000043296 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-221-000043297 | PLP-221-000043297 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-221-000043298 | PLP-221-000043298 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-221-000043299 | PLP-221-000043299 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-221-000023554 | PLP-221-000023554 | Deliberative Process | 3/18/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: Senator Vitter  guidance for 2005 WRDA fact sheets |
| PLP-221-000042251 | PLP-221-000042251 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-221-000042252 | PLP-221-000042252 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000023568 | PLP-221-000023568 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD | Hughes, Susan B HQ02 Ashley, John A MVD Demma, Marcia A MVN Frederick, Denise D MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD Burdine, Carol S MVN Bland, Stephen S MVN Dickson, Edwin M MVN | RE: Senator Vitter |
| PLP-221-000043308 | PLP-221-000043308 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000023573 | PLP-221-000023573 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD | Dickson, Edwin M MVN Ashley, John A MVD Demma, Marcia A MVN Frederick, Denise D MVN Sloan, G Rogers MVD Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Burdine, Carol S MVN Bland, Stephen S MVN | RE: Senator Vitter |
| PLP-221-000043328 | PLP-221-000043328 | Deliberative Process | 3/17/2004 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000043329 | PLP-221-000043329 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000023581 | PLP-221-000023581 | Deliberative Process | 3/17/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Dickson, Edwin M MVN Kinsey, Mary V MVN Bland, Stephen S MVN Frederick, Denise D MVN Demma, Marcia A MVN | WRDA05 Senator Vitter Position for West Bank and Vicinity |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000043315 | PLP-221-000043315 | Deliberative Process | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000023662 | PLP-221-000023662 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | WAITS STUART; MEINERS BILL G | BURDINE CAROL S WAITS STUART | DACW29-03-C-0001, Cousins Pump Station, Damage to 36 Waterline " |
| PLP-221-000023665 | PLP-221-000023665 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | MEINERS BILL G | BURDINE CAROL S WAITS STUART Waits, Stuart MVN | DACW29-03-C-0001, Cousins Pump Station, Damage to 36 Waterline " |
| PLP-221-000023788 | PLP-221-000023788 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | MEINERS BILL G | BURDINE CAROL S WAITS STUART | DACW29-03-C-0001, Cousins Pump Station, Damage to 36 Waterline " |
| PLP-221-000023813 | PLP-221-000023813 | Deliberative Process | 4/6/2005 | MSG | Bland, Stephen S MVN | Demma, Marcia A MVN Burdine, Carol S MVN Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: Outstanding House MLFS   Suspense Noon today |
| PLP-221-000043164 | PLP-221-000043164 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET CONSTRUCTION, GENERAL ASCENSION PARISH, LA (ENVIRONMENTAL INFRASTRUCTURE) |
| PLP-221-000043165 | PLP-221-000043165 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-BC ; MONTVAI Z | N/A | FACT SHEET CONSTRICTION, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-221-000043166 | PLP-221-000043166 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-221-000043167 | PLP-221-000043167 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF LAKE CHARLES (CALCASIEU RIVER AND PASS) |
| PLP-221-000043168 | PLP-221-000043168 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000043169 | PLP-221-000043169 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONSOLIDATED LIST OF OUTSTANDING HOUSE MEMBERS LIST FACT SHEET |
| PLP-221-000024490 | PLP-221-000024490 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Frederick, Denise D MVN | Greenup, Rodney D MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Dunn, Kelly G MVN Rosamano, Marco A MVN Bland, Stephen S MVN Florent, Randy D MVN Burdine, Carol S MVN Floyd, Raymond B MVN Richarme, Sharon G MVN | FW: CEMRSOC.xls |
| PLP-221-000044377 | PLP-221-000044377 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | WORKLOAD ANALYSIS REPORT |
| PLP-221-000024497 | PLP-221-000024497 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Kilroy, Maurya MVN | Burdine, Carol S MVN Bland, Stephen S MVN Kilroy, Maurya MVN | P2/CEMRS report indicates no funding for OC for a number of projects |
| PLP-221-000042489 | PLP-221-000042489 | Attorney-Client; Attorney Work Product | 6/28/2005 | MSG | Frederick, Denise D MVN | Kinsey, Mary V MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Bland, Stephen S MVN Florent, Randy D MVN | FW: CEMRSOC.xls |
| PLP-221-000045018 | PLP-221-000045018 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | WORKLOAD ANALYSIS REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000025073 | PLP-221-000025073 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | NORTHEY ROBERT; HALL JOHN W | HALL JOHN W RIECKE SCOTT A NAPOLITANO ELENA M MARINO ANNE M BURDINE CAROL S MATHIES LINDA G BRUNS KASEY L Marino, Anne M MVN Burdine, Carol S MVN Mathies, Linda G MVN Bruns, Kasey L MVN | NR/SAMPLING |
| PLP-221-000025169 | PLP-221-000025169 | Attorney-Client; Attorney Work Product | 8/15/2005 | MSG | Basurto, Renato M MVN | Meiners, Bill G MVN Burdine, Carol S MVN Conravey, Steve E MVN Hunter, Alan F MVN Purrington, Jackie B MVN Foley, Edward C MVN Purrington, Jackie B MVN | Scope of Work for Scheduler |
| PLP-221-000043927 | PLP-221-000043927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT DACW29-03-C-0001, WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX DISCHARGE CHANNEL, FLOODWALLS AND CONCRETE CULVERT, JEFFERSON PARISH, LOUISIANA, COMPREHENSIVE CONTRACT DISPUTES ACT CLAIM PART I |
| PLP-221-000025298 | PLP-221-000025298 | Deliberative Process | 8/4/2005 | MSG | Hall, John W MVN | Northey, Robert D MVN Burdine, Carol S MVN Mathies, Linda G MVN | Industrial canal samples NR |
| PLP-221-000044106 | PLP-221-000044106 | Deliberative Process | 8/10/2005 | DOC | HALL JOHN | N/A | CORPS WILL SAMPLE AND TEST INDUSTRIAL CANALS SEDIMENT |
| PLP-221-000025668 | PLP-221-000025668 | Deliberative Process | 9/19/2005 | MSG | Demma, Marcia MVN-ERO | Mazzanti, Mark L MVD Burdine, Carol S MVN | RE: Judgement Table w-summary -- SUSPENSE 11 AM, 19SEP05 |
| PLP-221-000025855 | PLP-221-000025855 | Attorney-Client; Attorney Work Product | 10/24/2005 | MSG | Schulz, Alan D MVN | Burdine, Carol S MVN Nicholas, Cindy A MVN Hunter, Alan F MVN Conravey, Steve E MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Lake Cataouatche Levee Enlargement - Post-Katrina Question |
| PLP-221-000044197 | PLP-221-000044197 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | NICHOLAS CYNTHIA A ; CEMVN-CT | HIRSH STEPHEN J ROUSE GARY J / MONTGOMERY BARNETT BROWN READ HAMMOND & MINTZ, LLP | ASBCA NO. 55053 APPEAL OF KOSTMAYER CONSTRUCTION, L.L.C. UNDER CONTRACT NO. W912P8-01-C-0001 |
| PLP-221-000025994 | PLP-221-000025994 | Deliberative Process | 10/14/2005 | MSG | Pilie, Ellsworth J MVN | Burdine, Carol S MVN | RE: West Bank Termination for MRL Borrow |
| PLP-221-000026093 | PLP-221-000026093 | Deliberative Process | 10/9/2005 | MSG | Campos, Robert MVN | Wiggins, Elizabeth MVN Green, Stanley B MVN Burdine, Carol S MVN Naomi, Alfred C MVN Vicidomina, Frank MVN Herr, Brett H MVN Demma, Marcia A MVN Hull, Falcolm E MVN Hawkins, Gary L MVN Podany, Thomas J MVN Frederick, Denise D MVN | FW: Hurricane Katrina Data Requests |
| PLP-221-000042603 | PLP-221-000042603 | Deliberative Process | 10/7/2005 | MSG | Pezza, David A HQ02 | Pittman, David W ERDC-GSL-MS Huston, Kip R HQ02 Hawkins, Gary L MVN | FW: Katrina - House Select Committee Requests |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000042604 | PLP-221-000042604 | Deliberative Process | 10/5/2005 | MSG | Howley, Richard A HQ02 | Hawkins, Gary L MVN | FW: Senate Homeland Security, Governmental Affairs Committee Investigation 9/30/2005 3:48:22 PM |
| PLP-221-000042605 | PLP-221-000042605 | Deliberative Process | 3/17/2009 | XLS | CECW-MVD | N/A | SENATE HOMELAND SECURITY, GOVERNMENTAL AFFAIRS COMMITTEE INVESTIGATION 28 SEP 05 QUESTIONS AND USACE RESPONSES |
| PLP-221-000045022 | PLP-221-000045022 | Deliberative Process | 9/30/2005 | PDF | DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | THIS REQUEST FOLLOWS MY DISCUSSION TODAY WITH THE SENATE COMMITTEE CHAIRMAN SUSAN COLLINS AND RANKING MEMBER JOE LIEBERMAN REGARDING THE SENATE COMMITTEE'S REQUEST |
| PLP-221-000045023 | PLP-221-000045023 | Deliberative Process | 9/30/2005 | PDF | MELANCON CHARLES / CONGRESS OF THE UNITED STATES ; DAVIS TOM / CONGRESS OF THE UNITED STATES | STROCK CARL A / USACE GOV. REFORM CMT. | COMMITTEE IS EXAMINING THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA |
| PLP-221-000045024 | PLP-221-000045024 | Deliberative Process | 9/28/2005 | PDF | COLLINS SUSAN M / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS ; LIEBERMAN JOSEPH I / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS | STROCK CARL A / USACE HP LASERJET | COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS INITIATED INVESTIGATION INTO NATIONAL PREPAREDNESS FOR RESPONSE TO HURRICANE KATRINA |
| PLP-221-000026127 | PLP-221-000026127 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | Bacuta, George C MVN Wiegand, Danny L MVN Mathies, Linda G MVN Guillory, Lee A MVN Burdine, Carol S MVN Matsuyama, Glenn MVN Jolissaint, Donald E MVN Moore, David 'Brian Riley (E-mail)' | RE: IHNC - Borrow Material |
| PLP-221-000041892 | PLP-221-000041892 | Attorney-Client; Attorney Work Product | 08/XX/2005 | XLS | / USACE NEW ORLEANS | N/A | USACE NEW ORLEANS INNER HARBOR NAVIGATION CANAL DEPTH OF FILL MATERIAL - AUGUST 2005 |
| PLP-221-000026366 | PLP-221-000026366 | Deliberative Process | 11/17/2005 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN Glorioso, Daryl G MVN Wiggins, Elizabeth MVN Naomi, Alfred C MVN Herr, Brett H MVN Grieshaber, John B MVN Burdine, Carol S MVN Wagner, Herbert J MVN Calico, Rachel B MVN Green, Stanley B MVN StGermain, James J MVN Breerwood, Gregory E MVN Ward, Jim O MVD Smith, Jerry L MVD Zack, Michael MVN Frederick, Denise D MVN | Plan for Providing Authorized Levels of Hurricane Protection for SE Louisiana |
| PLP-221-000041977 | PLP-221-000041977 | Deliberative Process | 11/15/2005 | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOTEAST LOUISIANA |
| PLP-221-000026377 | PLP-221-000026377 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Bland, Stephen S MVN | Kinsey, Mary V MVN Wiggins, Elizabeth MVN Grieshaber, John B MVN Herr, Brett H MVN Naomi, Alfred C MVN Burdine, Carol S MVN Bland, Stephen S MVN Breerwood, Gregory E MVN | FW: Revised HPS MEETING AT 1300 in room |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000041611 | PLP-221-000041611 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-221-000026439 | PLP-221-000026439 | Deliberative Process | 11/12/2005 | MSG | Herr, Brett H MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN | FW: Raising Levees with Minor Damage to Authorized Grade |
| PLP-221-000041752 | PLP-221-000041752 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | TASK FORCE GUARDIAN |
| PLP-221-000041753 | PLP-221-000041753 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET RESTORATION OF NEW ORLEANS LEVEES TO PROVIDE THE AUTHORIZED LEVEL OF PROTECTION |
| PLP-221-000026443 | PLP-221-000026443 | Deliberative Process | 11/12/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | Authorized Levels of Protection |
| PLP-221-000041836 | PLP-221-000041836 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS ORLEANS, JEFFERSON, ST. BERNARD AND PLAQUEMINES PARISH, LOUISIANA AUTHORIZED LEVEL OF PROTECTION |
| PLP-221-000026776 | PLP-221-000026776 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Gonski, Mark H MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Final HPS Report |
| PLP-221-000042010 | PLP-221-000042010 | Attorney-Client; Attorney Work Product | 11/28/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-221-000042011 | PLP-221-000042011 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| PLP-221-000026962 | PLP-221-000026962 | Deliberative Process | 12/2/2005 | MSG | Conravey, Steve E MVN | StGermain, James J MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN | RE: Damage to SELA Project from Katrina |
| PLP-221-000026966 | PLP-221-000026966 | Deliberative Process | 12/2/2005 | MSG | StGermain, James J MVN | Conravey, Steve E MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN | FW: Damage to SELA Project from Katrina |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000027105 | PLP-221-000027105 | Deliberative Process | 1/26/2006 | MSG | Podany, Thomas J MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Elzey, Durund MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN | FW: HPS IPR 26 Jan 06r1 (2).ppt |
| PLP-221-000041855 | PLP-221-000041855 | Deliberative Process | 1/26/2006 | PPT | /USACE | N/A | PLAN FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |
| PLP-221-000027134 | PLP-221-000027134 | Attorney-Client; Attorney Work Product | 1/25/2006 | MSG | Frederick, Denise D MVN | Burdine, Carol S MVN | RE: Lee Majors" "Ten" & "Timex"" |
| PLP-221-000027579 | PLP-221-000027579 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Young, Frederick S MVN | Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Garcia, Barbara L MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-221-000041886 | PLP-221-000041886 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-221-000041887 | PLP-221-000041887 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-221-000041888 | PLP-221-000041888 | Attorney-Client; Attorney Work Product | 10/8/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-221-000041889 | PLP-221-000041889 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000041890 | PLP-221-000041890 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| PLP-221-000027719 | PLP-221-000027719 | Deliberative Process | 2/13/2006 | MSG | Burdine, Carol S MVN | Burdine, Carol S MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    HQ FINAL" |
| PLP-221-000028260 | PLP-221-000028260 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN Morehiser, Mervin B MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Burdine, Carol S MVN Lucore, Marti M MVN | RE: Appropriate Supporting Documentation" and amendment language for Accelerated Completion projects" |
| PLP-221-000028272 | PLP-221-000028272 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Naomi, Alfred C MVN | Morehiser, Mervin B MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Burdine, Carol S MVN Lucore, Marti M MVN | RE: Appropriate Supporting Documentation" and amendment language for Accelerated Completion projects" |
| PLP-221-000028287 | PLP-221-000028287 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Morehiser, Mervin B MVN | Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Naomi, Alfred C MVN Burdine, Carol S MVN Lucore, Marti M MVN | Appropriate Supporting Documentation" and amendment language for Accelerated Completion projects" |
| PLP-221-000028457 | PLP-221-000028457 | Deliberative Process | 3/13/2006 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD Naomi, Alfred C MVN Burdine, Carol S MVN | RE: DRAFT Fact Sheet |
| PLP-221-000042093 | PLP-221-000042093 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | TASK FORCE GUARDIAN |
| PLP-221-000042094 | PLP-221-000042094 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TASK GUARDIAN: RESTORATION OF NEW ORLEANS LEVEES TO PROVIDE THE AUTHORIZED LEVEL OF PROTECTION |
| PLP-221-000028666 | PLP-221-000028666 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-PRO-PM | FW: Request for Waivers on the 3rd Supplemental |
| PLP-221-000043518 | PLP-221-000043518 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-221-000043519 | PLP-221-000043519 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-221-000028668 | PLP-221-000028668 | Deliberative Process | 8/10/2006 | MSG | Owen, Gib A MVN | Wiggins, Elizabeth MVN Vignes, Julie D MVN Green, Stanley B MVN Burdine, Carol S MVN Naomi, Alfred C MVN Lucore, Marti M MVN Podany, Thomas J MVN | RE: PIR/APIR |
| PLP-221-000028695 | PLP-221-000028695 | Deliberative Process | 8/9/2006 | MSG | Vignes, Julie D MVN | Green, Stanley B MVN Burdine, Carol S MVN Stout, Michael E MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-221-000041331 | PLP-221-000041331 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000041332 | PLP-221-000041332 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-221-000028696 | PLP-221-000028696 | Deliberative Process | 8/9/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-221-000041215 | PLP-221-000041215 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-221-000041216 | PLP-221-000041216 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-221-000028719 | PLP-221-000028719 | Deliberative Process | 8/8/2006 | MSG | Barr, Jim MVN | Burdine, Carol S MVN | Fw: HPS PRB - 8 Aug - 1300-1500 - Draft Read-Ahead Input - S: 7 Aug 1100 |
| PLP-221-000041198 | PLP-221-000041198 | Deliberative Process | 8/8/2006 | PPT | / USACE | N/A | HPS PRB 8 AUGUST 2006 1500-1700 HRS D+344 C-XXX |
| PLP-221-000028848 | PLP-221-000028848 | Deliberative Process | 8/1/2006 | MSG | Dunn, Ronald U MVN-Contractor | Burdine, Carol S MVN Vignes, Julie D MVN Purrington, Jackie B MVN Brouse, Gary S MVN Monnerjahn, Christopher J MVN Stack, Michael J MVN Dunn, Ronald U MVN-Contractor | West Bank and Vicinity PIR |
| PLP-221-000040758 | PLP-221-000040758 | Deliberative Process | 12/XX/1996 | DOC | N/A | N/A | PCA CHECKLIST |
| PLP-221-000040759 | PLP-221-000040759 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PIR ROUTING SLIP WEST BANK & VICINITY NEW ORLEANS HPP |
| PLP-221-000040760 | PLP-221-000040760 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H; WAGENAAR RICHARD P/ US ARMY; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-221-000029235 | PLP-221-000029235 | Attorney-Client; Attorney Work Product | 9/23/2004 | MSG | Arnold, William MVD | Kilgo, Larry MVD Waguespack, Leslie S MVD Wilson-Prater, Tawanda R MVN Sloan, G Rogers MVD Purviance, Clair P MVD Saia, John P MVN Podany, Thomas J MVN Russell, Juanita K MVN Burdine, Carol S MVN | FW: Port of Iberia - WRDA Language Alternatives |
| PLP-221-000041782 | PLP-221-000041782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LANGUAGE INCLUDED IN SENATE EPW COMMITTEE BILL (S.2773) |
| PLP-221-000041783 | PLP-221-000041783 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | LANGUAGE INCLUDED IN SENATE EPW COMMITTEE BILL (S.2773) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000029331 | PLP-221-000029331 | Attorney-Client; Attorney Work Product | 9/7/2004 | MSG | Kinsey, Mary V MVN | Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN | FW: Schedule for Richard Lee Playground |
| PLP-221-000041384 | PLP-221-000041384 | Attorney-Client; Attorney Work Product | 9/3/2004 | DOC | CBMC ;  / GCR & ASSOCIATED, INC. | TUMLIN KNOX / CAPITAL PROJECTS ADMINISTRATION CITY OF NEW ORLEANS NAGIN ROY / CITY OF NEW ORLEANS SCHWAMHARRIS JULIE / CITY OF NEW ORLEANS LIAISON TO CBMC BROADHURST NANCY / FRIENDS OF NORD BRAUD CHARLENE / NORD FINNEGAN STEVE / COE | CBMC RECREATION WORKING GROUP CONCERNS ABOUT RICHARD LEE PLAYGROUND RENOVATION SCHEDULE |
| PLP-221-000029719 | PLP-221-000029719 | Deliberative Process | 7/6/2004 | MSG | Pinner, Richard B MVN | Desoto, Angela L MVN Bonura, Darryl C MVN Burdine, Carol S MVN Conravey, Steve E MVN Waits, Stuart MVN Baumy, Walter O MVN Grieshaber, John B MVN Terrell, Bruce A MVN Foley, Edward C MVN Penna, Anna R MVN Frederick, Denise D MVN Caver, William W MVN | RE: Forensic SOW |
| PLP-221-000041018 | PLP-221-000041018 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COUSINS PUMPING STATION COMPLEX, DISCHARGE CHANNEL, CONCRETE CULVERT, FLOODWALLS, JEFFERSON PARISH, LOUISIANA FORENSIC INVESTIGATIONS OF WATERLINE SUPPORTS |
| PLP-221-000029989 | PLP-221-000029989 | Deliberative Process | 10/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Mach, Rodney F MVN Bacuta, George C MVN Burdine, Carol S MVN Northey, Robert D MVN Corbino, Jeffrey M MVN Boe, Richard E MVN Guillory, Lee A MVN | FW: Draft Final SAP IHNC Lock Replacement |
| PLP-221-000041403 | PLP-221-000041403 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| PLP-221-000041404 | PLP-221-000041404 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| PLP-221-000029996 | PLP-221-000029996 | Deliberative Process | 10/28/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN Mach, Rodney F MVN Bacuta, George C MVN Burdine, Carol S MVN Northey, Robert D MVN Corbino, Jeffrey M MVN Boe, Richard E MVN Guillory, Lee A MVN | RE: Draft Final SAP IHNC Lock Replacement |
| PLP-221-000041336 | PLP-221-000041336 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| PLP-221-000041337 | PLP-221-000041337 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| PLP-221-000030408 | PLP-221-000030408 | Deliberative Process | 6/1/2001 | MSG | Nachman, Gwendolyn B MVN | Burdine, Carol S MVN Kinsey, Mary V MVN | FW: Due Fri,1 Jun - FW: PCA Language on Project Turnover and Contract Acceptance (& OMRR&R Manuals) |
| PLP-221-000040660 | PLP-221-000040660 | Deliberative Process | XX/XX/XXXX | DOC | BASHAM D L | HQUSACE | PROJECT COOPERATION AGREEMENT (PCA) LANGUAGE ON PROJECT TURNOVER OMRR&R MANUALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000030510 | PLP-221-000030510 | Attorney-Client; Attorney Work Product | 2/15/2001 | MSG | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Burdine, Carol S MVN | FW: Mike, listed below are MVN¿s policy and procedures from our District Regulation on Completion of Work on Corps Project |
| PLP-221-000040069 | PLP-221-000040069 | Attorney-Client; Attorney Work Product | 2/15/2001 | DOC | KINSEY MARY | MIKE | OBLIGATIONS CONTAINED COOPERATIVE AGREEMENTS LOCAL SPONSORS DEVELOPED AND EVOLVED WITH TIME |
| PLP-221-000030511 | PLP-221-000030511 | Attorney-Client; Attorney Work Product | 2/15/2001 | MSG | Naomi, Alfred C MVN | Burdine, Carol S MVN | FW: Mike, listed below are MVN¿s policy and procedures from our District Regulation on Completion of Work on Corps Project |
| PLP-221-000040077 | PLP-221-000040077 | Attorney-Client; Attorney Work Product | 2/15/2001 | DOC | KINSEY MARY | MIKE | OFFICE OF COUNSEL COMMENTS ARE NOTED IN BOLD BLUE FONT. |
| PLP-221-000030512 | PLP-221-000030512 | Attorney-Client; Attorney Work Product | 2/15/2001 | MSG | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Nachman, Gwendolyn B MVN<br>Naomi, Alfred C MVN<br>Hicks, Billy J MVN<br>Campos, Robert MVN | Mike, listed below are MVN¿s policy and procedures from our District Regulation on Completion of Work on Corps Project |
| PLP-221-000040082 | PLP-221-000040082 | Attorney-Client; Attorney Work Product | 2/15/2001 | DOC | KINSEY MARY | MIKE | COOPERATIVE AGREEMENTS WITH LOCAL SPONSORS |
| PLP-221-000030520 | PLP-221-000030520 | Attorney-Client; Attorney Work Product | 3/26/2001 | MSG | Dicharry, Gerald J MVN | Burdine, Carol S MVN | FW: FW Modifications to model Project Cooperation Agreements (PCAs)---Goldman Guidance |
| PLP-221-000040126 | PLP-221-000040126 | Attorney-Client; Attorney Work Product | 10/10/2000 | RTF | KUZ ANNETTE B / MVD CEMVD-OC | BARNETT LARRY J / MVR<br>LEVINS WILLIAM P / MVS<br>SIRMANS DAVID E / MVM<br>PARKS MICHAEL J / MVM<br>BLACK HENRY H / MVK<br>ROBINSON LANNY R / MVK<br>MERRITT JAMES E / MVK<br>NACHMAN GWENDOLYN B / MVN<br>FREDERICK DENISE D / MVN<br>KINSEY MARY V / MVN<br>GLORIOSO DARYL G / MVN<br>BANKSTON EDWIN C / MVP | MODIFICATIONS TO MODEL PROJECT COOPERATION AGREEMENTS (PCAS)---GOLDMAN GUIDANCE |
| PLP-221-000030593 | PLP-221-000030593 | Attorney-Client; Attorney Work Product | 4/16/2001 | MSG | Harden, Michael MVD | Carol Burdine<br>Daniel Johnson<br>James Zerega<br>Mark Schroeder<br>Rodger Funderburk<br>William Csajko | FW: Floodplain Management, Memorandum |
| PLP-221-000040115 | PLP-221-000040115 | Attorney-Client; Attorney Work Product | 4/13/2001 | DOC | GLORIOSO DARYL / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; KINSEY MARY V / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | SECTION 402 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986 AS AMENDED FLOODPLAIN MANAGEMENT REQUIREMENTS |
| PLP-221-000040116 | PLP-221-000040116 | Attorney-Client; Attorney Work Product | 4/12/2001 | MSG | Harden, Michael MVD | Cobb, Stephen MVD<br>Basham, Donald L MVD<br>Bryant, Cecil R MVD<br>Cool, Lexine MVD<br>Kuz, Annette B MVD | FW: Fisher School Basin PCA |
| PLP-221-000040117 | PLP-221-000040117 | Attorney-Client; Attorney Work Product | 4/12/2001 | MSG | Kuz, Annette B MVD | Cool, Lexine MVD<br>Cobb, Stephen MVD<br>Basham, Donald L MVD<br>Bryant, Cecil R MVD<br>Harden, Michael MVD<br>Gambrell, Stephen MVD | FW: Floodplain Management Plans in PCA's |
| PLP-221-000030612 | PLP-221-000030612 | Attorney-Client; Attorney Work Product | 7/12/2002 | MSG | Burdine, Carol S MVN | Vicknair, Shawn M MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000040019 | PLP-221-000040019 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-10, COMPLIANCE WITH DAVIS-BACON ACT AND OTHER LABOR STANDARDS PROVISIONS BY NON-FEDERAL SPONSORS FOR THE PERFORMANCE OF WORK-IN-KIND AND RELOCATIONS UNDER PROJECT COOPERATION AGREEMENTS |
| PLP-221-000040020 | PLP-221-000040020 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | VANWINKLE HANS A / DEPARTMENT OF THE ARMY USACE ; CECW-PC ; CECC-ZA ; KERR T M | WESTPHAL JOSEPH W | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF DEPARTMENT OF LABOR GUIDANCE ON APPLICABILITY OF DAVIS-BACON ACT TO NON-FEDERAL WORK-IN-KIND PERFORMED PURSUANT TO PROJECT COOPERATION AGREEMENTS |
| PLP-221-000040021 | PLP-221-000040021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE OFFICE OF THE CHIEF COUNSEL | N/A | DAVIS-BACON ACT GUIDEBOOK FOR NON-FEDERAL SPONSORS PERFORMING WORK-IN-KIND UNDER CERTAIN PROJECT COOPERATION AGREEMENTS WITH THE U.S. ARMY CORPS OF ENGINEERS |
| PLP-221-000040022 | PLP-221-000040022 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| PLP-221-000030623 | PLP-221-000030623 | Attorney-Client; Attorney Work Product | 9/30/2002 | MSG | Harden, Michael MVD | Burdine, Carol S MVN Csajko, William L MVP Lartigue, Honore J MVM Mazzanti, Mark L MVK Schroeder, Mark C MVR Zerega, James J MVS | FW: CECC-G Bulletin 02-14 (902, WRDA 86) |
| PLP-221-000040129 | PLP-221-000040129 | Attorney-Client; Attorney Work Product | 9/27/2002 | PDF | JENNINGS RUPERT J / USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 02-14, APPLICABILITY OF SECTION 902 TO PROJECTS FOR WATER RESOURCES DEVELOPMENT AND CONSERVATION AND RELATED PURPOSES AUTHORIZED IN LEGISLATION OTHER THAN WATER RESOURCES DEVELOPMENT ACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-222-000000969 | PLP-222-000000969 | Deliberative Process | 11/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Documents Posted for Review on FTP |
| PLP-222-000003818 | PLP-222-000003818 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| PLP-222-000003819 | PLP-222-000003819 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT PART X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-222-000000970 | PLP-222-000000970 | Deliberative Process | 11/16/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Executive Summary for Review |
| PLP-222-000002821 | PLP-222-000002821 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-222-000000973 | PLP-222-000000973 | Deliberative Process | 11/15/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Review Update |
| PLP-222-000003105 | PLP-222-000003105 | Deliberative Process | 11/15/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-PART IV UPDATED 11/15/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-222-000001034 | PLP-222-000001034 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| PLP-222-000003378 | PLP-222-000003378 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-222-000001135 | PLP-222-000001135 | Deliberative Process | 9/4/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor Anderson, Carl E MVN Barnes, Tomma K MVN-Contractor Deloach, Pamela A MVN Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN McCormack, Valerie J MVN Mickal, Sean P MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Stutts, D Van MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Hollaway, Carol A IWR Gutierrez, Judith Y MVN russelvreed@msn.com Wadsworth, Lisa D MVN-Contractor Gillespie, Christopher J. Axtman, Timothy J MVN Meis, Nicholas J MVN-Contractor Gebert, Jeffrey A NAP Smith, J B NAP Buss, Larry S NWO Naomi, Alfred C MVN Wamsley, Ty V ERDC-CHL-MS Maestri, Brian T MVN Leonard, Lisa G MVN Russo, Edmond J ERDC-CHL-MS Exnicios, Joan M MVN Boyce, Mayely L MVN | RE: LACPR Parts I and II ITR |
| PLP-222-000003400 | PLP-222-000003400 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-222-000001181 | PLP-222-000001181 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| PLP-222-000003851 | PLP-222-000003851 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |
| PLP-222-000001198 | PLP-222-000001198 | Deliberative Process | 8/6/2007 | MSG | Lovetro, Keven MVN | Wadsworth, Lisa D MVN-Contractor<br>Donovan, Larry W MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Brian Maestri<br>Lisa Leonard<br>Richard Manguno | RE: Part I of LACPR Technical Report for Internal Review |
| PLP-222-000004096 | PLP-222-000004096 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-222-000001211 | PLP-222-000001211 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| PLP-222-000003648 | PLP-222-000003648 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| PLP-222-000001850 | PLP-222-000001850 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Alette, Donald M MVN | Campos, Robert MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Schneider, Donald C MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN | FW: Position Paper relative to Canadaville Development |
| PLP-222-000004288 | PLP-222-000004288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT POSITION PAPER ON CANADAVILLE PROJECT AND OTHER PROJECTS INVOLVING LARGE-SCALE RESIDENTIAL, COMMERCIAL AND INDUSTRIAL DEVELOPMENT WITHIN THE WEST ATCHAFALAYA FLOODWAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-222-000001854 | PLP-222-000001854 | Deliberative Process | 11/29/2005 | MSG | Campos, Robert MVN | Alette, Donald M MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN | RE: Position Paper relative to Canadaville Development |
| PLP-222-000003946 | PLP-222-000003946 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT POSITION PAPER ON CANADAVILLE PROJECT AND OTHER PROJECTS INVOLVING LARGE-SCALE RESIDENTIAL, COMMERCIAL AND INDUSTRIAL DEVELOPMENT WITHIN THE WEST ATCHAFALAYA FLOODWAY |
| PLP-224-000000259 | PLP-224-000000259 | Attorney-Client; Attorney Work Product | 2/1/2000 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Mosrie, Sami J MVN | FW: SELA Damages |
| PLP-224-000007659 | PLP-224-000007659 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | JULICH THOMAS F / U.S. ARMY | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST SHARE |
| PLP-224-000007660 | PLP-224-000007660 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | COTTONE ELIZABETH W / PROGRAMS AND PROJECT MANAGEMENT DIVISION | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST SHARE |
| PLP-224-000000585 | PLP-224-000000585 | Attorney-Client; Attorney Work Product | 2/1/2000 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Mosrie, Sami J MVN | FW: SELA Damages |
| PLP-224-000007400 | PLP-224-000007400 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | JULICH THOMAS F / U.S. ARMY | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST SHARE |
| PLP-224-000007401 | PLP-224-000007401 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | COTTONE ELIZABETH W / PROGRAMS AND PROJECT MANAGEMENT DIVISION | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST SHARE |
| PLP-224-000001081 | PLP-224-000001081 | Attorney-Client; Attorney Work Product | 2/1/2000 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Mosrie, Sami J MVN | FW: SELA Damages |
| PLP-224-000012335 | PLP-224-000012335 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | JULICH THOMAS F / U.S. ARMY | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST SHARE |
| PLP-224-000012339 | PLP-224-000012339 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | COTTONE ELIZABETH W / PROGRAMS AND PROJECT MANAGEMENT DIVISION | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST SHARE |
| PLP-224-000003035 | PLP-224-000003035 | Deliberative Process | 9/13/2007 | MSG | Bland, Stephen S MVN | Dunn, Christopher L MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Duplantier, Wayne A MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | FW: Railroad Agreement - Technical Justification |
| PLP-224-000014728 | PLP-224-000014728 | Deliberative Process | 9/13/2007 | DOC | GONSKI MARK H; WAITS STUART | FILE | WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, EAST OF HARVEY CANAL FLOODWALL, CONTRACT 1 – SECTOR GATE TO BOOMTOWN CASINO, JEFFERSON PARISH, LA (ED 01-013) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000003036 | PLP-224-000003036 | Deliberative Process | 9/13/2007 | MSG | Dunn, Christopher L MVN | Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Duplantier, Wayne A MVN<br>Dunn, Kelly G MVN | Railroad Agreement - Technical Justification |
| PLP-224-000014793 | PLP-224-000014793 | Deliberative Process | 9/13/2007 | DOC | GONSKI MARK H; WAITS STUART | FILE | WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, EAST OF HARVEY CANAL FLOODWALL, CONTRACT 1 – SECTOR GATE TO BOOMTOWN CASINO, JEFFERSON PARISH, LA (ED 01-013) |
| PLP-225-000000017 | PLP-225-000000017 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Morehiser, Mervin B MVN | Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN | LPV Issues |
| PLP-225-000007086 | PLP-225-000007086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROBLEMS REQUIRING RESOLUTION BEFORE ACTION MAY BE TAKEN REGARDING MITIGATION FOR LAKE PONTCHARTRAIN AND VICINITY |
| PLP-225-000000455 | PLP-225-000000455 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Morehiser, Mervin B MVN | Diehl, Edwin H MVN | FW: Comment EJLD APIR Working File 9May06.doc |
| PLP-225-000007278 | PLP-225-000007278 | Attorney-Client; Attorney Work Product | 5/11/2006 | DOC | EJ APIR | N/A | ABBREVIATED PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-225-000000458 | PLP-225-000000458 | Deliberative Process | 5/8/2006 | MSG | Morehiser, Mervin B MVN | Boe, Richard E MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN | Environmental Portion of APIRs |
| PLP-225-000008286 | PLP-225-000008286 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION REPORT (SDR) ABBREVIATED PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-225-000008287 | PLP-225-000008287 | Deliberative Process | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA, LA, PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-225-000000541 | PLP-225-000000541 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Morehiser, Mervin B MVN | Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000007181 | PLP-225-000007181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOREHISER MERVIN B ; NAOMI ALFRED C ; WAGENAAR RICHARD P / US ARMY DISTRICT ; BLEAKLEY ALBERT M ; / MISSISSIPPI VALLEY DIVISION COUNSEL | NAOMI ALFRED WIGGINS BETH MANGUNO RICHARD LABURE LINDA GRIESHABER JOHN FREDERICK DENISE BREERWOOD GREGORY WAGNENAAR | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN ST. CHARLES PARISH, LOUISIANA |
| PLP-225-000007182 | PLP-225-000007182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NAOMI ALFRED / ; WIGGINS BETH / ; MANGUNO RICHARD / ; LABURE LINDA / ; GRIESHABER JOHN / ; FREDERICK DENISE / ; BREERWOOD GREGORY / ; WAGNENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; DIEHL EDWIN H / ; BLEAKLEY ALBERT M | N/A | ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP LAKE PNTCHARTRAIN AN VICINITY, LOUISIANA, PROJECT, ST. BERNARD PARISH |
| PLP-225-000000563 | PLP-225-000000563 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Morehiser, Mervin B MVN | Rosamano, Marco A MVN | Verbiage re: Future Levee Lifts |
| PLP-225-000007279 | PLP-225-000007279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOREHISER MERVIN B ; NAOMI ALFRED C ; WAGENAAR RICHARD P / US ARMY DISTRICT ; BLEAKLEY ALBERT M ; / MISSISSIPPI VALLEY DIVISION COUNSEL | NAOMI ALFRED WIGGINS BETH MANGUNO RICHARD LABURE LINDA GRIESHABER JOHN FREDERICK DENISE BREERWOOD GREGORY WAGNENAAR | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN ST. CHARLES PARISH, LOUISIANA |
| PLP-225-000007280 | PLP-225-000007280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NAOMI ALFRED C / ; WIGGINS BETH / ; MANGUNO RICHARD / ; LABURE LINDA / ; GRIESHABER JOHN / ; FREDERICK DENISE / ; BREERWOOD GREGORY / ; WAGENAAR RICHARD P / US ARMY ; MOREHISER MERVIN / ; BLEAKLEY ALBERT M / DEOUTY DIVISION ; / MISSISSIPPI VALLEY DIVISION | N/A | ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP |
| PLP-225-000000568 | PLP-225-000000568 | Deliberative Process | 6/9/2006 | MSG | Morehiser, Mervin B MVN | Diehl, Edwin H MVN | FW: Comment OC 06June8 EJLD APIR 1 0.doc |
| PLP-225-000008149 | PLP-225-000008149 | Deliberative Process | XX/XX/XXXX | DOC | MOREHISER MERVIN B ; NAOMI ALFRED C ; WAGENAAR RICHARD P / US ARMY DISTRICT ; BLEAKLEY ALBERT M ; / MISSISSIPPI VALLEY DIVISION COUNSEL | NAOMI ALFRED WIGGINS BETH MANGUNO RICHARD LABURE LINDA GRIESHABER JOHN FREDERICK DENISE BREERWOOD GREGORY WAGNENAAR | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-225-000000654 | PLP-225-000000654 | Attorney-Client; Attorney Work Product | 8/16/2006 | MSG | Morehiser, Mervin B MVN | Kilroy, Maurya MVN | FW: Revised Amended PCA and Related APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000007276 | PLP-225-000007276 | Attorney-Client; Attorney Work Product | 6/15/2006 | PDF | MOREHISER MERVIN B ; NAOMI ALFRED C ;  / DOD | NAOMI ALFRED / PROJ MGMT WIGGINS BETH / ENVIRON BR MANGUNO RICHARD / ECON BR LABURE LINDA / REAL ESTATE DIV GRIESHABER JOHN / ENG DIV FREDERICK DENISE / OFC OF COUNSEL BREERWOOD GREGORY / EXEC OFC WAGNENAAR / DE-COL MVD | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN ST. CHARLES PARISH, LOUISIANA |
| PLP-225-000007277 | PLP-225-000007277 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT ; POIRRIER DWIGHT / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. CHARLES PARISH, LOUISIANA |
| PLP-225-000001077 | PLP-225-000001077 | Attorney-Client; Attorney Work Product | 12/19/2002 | MSG | Naomi, Alfred C MVN | Usner, Edward G MVN Ganious, Dianne A MVN Dykes, Joseph L MVN Dicharry, Gerald J MVN Herr, Brett H MVN Burdine, Carol S MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Lucore, Martha M MVN Morehiser, Mervin B MVN | waiver |
| PLP-225-000007924 | PLP-225-000007924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J ; CEMVN-PM-E ; CEMVN-OC ; CEMVN-RM ; NAOMI / CEMVN-PM-E ; COTTONE / CEMVN-PM-E ; PODANY / CEMVN-PM-A ; NACHMAN / CEMVN-OC ; LEWIS / CEMVN-RE ; SAIA / CEMVN-DD-P | / MISSISSIPPI VALLEY DIVISION CEMVN-RM CEMVN-OC CEMVN-RE | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION REQUEST FOR WAIVER OF PROPORTIONATE COST SHARING REQUIREMENTS, CORPS FINANCIAL MANAGEMENT SYSTEM (CEFMS) |
| PLP-225-000001078 | PLP-225-000001078 | Deliberative Process | 12/16/2002 | MSG | Naomi, Alfred C MVN | Dykes, Joseph L MVN Lucore, Martha M MVN Morehiser, Mervin B MVN | FW: Waiver, CEFMS Prop. Cost Sharing |
| PLP-225-000007943 | PLP-225-000007943 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J ; CEMVN-PM-E ; NAOMI / CEMVN-PM-E ; COTTONE / CEMVN-PM-E ; PODANY / CEMVN-PM-A ; LEWIS / CEMVN-RE ; WEBER / CEMVN-RM ; NACHMAN / CEMVN-OC ; SAIA / CEMVN-DD-P | CEMVN-RM CEMVN-OC CEMVN-RE / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION REQUEST FOR WAIVER OF PROPORTIONATE COST SHARING REQUIREMENTS, CORPS FINANCIAL MANAGEMENT SYSTEM (CEFMS) |
| PLP-225-000001091 | PLP-225-000001091 | Deliberative Process | 10/25/2002 | MSG | Bland, Stephen S MVN | Nachman, Gwendolyn B MVN Cottone, Elizabeth W MVN Naomi, Alfred C MVN Hanson, Shirleymae D MVN Saia, John P MVN Morehiser, Mervin B MVN Rosamano, Marco A MVN Cruppi, Janet R MVN Bland, Stephen S MVN | RE: Glen Bergeron (EJLD) + 2 re: Ltr to Cong Vitter re: Hold Harmless Clauses Required from Levee Districts and Insurance Coverage // FW: Here is the final draft letter for Congressman Vitter |
| PLP-225-000008089 | PLP-225-000008089 | Deliberative Process | 5/13/2002 | DOC | JULICH THOMAS F / U.S. ARMY ; NACHMAN ; CEMVN-OC ; NAOMI ; CEMVN-PM ; COTTONE ; CEMVN-PM ; BLAND ; CEMVN-RE ; CARNEY ; CEMVN-PM | CDRUSACE CECW-ZM CEMVD-EX CEMVN-PM-P | ALTERNATIVES FOR REDUCING EAST JEFFERSON LEVEE DISTRICT'S EXPOSURE TO DAMAGE CLAIMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000001092 | PLP-225-000001092 | Deliberative Process | 10/25/2002 | MSG | Naomi, Alfred C MVN | Morehiser, Mervin B MVN | FW: Glen Bergeron (EJLD) + 2 re: Ltr to Cong Vitter re: Hold Harmless Clauses Required from Levee Districts and Insurance Coverage |
| PLP-225-000008107 | PLP-225-000008107 | Deliberative Process | 5/13/2002 | DOC | JULICH THOMAS F / U.S. ARMY ; NACHMAN ; CEMVN-OC ; NAOMI ; CEMVN-PM ; COTTONE ; CEMVN-PM ; BLAND ; CEMVN-RE ; CARNEY ; CEMVN-PM | CDRUSACE CECW-ZM CEMVD-EX CEMVN-PM-P | ALTERNATIVES FOR REDUCING EAST JEFFERSON LEVEE DISTRICT'S EXPOSURE TO DAMAGE CLAIMS |
| PLP-225-000001178 | PLP-225-000001178 | Attorney-Client; Attorney Work Product | 4/8/2002 | MSG | Andry, Aiden P MVN | Morehiser, Mervin B MVN Hester, Ulysses D MVN | FW: P&S Review, GIWW, IHNC Lock, SE Guidewall and Dolphin Replacement, Orleans Parish, ED 01-024; IFB No. DACW29-02-B-0054 |
| PLP-225-000008470 | PLP-225-000008470 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL LOCK SOUTHEAST GUIDEWALL AND DOLPHIN REPLACEMENT ORLEANS PARISH, LOUISIANA |
| PLP-225-000008471 | PLP-225-000008471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| PLP-225-000008472 | PLP-225-000008472 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02316 - STEEL PIPE PILES |
| PLP-225-000008475 | PLP-225-000008475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16500 - LIGHTING |
| PLP-225-000001183 | PLP-225-000001183 | Attorney-Client; Attorney Work Product | 3/29/2002 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Nicholas, Cindy A MVN Frederick, Denise D MVN Pecoul, Diane K MVN Morehiser, Mervin B MVN Giroir, Gerard Jr MVN Hester, Ulysses D MVN Foret, William A MVN | ED 01-024;  GIWW, IHNC Lock, SE G/W & Dolphin Replacement |
| PLP-225-000007577 | PLP-225-000007577 | Attorney-Client; Attorney Work Product | 3/29/2002 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL LOCK, SOUTHEAST GUIDEWALL AND DOLPHIN REPLACEMENT, ORLEANS PARISH, LA. ED 01-024 |
| PLP-225-000001580 | PLP-225-000001580 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | Naomi, Alfred C MVN | Morehiser, Mervin B MVN | FW: FW: Small Woman-Owned Hub Zone needs Payment under Continuing Contract-Critical Need to Avoid Impacting Small Business!  Dr. Hatcher, CESB-ZA-MVD (forward MVD/LRD)-Action $$$ |
| PLP-225-000007574 | PLP-225-000007574 | Attorney-Client; Attorney Work Product | 1/26/2004 | DOC | HATCHER JONITHAN P / MVD | BLAKE JUDITH W | SMALL WOMAN-OWNED HUB ZONE NEEDS PAYMENT UNDER CONTINUING CONTRACT-CRITICAL NEED TO AVOID IMPACTING SMALL BUSINESS! DR. HATCHER, CESB-ZA-MVD (FORWARD MVD/LRD)-ACTION $$$ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000001582 | PLP-225-000001582 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Hatcher, Jonithan P MVD | Dawson, William R HQ02 Blake, Judith W HQ02 Overstreet, Debra K HQ02 Jeselink, Stephen E LTC MVN Kuhn, Philip MVD Marchiafava, Randy J MVN Terrell, Bruce A MVN Conravey, Steve E MVN Rowan, Peter J Col MVN Saia, John P MVN Morehiser, Mervin B MVN Burke, Carol V MVN Demma, Marcia A MVN Cottone, Elizabeth W MVN Gele, Kelly M MVN Kuhn, Philip MVD Mazzanti, Mark L MVD Jenkins, Richard B MVD | Small Woman-Owned Hub Zone needs Payment under Continuing Contract-Critical Need to Avoid Impacting Small Business! Dr. Hatcher, CESB-ZA-MVD (forward MVD/LRD)-Action $$$ |
| PLP-225-000007697 | PLP-225-000007697 | Attorney-Client; Attorney Work Product | 12/15/2003 | DOC | HAGE ELIAS H / LL&G CONSTRUCTION INC. | GELE KELLY / DEPARTMENT OF THE ACE, NEW ORLEANS DISTRICT FALATI JEFF / DEPARTMENT OF THE ACE, NEW ORLEANS DISTRICT | LAKE PONCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, ST. ROSE DRAINAGE STRUCTURE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PERISH, LOUISIANA CONTRACT NO.: DACW29-03-C-0003 52.232-5001 CONTINUING CONTRACTS (MAR 1995)-EFARS |
| PLP-225-000007698 | PLP-225-000007698 | Attorney-Client; Attorney Work Product | 12/15/2003 | DOC | HAGE ELIAS H / LL&G CONSTRUCTION, INC. ; PONCHARTRAIN LAKE | GELE KELLY / DEPARTMENT OF THE ACE, NEW ORLEANS DISTRICT FALATI JEFF / DEPARTMENT OF THE ACE, NEW ORLEANS DISTRICT | 52.232-5001 CONTINUING CONTRACTS (MAR 1995)--EFARS |
| PLP-225-000001769 | PLP-225-000001769 | Deliberative Process | 1/5/2007 | MSG | Morehiser, Mervin B MVN | Kilroy, Maurya MVN | FW: Emailing: notes to c-a agrmnt (UNCLASSIFIED) |
| PLP-225-000008553 | PLP-225-000008553 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P/USACE | LACOUR ROBERT/BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE SHORE PROTECTION PROJECT |
| PLP-225-000001831 | PLP-225-000001831 | Deliberative Process | 2/2/2007 | MSG | Morehiser, Mervin B MVN | Scodari, Paul F IWR | RE: ITR for report on Decision making chronology for the LP&VHPP (UNCLASSIFIED) |
| PLP-225-000008260 | PLP-225-000008260 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON REPORT |
| PLP-225-000001844 | PLP-225-000001844 | Deliberative Process | 2/16/2007 | MSG | Morehiser, Mervin B MVN | Waguespack, Leslie S MVD | FW: ITR for report on Decision making chronology for the LP&VHPP (UNCLASSIFIED) |
| PLP-225-000008282 | PLP-225-000008282 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON REPORT |
| PLP-225-000001937 | PLP-225-000001937 | Deliberative Process | 4/18/2007 | MSG | Morehiser, Mervin B MVN | 'Jonell Blowers' | FW: Jefferson Parish EA |
| PLP-225-000008420 | PLP-225-000008420 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; JACKSON THOMAS / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY ; / FOURTH JEFFERSON DRAINAGE DISTRICT ; / THE UNITED STATE OF AMERICA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ON BEHALF OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-225-000002172 | PLP-225-000002172 | Deliberative Process | 8/28/2007 | MSG | Morehiser, Mervin B MVN | Anderson, Carl E MVN | Draft Revised APIR |
| PLP-225-000008309 | PLP-225-000008309 | Deliberative Process | XX/XX/XXXX | DOC | /MVD | PODANY TOM WIGGINS BETH MANGUNO RICHARD LABURE LINDA BAUMY WALTER FREDERICK DENISE WATFORD ED LEE | ABBREVIATED PROJECT INFORMATION REPORT (APIR) REVISION #1 DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000002357 | PLP-225-000002357 | Deliberative Process | 11/13/2007 | MSG | Merritt, Eara A MVN-Contractor | Morehiser, Mervin B MVN Lucore, Marti M MVN Anderson, Carl E MVN | FW: LPV-LGM PDT MEETING MINUTES FOR 05 NOV 2007 |
| PLP-225-000011608 | PLP-225-000011608 | Deliberative Process | 11/5/2007 | DOC | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING |
| PLP-225-000002358 | PLP-225-000002358 | Deliberative Process | 11/13/2007 | MSG | Owen, Gib A MVN | Morehiser, Mervin B MVN Behrens, Elizabeth H MVN | RE: Environmental Compliance" Paragraph for PDD-3 EJ Lakefront" |
| PLP-225-000011620 | PLP-225-000011620 | Deliberative Process | 11/XX/2007 | DOC | N/A | N/A | PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA  JEFFERSON PARISH, LOUISIANA, JEFFERSON PARISH LAKEFRONT |
| PLP-225-000002398 | PLP-225-000002398 | Deliberative Process | 11/7/2007 | MSG | Lucore, Marti M MVN | Morehiser, Mervin B MVN | FW: Minutes of Coordination Telecon - ITR of Project Description Documents |
| PLP-225-000011658 | PLP-225-000011658 | Deliberative Process | XX/XX/XXXX | DOC | /USACE NEW ORLEANS DISTRICT | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION |
| PLP-225-000011660 | PLP-225-000011660 | Deliberative Process | 10/22/2007 | DOC | N/A | N/A | PPD, EAR & IER DRAFT 22 OCTOBER 2007 |
| PLP-225-000011661 | PLP-225-000011661 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PPD, EAR & IER SPREADSHEET |
| PLP-225-000003549 | PLP-225-000003549 | Attorney-Client; Attorney Work Product | 7/7/2007 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Morehiser, Mervin B MVN Anderson, Carl E MVN Burke, Carol V MVN | FW: Electronic Copy of the EJ APIR |
| PLP-225-000010437 | PLP-225-000010437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD ; MOREHISER MERVIN B ; NAOMI ALFRED C | NAOMI ALFRED / PROJECT MGMT WIGGINS BETH / ENVIRON BR MANGUNO RICHARD / ECON BR LABURE LINDA / REAL ESTATE DIV GRIESHABER JOHN / ENG DIV FREDERICK DENISE / OFC OF COUNSEL BREERWOOD GREGORY / EXEC OFC WAGNENAAR / DE-COL MVD | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-225-000003562 | PLP-225-000003562 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN Morehiser, Mervin B MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN | Agreements, LBBLD |
| PLP-225-000010473 | PLP-225-000010473 | Attorney-Client; Attorney Work Product | 12/1/1977 | DOC | / THE UNITED STATES OF AMERICA ; MENZALES ROY B / BERNARD PARISH POLICE JURY ; / LAKE BORGNE BASIN LEVEE DISTRICT ; NUSSELL W E | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE ST. BERNARD PARISH POLICE JURY FOR THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT |
| PLP-225-000010474 | PLP-225-000010474 | Attorney-Client; Attorney Work Product | 8/16/1966 | DOC | / UNITED STATES OF AMERICA | N/A | ACT OF ASSURANCE |
| PLP-225-000010475 | PLP-225-000010475 | Attorney-Client; Attorney Work Product | 6/16/1967 | DOC | RIESS VALENTINE / ST. BERNARD PARISH POLICE JURY ; JANSSEN IRVIN J / BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT ; / UNITED STATES OF AMERICA | N/A | ACT OF ASSURANCE |
| PLP-225-000010476 | PLP-225-000010476 | Attorney-Client; Attorney Work Product | 12/04/XXXX | DOC | MORAUX LEON A / LAKE BORGNE BASIN LEVEE DISTRICT ; NUNEZ A S / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | SECTION 3 OF THE AFORESAID FLOOD CONTROL ACT |
| PLP-225-000010477 | PLP-225-000010477 | Attorney-Client; Attorney Work Product | 7/12/1950 | DOC | BERGERON ROLAND | N/A | RESOLUTION |
| PLP-225-000010478 | PLP-225-000010478 | Attorney-Client; Attorney Work Product | 5/15/1973 | DOC | WILLHOFT RAYMOND G / UNITED STATES OF AMERICA | CALE ANTHONY C | SUPPLEMENTAL ASSURANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000010479 | PLP-225-000010479 | Attorney-Client; Attorney Work Product | 10/29/XXXX | DOC | NUNEZ A S / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | SECTION 3 OF THE AFORESAID FLOOD CONTROL ACT |
| PLP-225-000010480 | PLP-225-000010480 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT | GUILLET LIONET GOWLAND SAMUEL B PICARELLA SELMA LEON CHARLES | RESOLUTION |
| PLP-225-000003579 | PLP-225-000003579 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Herr, Brett H MVN | Anderson, Carl E MVN Morehiser, Mervin B MVN Lucore, Marti M MVN | FW: Overall flood depths |
| PLP-225-000010378 | PLP-225-000010378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |
| PLP-225-000004059 | PLP-225-000004059 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Herr, Brett H MVN | Morehiser, Mervin B MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN -   Suspense: 7 May 07 |
| PLP-225-000009849 | PLP-225-000009849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| PLP-225-000004172 | PLP-225-000004172 | Deliberative Process | 4/18/2007 | MSG | Herr, Brett H MVN | 'admin@ejld.com' 'Campbell@ejld.com' Morehiser, Mervin B MVN | FW: Jefferson Parish EA |
| PLP-225-000009861 | PLP-225-000009861 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; JACKSON THOMAS / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY ; / FOURTH JEFFERSON DRAINAGE DISTRICT ; / THE UNITED STATE OF AMERICA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ON BEHALF OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-225-000004188 | PLP-225-000004188 | Deliberative Process | 4/17/2007 | MSG | Kilroy, Maurya MVN | 'Fitzgerald, Denise' Thomas Jackson campbell@ejld.com Herr, Brett H MVN Morehiser, Mervin B MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | RE: East Jefferson Cooperative Agreement |
| PLP-225-000011929 | PLP-225-000011929 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; JACKSON THOMAS / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY ; / FOURTH JEFFERSON DRAINAGE DISTRICT ; / THE UNITED STATE OF AMERICA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ON BEHALF OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-225-000004627 | PLP-225-000004627 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Kilroy, Maurya MVN | 'Fitzgerald, Denise' 'campbell@ejld.com' Glorioso, Daryl G MVN Kinsey, Mary V MVN Bland, Stephen S MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Kilroy, Maurya MVN | Revisions to Cooperation Agreement for LPV, Jefferson restoration work (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000011086 | PLP-225-000011086 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; / FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ON BEHALF OF EAST JEFFERSON LEVEE DISTRICT, AND FOURTH JEFFERSON DRAINAGE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-225-000004704 | PLP-225-000004704 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Bland, Stephen S MVN Kinsey, Mary V MVN Smith, Jerry L MVD Lowe, Michael H MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN | Jefferson PIR (UNCLASSIFIED) |
| PLP-225-000009478 | PLP-225-000009478 | Attorney-Client; Attorney Work Product | 12/5/2006 | PDF | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / MVN ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| PLP-225-000004718 | PLP-225-000004718 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Kilroy, Maurya MVN | 'thomasljackson@bellsouth.net' 'campbell@ejld.com' 'TRLacour@bellsouth.net' Frederick, Denise D MVN Naomi, Alfred C MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Morehiser, Mervin B MVN Wagner, Kevin G MVN Kilroy, Maurya MVN | Revisions to Cooperation Agreement for Restoration Work to Jefferson Parish Portion of Lake Pontchartrain & Vicinity per PL 109-148 (UNCLASSIFIED) |
| PLP-225-000009652 | PLP-225-000009652 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST FOR EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000004963 | PLP-225-000004963 | Deliberative Process | 11/14/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Constance, Troy G MVN | FW: 4th Supp VTC Fact Sheets, Global Example |
| PLP-225-000010599 | PLP-225-000010599 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| PLP-225-000005063 | PLP-225-000005063 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Waguespack, Leslie S MVD | Revised Amendment to Acts of Assurance for LBBLD and St. Bernard |
| PLP-225-000010509 | PLP-225-000010509 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000010510 | PLP-225-000010510 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Bland, Stephen S MVN | Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Holliday, T. A.  MVN<br>Bland, Stephen S MVN | FW: Crediting language for  Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-225-000010511 | PLP-225-000010511 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Ruff, Greg MVD | Morehiser, Mervin B MVN<br>Waguespack, Leslie S MVD<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>Podany, Thomas J MVN<br>Smith, Jerry L MVD | RE: Lake Borgne Basin Levee District PCA |
| PLP-225-000012139 | PLP-225-000012139 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Ruff, Greg MVD | Podany, Thomas J MVN<br>Meador, John A<br>Bleakley, Albert M COL MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Segrest, John C MVD<br>Smith, Jerry L MVD<br>Myles, Kenitra A MVD<br>Chewning, Brian MVD | RE: Revision of Amended Agreements |
| PLP-225-000005111 | PLP-225-000005111 | Deliberative Process | 10/3/2006 | MSG | Diehl, Edwin H MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN | FW: Revision of Amended Agreements |
| PLP-225-000011755 | PLP-225-000011755 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P; LOPEZ GEORGE E; RODRIGUEZ HENRY J. | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT |
| PLP-225-000005238 | PLP-225-000005238 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: East Jefferson Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000009151 | PLP-225-000009151 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GILMORE CHRIS / USACE ; LOWE MICHAEL H / USACE ; BAKER JAMES W ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-HS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA JEFFERSON PARISH EAST BANK |
| PLP-225-000005286 | PLP-225-000005286 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Waguespack, Leslie S MVD | FW: Word to PDF |
| PLP-225-000009074 | PLP-225-000009074 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |
| PLP-225-000009075 | PLP-225-000009075 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Diehl, Edwin H MVN | 'Robert Turner (rturner355@aol.com)' 'Charles Reppel (creppel@sbpg.net)' Naomi, Alfred C MVN Morehiser, Mervin B MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN | FW: |
| PLP-225-000005397 | PLP-225-000005397 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Diehl, Edwin H MVN | Morehiser, Mervin B MVN Naomi, Alfred C MVN Waguespack, Leslie S MVD | FW: Word to PDF |
| PLP-225-000009414 | PLP-225-000009414 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |
| PLP-225-000009415 | PLP-225-000009415 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Diehl, Edwin H MVN | Robert Turner (rturner355@aol.com) Charles Reppel (creppel@sbpg.net) Naomi, Alfred C MVN Morehiser, Mervin B MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN | FW: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000005583 | PLP-225-000005583 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Kilroy, Maurya MVN | Morehiser, Mervin B MVN
Diehl, Edwin H MVN
Naomi, Alfred C MVN
Kinsey, Mary V MVN
Kilroy, Maurya MVN | FW: Draft PCA checklist for PLD |
| PLP-225-000010819 | PLP-225-000010819 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | N/A | N/A | PCA CHECKLIST |
| PLP-225-000005595 | PLP-225-000005595 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers
Wagenaar, Richard P Col MVN
Starkel, Murray P LTC MVN
Kinsey, Mary V MVN
Owen, Gib A MVN
Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| PLP-225-000011686 | PLP-225-000011686 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-225-000011687 | PLP-225-000011687 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-225-000005600 | PLP-225-000005600 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-PRO-PM | FW: Request for Waivers on the 3rd Supplemental |
| PLP-225-000010877 | PLP-225-000010877 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| PLP-225-000010878 | PLP-225-000010878 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| PLP-225-000005688 | PLP-225-000005688 | Deliberative Process | 8/1/2006 | MSG | Lucore, Marti M MVN | Kinsey, Mary V MVN
Kilroy, Maurya MVN
Bland, Stephen S MVN
Anderson, Carl E MVN
Morehiser, Mervin B MVN
Diehl, Edwin H MVN
Naomi, Alfred C MVN | Lake Pontch - PIR |
| PLP-225-000010629 | PLP-225-000010629 | Deliberative Process | 07/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION COUNSEL ; BLEAKLEY ALBERT M / U.S. ARMY DISTRICT ENGINEERS ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ORLEANS PARISH |
| PLP-225-000005714 | PLP-225-000005714 | Attorney-Client; Attorney Work Product | 7/30/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN
Kilroy, Maurya MVN
Diehl, Edwin H MVN
Bilbo, Diane D MVN | Amended Assurance Agreement JeffersonAPIR 30July (3).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000010643 | PLP-225-000010643 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; ALARIO ALAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA |
| PLP-225-000005778 | PLP-225-000005778 | Attorney-Client; Attorney Work Product | 7/23/2006 | MSG | Kilroy, Maurya MVN | Morehiser, Mervin B MVN Kilroy, Maurya MVN | FW: Pontchartrain Levee District Amendatory PCA - Draft for Review by MVD and Local Sponsor |
| PLP-225-000009739 | PLP-225-000009739 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT ; POIRRIER DWIGHT / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. CHARLES PARISH, LOUISIANA |
| PLP-225-000005788 | PLP-225-000005788 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Diehl, Edwin H MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN | FW: Amended Assurance Agreement Orleans APIR 19July2006.doc |
| PLP-225-000010556 | PLP-225-000010556 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; ULLMANN CORNELIA / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| PLP-225-000005790 | PLP-225-000005790 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Kilroy, Maurya MVN | Naomi, Alfred C MVN Diehl, Edwin H MVN Morehiser, Mervin B MVN Kinsey, Mary V MVN Bilbo, Diane D MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: Amended Assurance Agreement, Pont Levee District APIR 19July2006.doc |
| PLP-225-000010728 | PLP-225-000010728 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT ; POIRRIER DWIGHT / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. CHARLES PARISH, LOUISIANA |
| PLP-225-000005795 | PLP-225-000005795 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Kilroy, Maurya MVN | Naomi, Alfred C MVN Diehl, Edwin H MVN Morehiser, Mervin B MVN Frederick, Denise D MVN Bland, Stephen S MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Bilbo, Diane D MVN Kilroy, Maurya MVN | Amended Assurance Agreement, Pont Levee District APIR 19July2006.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000009406 | PLP-225-000009406 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT ; POIRRIER DWIGHT / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT PONTCHARTRAIN PARISH, LOUISIANA |
| PLP-225-000005796 | PLP-225-000005796 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Kinsey, Mary V MVN | Smith, Jerry L MVD Naomi, Alfred C MVN Morehiser, Mervin B MVN | Amended Assurance Agreement JeffersonAPIR 18July.doc |
| PLP-225-000009417 | PLP-225-000009417 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; ALARIO ALAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA |
| PLP-225-000005797 | PLP-225-000005797 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Kilroy, Maurya MVN | Naomi, Alfred C MVN Diehl, Edwin H MVN Morehiser, Mervin B MVN Frederick, Denise D MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Bilbo, Diane D MVN Kinsey, Mary V MVN | RE: Amended Assurance Agreement Orleans APIR 19July2006.doc |
| PLP-225-000009421 | PLP-225-000009421 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; ULLMANN CORNELIA / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| PLP-225-000005804 | PLP-225-000005804 | Deliberative Process | 7/19/2006 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN Morehiser, Mervin B MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Bilbo, Diane D MVN | Amended Assurance Agreement Jefferson APIR 18July.doc |
| PLP-225-000009491 | PLP-225-000009491 | Deliberative Process | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; ALARIO ALAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / EAST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA |
| PLP-225-000005805 | PLP-225-000005805 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Rosamano, Marco A MVN | Lake Pontchartrain and Vicinity 16 JAN 1987.doc |
| PLP-225-000009551 | PLP-225-000009551 | Attorney-Client; Attorney Work Product | 12/21/1987 | DOC | BROWN LLOYD K / THE UNITED STATES OF AMERICA ; / BOARD OF COMMISSIONERS JEFFERSON LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE JEFFERSON LEVEE DISTRICT FOR LOCAL COOPERATION AT LAKE PONTCHARTRAIN AND VICINITY HIGH LEVEL PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000005820 | PLP-225-000005820 | Attorney-Client; Attorney Work Product | 7/16/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN Frederick, Denise D MVN | FW: Amended Assurance Agreement APIR.doc |
| PLP-225-000009181 | PLP-225-000009181 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA |
| PLP-225-000005827 | PLP-225-000005827 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Marlene Quarles | Klock, Todd M MVN trlacour@bellsouth.net Morehiser, Mervin B MVN Fran Campbell | RE: NOAB/Corps levee project, 6884 |
| PLP-225-000010265 | PLP-225-000010265 | Attorney-Client; Attorney Work Product | 7/13/2006 | PDF | PACKER DANIEL F / NEW ORLEANS AVIATION BOARD | N/A | RESOLUTION RATIFYING AUTHORIZATION FOR ENTRY AND AUTHORIZING OTHER ACTIONS RELATING TO CORPS OF ENGINEERS/EAST JEFFERSON LEVEE DISTRICT LEVEE IMPROVEMENTS PROJECT |
| PLP-225-000005838 | PLP-225-000005838 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Kilroy, Maurya MVN | FW: Draft Amendment to Assurance Agreements with OLD |
| PLP-225-000011064 | PLP-225-000011064 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; SPENCER STEVAN / BOARD OF COMMISSIONERS, ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| PLP-225-000011065 | PLP-225-000011065 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| PLP-225-000005839 | PLP-225-000005839 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Diehl, Edwin H MVN | Kilroy, Maurya MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN | FW: Draft Amendment to Assurance Agreements with OLD |
| PLP-225-000011194 | PLP-225-000011194 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; SPENCER STEVAN / BOARD OF COMMISSIONERS, ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| PLP-225-000011195 | PLP-225-000011195 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000005840 | PLP-225-000005840 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN | FW: Amended Assurance Agreement APIR.doc |
| PLP-225-000011244 | PLP-225-000011244 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |
| PLP-225-000011245 | PLP-225-000011245 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |
| PLP-225-000005859 | PLP-225-000005859 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Kinsey, Mary V MVN | Diehl, Edwin H MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN Frederick, Denise D MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Amended Assurance Agreement APIR.doc |
| PLP-225-000009420 | PLP-225-000009420 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT ; / ST. BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |
| PLP-225-000005861 | PLP-225-000005861 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN Naomi, Alfred C MVN Frederick, Denise D MVN Kilroy, Maurya MVN Bilbo, Diane D MVN Rosamano, Marco A MVN | Amended Assurance Agreement APIR.doc |
| PLP-225-000009093 | PLP-225-000009093 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA |
| PLP-225-000005942 | PLP-225-000005942 | Attorney-Client; Attorney Work Product | 6/25/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN | St  Bernard Parish APIR 1 2 (2).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000010412 | PLP-225-000010412 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD ; DIEHL EDWIN H ; NAOMI ALFRED C | NAOMI ALFRED / PROJ MGMT WIGGINS BETH / ENVIRON BR MANGUNO RICHARD / ECON BR LABURE LINDA / REAL ESTATE DIV GRIESHABER JOHN / ENG DIV FREDERICK DENISE / OFC OF COUNSEL BREERWOOD GREGORY / EXEC OFC WAGNENAAR / DE-COL MVD | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN ST. BERNARD PARISH, LOUISIANA |
| PLP-225-000005943 | PLP-225-000005943 | Attorney-Client; Attorney Work Product | 6/25/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN | PLD APIR 1 2 (2).doc |
| PLP-225-000010467 | PLP-225-000010467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD ; MOREHISER MERVIN B ; NAOMI ALFRED C | NAOMI ALFRED / PROJ MGMT WIGGINS BETH / ENVIRON BR MANGUNO RICHARD / ECON BR LABURE LINDA / REAL ESTATE DIV GRIESHABER JOHN / ENG DIV FREDERICK DENISE / OFC OF COUNSEL BREERWOOD GREGORY / EXEC OFC WAGNENAAR / DE-COL MVD | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN ST. BERNARD PARISH, LOUISIANA |
| PLP-225-000005944 | PLP-225-000005944 | Attorney-Client; Attorney Work Product | 6/25/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN | Orleans Parish APIR 1 2 (2).doc |
| PLP-225-000010597 | PLP-225-000010597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD ; DIEHL EDWIN H ; NAOMI ALFRED C | NAOMI ALFRED / PROJ MGMT WIGGINS BETH / ENVIRON BR MANGUNO RICHARD / ECON BR LABURE LINDA / REAL ESTATE DIV GRIESHABER JOHN / ENG DIV FREDERICK DENISE / OFC OF COUNSEL BREERWOOD GREGORY / EXEC OFC WAGNENAAR / DE-COL MVD | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN THE EAST BANK OF ORLEANS PARISH, LOUISIANA |
| PLP-225-000005945 | PLP-225-000005945 | Attorney-Client; Attorney Work Product | 6/25/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN | EJLD APIR 1 2 (2).doc |
| PLP-225-000011203 | PLP-225-000011203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD ; MOREHISER MERVIN B ; NAOMI ALFRED C | NAOMI ALFRED / PROJECT MGMT WIGGINS BETH / ENVIRON BR MANGUNO RICHARD / ECON BR LABURE LINDA / REAL ESTATE DIV GRIESHABER JOHN / ENG DIV FREDERICK DENISE / OFC OF COUNSEL BREERWOOD GREGORY / EXEC OFC WAGNENAAR / DE-COL MVD | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-225-000005965 | PLP-225-000005965 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN Diehl, Edwin H MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN Martinson, Robert J MVN Owen, Gib A MVN Kilroy, Maurya MVN Rosamano, Marco A MVN | LPVHPP, APIRs, Changes to mitigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000009048 | PLP-225-000009048 | Attorney-Client; Attorney Work Product | 6/22/2006 | DOC | N/A | N/A | MITIGATION OC RECOMMENDED CHANGES TO THE LPVHPP APIRS |
| PLP-225-000005992 | PLP-225-000005992 | Attorney-Client; Attorney Work Product | 6/21/2006 | MSG | Marlene Quarles | Klock, Todd M MVN trlacour@bellsouth.net Morehiser, Mervin B MVN Just, Gloria N MVN Cruppi, Janet R MVN Rosamano, Marco A MVN Fran Campbell | NOAB/Corps levee project, 6884 |
| PLP-225-000009069 | PLP-225-000009069 | Attorney-Client; Attorney Work Product | 6/20/2006 | PDF | HUNTER SEAN C / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT ; THORNTON COURSEAULT / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| PLP-225-000005994 | PLP-225-000005994 | Attorney-Client; Attorney Work Product | 6/20/2006 | MSG | Klock, Todd M MVN | Fran Campbell 'trlacour@bellsouth.net' Rosamano, Marco A MVN Morehiser, Mervin B MVN Just, Gloria N MVN Cruppi, Janet R MVN | FW: Armstrong International Airport/Corps request for right of entry, 6884 |
| PLP-225-000009011 | PLP-225-000009011 | Attorney-Client; Attorney Work Product | 06/XX/2006 | PDF | HUNTER SEAN C / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT ; THORNTON COURSEAULT / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| PLP-225-000009013 | PLP-225-000009013 | Attorney-Client; Attorney Work Product | 6/20/2006 | DOC | / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| PLP-225-000006001 | PLP-225-000006001 | Attorney-Client; Attorney Work Product | 6/20/2006 | MSG | Marlene Quarles | Klock, Todd M MVN Morehiser, Mervin B MVN Just, Gloria N MVN Cruppi, Janet R MVN Rosamano, Marco A MVN trlacour@bellsouth.net Fran Campbell | RE: Armstrong International Airport/Corps request for right of entry, 6884 |
| PLP-225-000009177 | PLP-225-000009177 | Attorney-Client; Attorney Work Product | 06/XX/2006 | PDF | HUNTER SEAN C / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT ; THORNTON COURSEAULT / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| PLP-225-000009178 | PLP-225-000009178 | Attorney-Client; Attorney Work Product | 6/20/2006 | DOC | / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| PLP-225-000006003 | PLP-225-000006003 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | Klock, Todd M MVN | 'mquarles@dwyercambre.com' Rosamano, Marco A MVN 'trlacour@bellsouth.net' Fran Campbell Morehiser, Mervin B MVN Just, Gloria N MVN Cruppi, Janet R MVN | FW: Armstrong International Airport/Corps request for right of entry, 6884 |
| PLP-225-000009039 | PLP-225-000009039 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | HUNTER SEAN C / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000006019 | PLP-225-000006019 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Marlene Quarles | Rosamano, Marco A MVN<br>Klock, Todd M MVN<br>Morehiser, Mervin B MVN<br>Just, Gloria N MVN | RE: Armstrong International Airport/Corps request for right of entry, 6884 |
| PLP-225-000009125 | PLP-225-000009125 | Attorney-Client; Attorney Work Product | 06/XX/2006 | PDF | HUNTER SEAN C / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT ; THORNTON COURSEAULT / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| PLP-225-000006029 | PLP-225-000006029 | Attorney-Client; Attorney Work Product | 6/15/2006 | MSG | Klock, Todd M MVN | Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN | FW: Armstrong International Airport/Corps request for right of entry, 6884 |
| PLP-225-000008991 | PLP-225-000008991 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | HUNTER SEAN C / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| PLP-225-000006057 | PLP-225-000006057 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Diehl, Edwin H MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN | APIRs Orleans and St. Bernard |
| PLP-225-000009020 | PLP-225-000009020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD ; DIEHL EDWIN H ; NAOMI ALFRED C | NAOMI ALFRED / PROJ MGMT<br>WIGGINS BETH / ENVIRON BR<br>MANGUNO RICHARD / ECON BR<br>LABURE LINDA / REAL ESTATE DIV<br>GRIESHABER JOHN / ENG DIV<br>FREDERICK DENISE / OFC OF COUNSEL<br>BREERWOOD GREGORY / EXEC OFC<br>WAGNENAAR / DE-COL<br>MVD | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN THE EAST BANK OF ORLEANS PARISH, LOUISIANA |
| PLP-225-000009021 | PLP-225-000009021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD ; DIEHL EDWIN H ; NAOMI ALFRED C | NAOMI ALFRED / PROJ MGMT<br>WIGGINS BETH / ENVIRON BR<br>MANGUNO RICHARD / ECON BR<br>LABURE LINDA / REAL ESTATE DIV<br>GRIESHABER JOHN / ENG DIV<br>FREDERICK DENISE / OFC OF COUNSEL<br>BREERWOOD GREGORY / EXEC OFC<br>WAGNENAAR / DE-COL<br>MVD | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN THE EAST BANK OF ORLEANS PARISH, LOUISIANA |
| PLP-225-000009023 | PLP-225-000009023 | Attorney-Client; Attorney Work Product | 6/13/2006 | DOC | / DOD ; DIEHL EDWIN H ; NAOMI ALFRED C | NAOMI ALFRED / PROJ MGMT<br>WIGGINS BETH / ENVIRON BR<br>MANGUNO RICHARD / ECON BR<br>LABURE LINDA / REAL ESTATE DIV<br>GRIESHABER JOHN / ENG DIV<br>FREDERICK DENISE / OFC OF COUNSEL<br>BREERWOOD GREGORY / EXEC OFC<br>WAGNENAAR / DE-COL<br>MVD | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN ST. BERNARD PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000009024 | PLP-225-000009024 | Attorney-Client; Attorney Work Product | 6/13/2006 | DOC | / DOD ; DIEHL EDWIN H ; NAOMI ALFRED C | NAOMI ALFRED / PROJ MGMT WIGGINS BETH / ENVIRON BR MANGUNO RICHARD / ECON BR LABURE LINDA / REAL ESTATE DIV GRIESHABER JOHN / ENG DIV FREDERICK DENISE / OFC OF COUNSEL BREERWOOD GREGORY / EXEC OFC WAGNENAAR / DE-COL MVD | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN ST. BERNARD PARISH, LOUISIANA |
| PLP-225-000006077 | PLP-225-000006077 | Deliberative Process | 6/9/2006 | MSG | Diehl, Edwin H MVN | Gilmore, Christophor E MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN | RE: St. Bernard APIR/PIR |
| PLP-225-000009642 | PLP-225-000009642 | Deliberative Process | 6/8/2006 | DOC | DIEHL EDWIN H | NAOMI ALFRED C | ABBREVIATED PROJECT INFORMATION REPORT (APIR), DoD, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND THE PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICAN PROTECTION PROJECT LOCATED IN ST. BERNARD PARISH, LOUISIANA |
| PLP-225-000009643 | PLP-225-000009643 | Deliberative Process | XX/XX/XXXX | DOC | DIEHL EDWIN H | N/A | ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP |
| PLP-225-000006082 | PLP-225-000006082 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Bland, Stephen S MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Frederick, Denise D MVN Zack, Michael MVN | FW: RESPONSES TO WEST BANK AND VICINITY3 (2) (2) |
| PLP-225-000009084 | PLP-225-000009084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES TO WEST BANK AND VICINITY, NEW ORLEANS, HURRICANE PROTECTION PROJECT REVIEW COMMENTS |
| PLP-225-000006083 | PLP-225-000006083 | Deliberative Process | 6/9/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Bland, Stephen S MVN Bilbo, Diane D MVN Frederick, Denise D MVN Zack, Michael MVN | Comment OC 06June8 EJLD APIR 1 0.doc |
| PLP-225-000009605 | PLP-225-000009605 | Deliberative Process | XX/XX/XXXX | DOC | MOREHISER MERVIN B ; NAOMI ALFRED C ; WAGENAAR RICHARD P / US ARMY DISTRICT ; BLEAKLEY ALBERT M ; / MISSISSIPPI VALLEY DIVISION COUNSEL | NAOMI ALFRED WIGGINS BETH MANGUNO RICHARD LABURE LINDA GRIESHABER JOHN FREDERICK DENISE BREERWOOD GREGORY WAGNENAAR | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THE PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000006105 | PLP-225-000006105 | Attorney-Client; Attorney Work Product | 6/6/2006 | MSG | Kinsey, Mary V MVN | Owen, Gib A MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Diehl, Edwin H MVN Boe, Richard E MVN Martinson, Robert J MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Bilbo, Diane D MVN Labure, Linda C MVN | RE: Comment EJLD APIR Working File 06 JUNE 2.doc |
| PLP-225-000008943 | PLP-225-000008943 | Attorney-Client; Attorney Work Product | 6/6/2006 | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-225-000006120 | PLP-225-000006120 | Attorney-Client; Attorney Work Product | 6/4/2006 | MSG | Owen, Gib A MVN | Kinsey, Mary V MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Diehl, Edwin H MVN Boe, Richard E MVN Martinson, Robert J MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Bilbo, Diane D MVN | RE: Comment EJLD APIR Working File 06 JUNE 2.doc |
| PLP-225-000009705 | PLP-225-000009705 | Attorney-Client; Attorney Work Product | 6/2/2006 | DOC | EJ APIR | N/A | ABBREVIATED PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-225-000006121 | PLP-225-000006121 | Attorney-Client; Attorney Work Product | 6/4/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Diehl, Edwin H MVN Boe, Richard E MVN Martinson, Robert J MVN Wiggins, Elizabeth MVN Owen, Gib A MVN Frederick, Denise D MVN Bilbo, Diane D MVN | Comment EJLD APIR Working File 06 JUNE 2.doc |
| PLP-225-000010084 | PLP-225-000010084 | Attorney-Client; Attorney Work Product | 6/3/2006 | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000006192 | PLP-225-000006192 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Diehl, Edwin H MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Frederick, Denise D MVN | APIR  Orleans parish |
| PLP-225-000010938 | PLP-225-000010938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT DOCUMENTATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN THE EAST BANK OF ORLEANS PARISH, LOUISIANA |
| PLP-225-000006196 | PLP-225-000006196 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Kinsey, Mary V MVN | Kilroy, Maurya MVN Frederick, Denise D MVN Diehl, Edwin H MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Bilbo, Diane D MVN | FW: APIR - Orleans Parish |
| PLP-225-000010955 | PLP-225-000010955 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT DOCUMENTATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN THE EAST BANK OF ORLEANS PARISH, LOUISIANA |
| PLP-225-000006197 | PLP-225-000006197 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN | APIR - Orleans parish |
| PLP-225-000010965 | PLP-225-000010965 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT DOCUMENTATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN THE EAST BANK OF ORLEANS PARISH, LOUISIANA |
| PLP-225-000006219 | PLP-225-000006219 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | Comment EJLD APIR Working File 9May06.doc |
| PLP-225-000010876 | PLP-225-000010876 | Attorney-Client; Attorney Work Product | 5/11/2006 | DOC | EJ APIR | N/A | ABBREVIATED PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000006265 | PLP-225-000006265 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Kinsey, Mary V MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN | APIR, Lake Pontchartrain, EJLD |
| PLP-225-000010838 | PLP-225-000010838 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | EJ APIR | N/A | ABBREVIATED PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-225-000006266 | PLP-225-000006266 | Deliberative Process | 5/3/2006 | MSG | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Morehiser, Mervin B MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN<br>Glorioso, Daryl G MVN | RE: OC Comments 5-3-06 on PLD Acc Comp  APIR |
| PLP-225-000010923 | PLP-225-000010923 | Deliberative Process | XX/XX/XXXX | DOC | / ST. CHARLES PARISH, LOUISIANA | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN ST. CHARLES PARISH, LOUISIANA |
| PLP-225-000006352 | PLP-225-000006352 | Attorney-Client; Attorney Work Product | 4/20/2006 | MSG | Bland, Stephen S MVN | Morehiser, Mervin B MVN<br>Bland, Stephen S MVN | Lake Pontchartrain and Vicinity 08 NOV 1976 DOTD and Pontchartrain Levee District |
| PLP-225-000011091 | PLP-225-000011091 | Attorney-Client; Attorney Work Product | 12/7/1977 | DOC | COLONEL LT / THE UNITED STATES OF AMERICA ; MUSSELU W H / THE SECRETARY OF THE ARMY ; AGUILLARD ROY / STATE OF LOUISIANA DEPARTMENT OF PUBLIC WORKS ; / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE STATE OF LOUISIANA, DEPARTMENT OF PUBLIC WORKS AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT |
| PLP-225-000006386 | PLP-225-000006386 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Kilroy, Maurya MVN | trlacour@bellsouth.net<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | Repair & Rehabilitation of Lake Pont Hurricane Protection Project, East Bank, Jefferson Parish |
| PLP-225-000010681 | PLP-225-000010681 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MILLER CHARLES / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000010682 | PLP-225-000010682 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GILMORE CHRIS / USACE ; LOWE MICHAEL H / USACE ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / USACE ; BAKER JAMES W ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BILEY DON T / DEPARTMENT OF THE ARMY ; CECW-HS | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT WAGNER HERBERT J / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION LOWE MICHAEL H | PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA JEFFERSON PARISH EAST BANK |
| PLP-225-000006559 | PLP-225-000006559 | Attorney-Client; Attorney Work Product | 3/7/2006 | MSG | Wedge, Jennifer A MVN | Morehiser, Mervin B MVN Jolissaint, Donald E MVN | FW: Draft PIR - East Jefferson Parish |
| PLP-225-000009068 | PLP-225-000009068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | COST ESTIMATE - T-WALL REPLACEMENT FOR VINTAGE-I-WALL |
| PLP-225-000006698 | PLP-225-000006698 | Deliberative Process | 12/21/2005 | MSG | Podany, Thomas J MVN | Boe, Richard E MVN Breerwood, Gregory E MVN Bush, Howard R MVN Celestaine, Lori J MVN Constance, Troy G MVN Demma, Marcia A MVN Habisreitinger, Nancy F MVN Hull, Falcolm E MVN Manguno, Richard J MVN Martinson, Robert J MVN Wiggins, Elizabeth MVN Naomi, Alfred C MVN Wingate, Mark R MVN Morehiser, Mervin B MVN | FW: HPS: Initial Draft Report for Better and Stronger |
| PLP-225-000009490 | PLP-225-000009490 | Deliberative Process | 12/18/2005 | DOC | / USACE | / SOUTHEAST LOUISIANA | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-225-000006970 | PLP-225-000006970 | Deliberative Process | 11/7/2007 | MSG | Morehiser, Mervin B MVN | Kilroy, Maurya MVN Bland, Stephen S MVN | Revisions to the Backflow Prevention MFR |
| PLP-225-000011925 | PLP-225-000011925 | Deliberative Process | 11/XX/2007 | DOC | ANDERSON CARL E / MVN | N/A | REVISION 1 MEMORANDUM FOR RECORD (MFR) ABBREVIATED PROJECT INFORMATION REPORT (APIR) ACCELERATED COMPLETION OF THE CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-225-000006998 | PLP-225-000006998 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Morehiser, Mervin B MVN | Kilroy, Maurya MVN Anderson, Carl E MVN Herr, Brett H MVN | Review of MFR for EJ Lakefront Backflow Prevention |
| PLP-225-000010881 | PLP-225-000010881 | Attorney-Client; Attorney Work Product | 2/2/2007 | PDF | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS JEFFERSON PARISH PUMP STATION STORMPROOFING ACTIVITIES FINAL ENVIRONMENTAL ASSESSMENT EA # 454 |
| PLP-225-000010882 | PLP-225-000010882 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | ANDERSON CARL E / MVN ; LEE ALVIN E / U.S. ARMY DISTRICT ENGINEER | N/A | REVISION 1 MEMORANDUM FOR RECORD (MFR) ABBREVIATED PROJECT INFORMATION REPORT (APIR) ACCELERATED COMPLETION OF THE CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-225-000010883 | PLP-225-000010883 | Attorney-Client; Attorney Work Product | 10/23/2007 | PDF | KRACIUN RANDALL ; OWEN GIB ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SUPPLEMENTAL EA - DECISION DOCUMENT # 45 JEFFERSON PARISH PUMP STATION STORMPROOFING ACTIVITIES, EA # 454 BACKFLOW PREVENTION WORK MODIFICATIONS TO THE AUTOMATION PACKAGE FOR LARGER ELECTRIC MOTORS AND BUTTERFLY VALVE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RFP-298-000000540 | RFP-298-000000540 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEPARTMENT OF DEFENSE NATIONAL SECURITY PERSONNEL SYSTEM (NSPS) PERFORMANCE PLAN INTERIM REVIEW(S)/CLOSEOUT ASSESSMENT ANNUAL PERFORMANCE APPRAISAL |
| RFP-298-000000586 | RFP-298-000000586 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEPARTMENT OF DEFENSE NATIONAL SECURITY PERSONNEL SYSTEM (NSPS) PERFORMANCE PLAN INTERIM REVIEW(S)/CLOSEOUT ASSESSMENT ANNUAL PERFORMANCE APPRAISAL |
| RLP-002-000000048 | RLP-002-000000048 | Attorney-Client; Attorney Work Product | 5/21/2004 | MSG | Hays, Mike M MVN | Binet, Jason A MVN Hale, Lamar F MVN Contractor Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: requested meeting on items from engineering for buffalo cove |
| RLP-002-000001403 | RLP-002-000001403 | Attorney-Client; Attorney Work Product | 5/20/2004 | DOC | HAYS MIKE | BINET JASON | INQUIRY CONCERNING EXTENT OF EXISTING RIGHTS IN BUFFALO COVE WMU DATED 3-18-04 |
| RLP-002-000000858 | RLP-002-000000858 | Deliberative Process | 8/1/2007 | MSG | Deloach, Pamela A MVN | Duplantier, Wayne A MVN Binet, Jason A MVN Stutts, D Van MVN | FW: Part I of LACPR Technical Report for Internal Review |
| RLP-002-000002189 | RLP-002-000002189 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| RLP-008-000000390 | RLP-008-000000390 | Attorney-Client; Attorney Work Product | 6/15/1999 | MSG | Kearns, Samuel L MVN | Naomi, Alfred C MVN Cottone, Elizabeth MVN Bonura, Darryl C MVN Danflous, Louis E Jr MVN | RE: SELA - Pump Station #2,  P.S. #3  and Whitney Barataria P.S. contracts - Jefferson Parish |
| RLP-008-000001249 | RLP-008-000001249 | Attorney-Client; Attorney Work Product | 6/9/1999 | DOC | DANFLOUS LOUIS E ; CEMVN-ED-LS | GLORIOSO COTTONE / CEMVN-PM-E NAOMI / CEMVN-PM-E PURDUM / CEMVN-CD HINGLE / CEMVN-CD BONURA / CEMVN-ED-T PATTERSON / CEMVN-RE-A | MEMORANDUM FOR C/REAL ESTATE DIV (ATTN: MR. GLORIOSO SOUTHEAST LOUISIANA DRAINAGE PROJECT, JEFFERSON PARISH PUMPING STATION NO. 3 (ELMWOOD CANAL/ED98-033) & LAKEFRONT LEVEE REACH 2 - 2ND LIFT (ED00-002), REQUEST FOR LEVEE STOCKPILE EASEMENT AREA - LAKEFRONT LEVEE REACH 3 |
| RLP-008-000001250 | RLP-008-000001250 | Attorney-Client; Attorney Work Product | 6/9/1999 | DOC | DANFLOUS LOUIS E ; CEMVN-ED-LS | GLORIOSO COTTONE / CEMVN-PM-E NAOMI / CEMVN-PM-E PURDUM / CEMVN-CD HINGLE / CEMVN-CD BONURA / CEMVN-ED-T PATTERSON / CEMVN-RE-A | MEMORANDUM FOR C/REAL ESTATE DIV (ATTN: MR. GLORIOSO SOUTHEAST LOUISIANA DRAINAGE PROJECT, JEFFERSON PARISH PUMPING STATION NO. 3 (ELMWOOD CANAL/ED98-033) & LAKEFRONT LEVEE REACH 2 - 2ND LIFT (ED00-002), REQUEST FOR LEVEE STOCKPILE EASEMENT AREA - LAKEFRONT LEVEE REACH 3 |
| RLP-008-000001251 | RLP-008-000001251 | Attorney-Client; Attorney Work Product | 6/2/1999 | DOC | HASSENBOEHLER THOMAS G ; CEMVN-ED-TM | GLARIOSO DARYL / REAL ESTATE DIV COTTONE BETH / CEMVN-PM-E | MEMORANDUM FOR C/REAL ESTATE DIV (ATTN: DARYL GLARISO) SOUTHEAST LOUISIANA DRAINAGE PROJECT, JEFFERSON PARISH PUMPING STATION NO. 2 (SUBURBAN), RIGHTS-OF-WAY REQUEST FOR LEAVE STOCKPILE AREA -- REACH 4 |
| RLP-008-000001252 | RLP-008-000001252 | Attorney-Client; Attorney Work Product | 6/2/1999 | DOC | HASSENBOEHLER THOMAS G ; CEMVN-ED-TM | GLARIOSO DARYL / REAL ESTATE DIV COTTONE BETH / CEMVN-PM-E | MEMORANDUM FOR C/REAL ESTATE DIV (ATTN: DARYL GLARISO) SOUTHEAST LOUISIANA DRAINAGE PROJECT, JEFFERSON PARISH PUMPING STATION NO. 2 (SUBURBAN), RIGHTS-OF-WAY REQUEST FOR LEAVE STOCKPILE AREA -- REACH 4 |
| RLP-008-000000414 | RLP-008-000000414 | Attorney-Client; Attorney Work Product | 2/1/2000 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN Mosrie, Sami J MVN | FW: SELA Damages |
| RLP-008-000001669 | RLP-008-000001669 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | JULICH THOMAS F / U.S. ARMY | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST SHARE |
| RLP-008-000001670 | RLP-008-000001670 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | JULICH THOMAS F / U.S. ARMY | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST SHARE |
| RLP-008-000001671 | RLP-008-000001671 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | COTTONE ELIZABETH W / PROGRAMS AND PROJECT MANAGEMENT DIVISION | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST SHARE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-008-000001672 | RLP-008-000001672 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | COTTONE ELIZABETH W / PROGRAMS AND PROJECT MANAGEMENT DIVISION | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST SHARE |
| RLP-008-000000958 | RLP-008-000000958 | Attorney-Client; Attorney Work Product | 4/7/1999 | MSG | Bonura, Darryl C MVN | Glorioso, Daryl MVN | Specs for P.S. No. 3 |
| RLP-008-000002013 | RLP-008-000002013 | Attorney-Client; Attorney Work Product | 08/XX/1996 | DOC | N/A | N/A | SECTION 00800 - SPECIAL CONTRACT REQUIREMENTS |
| RLP-008-000002014 | RLP-008-000002014 | Attorney-Client; Attorney Work Product | 08/XX/1996 | DOC | N/A | N/A | SECTION 00800 - SPECIAL CONTRACT REQUIREMENTS |
| RLP-008-000002015 | RLP-008-000002015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-008-000002016 | RLP-008-000002016 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-008-000002017 | RLP-008-000002017 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COORDINATION OF ACCESS ROADS |
| RLP-008-000002018 | RLP-008-000002018 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COORDINATION OF ACCESS ROADS |
| RLP-008-000001044 | RLP-008-000001044 | Attorney-Client; Attorney Work Product | 1/12/1999 | MSG | Bonura, Darryl C MVN | Young, Frederick S MVN | FW: EPA/S&WB Consent Decree |
| RLP-008-000001957 | RLP-008-000001957 | Attorney-Client; Attorney Work Product | 12/23/1998 | DOC | NORTHEY ROBERT | MARCHAND HAROLD D / SEWERAGE & WATER BOARD OF NEW ORLEANS | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT U.S. ENVIRONMENTAL PROTECTION AGENCY /SEWERAGE AND WATER BOARD CONSENT DECREE |
| RLP-008-000001958 | RLP-008-000001958 | Attorney-Client; Attorney Work Product | 12/23/1998 | DOC | NORTHEY ROBERT | MARCHAND HAROLD D / SEWERAGE & WATER BOARD OF NEW ORLEANS | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT U.S. ENVIRONMENTAL PROTECTION AGENCY /SEWERAGE AND WATER BOARD CONSENT DECREE |
| RLP-008-000001046 | RLP-008-000001046 | Attorney-Client; Attorney Work Product | 1/12/1999 | MSG | Bonura, Darryl C MVN | Dauenhauer, Rob M MVN | FW: EPA/S&WB Consent Decree |
| RLP-008-000002009 | RLP-008-000002009 | Attorney-Client; Attorney Work Product | 12/23/1998 | DOC | NORTHEY ROBERT | MARCHAND HAROLD D / SEWERAGE & WATER BOARD OF NEW ORLEANS | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT U.S. ENVIRONMENTAL PROTECTION AGENCY /SEWERAGE AND WATER BOARD CONSENT DECREE |
| RLP-008-000002010 | RLP-008-000002010 | Attorney-Client; Attorney Work Product | 12/23/1998 | DOC | NORTHEY ROBERT | MARCHAND HAROLD D / SEWERAGE & WATER BOARD OF NEW ORLEANS | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT U.S. ENVIRONMENTAL PROTECTION AGENCY /SEWERAGE AND WATER BOARD CONSENT DECREE |
| RLP-008-000001048 | RLP-008-000001048 | Attorney-Client; Attorney Work Product | 1/11/1999 | MSG | Bonura, Darryl C MVN | Guggenheimer, Carl R MVN | FW: EPA/S&WB Consent Decree |
| RLP-008-000002027 | RLP-008-000002027 | Attorney-Client; Attorney Work Product | 12/23/1998 | DOC | NORTHEY ROBERT | MARCHAND HAROLD D / SEWERAGE & WATER BOARD OF NEW ORLEANS | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT U.S. ENVIRONMENTAL PROTECTION AGENCY /SEWERAGE AND WATER BOARD CONSENT DECREE |
| RLP-008-000002028 | RLP-008-000002028 | Attorney-Client; Attorney Work Product | 12/23/1998 | DOC | NORTHEY ROBERT | MARCHAND HAROLD D / SEWERAGE & WATER BOARD OF NEW ORLEANS | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT U.S. ENVIRONMENTAL PROTECTION AGENCY /SEWERAGE AND WATER BOARD CONSENT DECREE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-010-000003311 | RLP-010-000003311 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>'Allen Bolotte @ USDA'<br>'Amy Mathews @ PBSJ'<br>'Andrew Beall @ DNR'<br>Villa, April J MVN<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>'Gregory Grandy @ DNR'<br>Winer, Harley S MVN<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson @ DNR'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN<br>'Rick Hartman @ NOAA'<br>Chiu, Shung K MVN<br>Madden, Stacey A MVN | RE: Draft PMP for LCA- BBBS Study |
| RLP-010-000003312 | RLP-010-000003312 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |
| RLP-011-000002552 | RLP-011-000002552 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Brooks, Robert L MVN | Martin, Denise B ERDC-ITL-MS<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: IPET Data Set |
| RLP-011-000002553 | RLP-011-000002553 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PRE KATRINA HPS AND CURRENT HPS |
| RLP-011-000003024 | RLP-011-000003024 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Berczek, David J, LTC HQ02 | Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | Overall flood depths |
| RLP-011-000003025 | RLP-011-000003025 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000003333 | RLP-011-000003333 | Deliberative Process | 6/1/2007 | MSG | Brooks, Robert L MVN | Foster, Jerry L HQ02<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brooks, Robert L MVN<br>Berczek, David J, LTC HQ02 | RE: Risk Database - 100 year Input Data |
| RLP-011-000003334 | RLP-011-000003334 | Deliberative Process | 6/1/2007 | MSG | Defraites, John M MVN-Contractor | Brooks, Robert L MVN | PM Friday:  HPS Dataset |
| RLP-011-000003335 | RLP-011-000003335 | Deliberative Process | //BAD | DBF | BAD | BAD | BAD |
| RLP-011-000003336 | RLP-011-000003336 | Deliberative Process | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| RLP-011-000003337 | RLP-011-000003337 | Deliberative Process | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| RLP-011-000003338 | RLP-011-000003338 | Deliberative Process | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| RLP-011-000003339 | RLP-011-000003339 | Deliberative Process | XX/XX/XXXX | SHP | N/A | N/A | MAP OUTLINE |
| RLP-011-000003873 | RLP-011-000003873 | Deliberative Process | //BAD | SHX | BAD | BAD | BAD |
| RLP-011-000003874 | RLP-011-000003874 | Deliberative Process | 5/31/2007 | MSG | Monnerjahn, Christopher J MVN | Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN | RE: Polder/Project Segment Maps |
| RLP-011-000003875 | RLP-011-000003875 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| RLP-011-000003876 | RLP-011-000003876 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | SCOPE OF WORK ITEM NAME: BACKFLOW PREVENTION - SLUICE GATES @ PS #1, #2, #3, #4, #5 ITEM NUMBER LPV-34 |
| RLP-011-000003877 | RLP-011-000003877 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | JEFFERSON PARISH - EAST BANK PROJECTS |
| RLP-011-000003878 | RLP-011-000003878 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTH DESIGN GRADE 2007 HYDRAULIC DESIGN ELEVATION 2057 HYDRAULIC DESIGN ELEVATION LEVEE/FLOODWALL DESIGN GRADE |
| RLP-011-000003879 | RLP-011-000003879 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE CHANGE FROM NOVEMBER TO MARCH |
| RLP-011-000003880 | RLP-011-000003880 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| RLP-011-000003664 | RLP-011-000003664 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Brooks, Robert L MVN | Dalferes, Stephen L MVN<br>Broyles, Carl A MVN<br>Brooks, Robert L MVN | Info on Monolith Numbers |
| RLP-011-000003665 | RLP-011-000003665 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DECLARATION |
| RLP-011-000003666 | RLP-011-000003666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-011-000003667 | RLP-011-000003667 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Brooks, Robert L MVN | RE: 17th St Canal Breach - Shallow Monoliths |
| RLP-011-000003668 | RLP-011-000003668 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Brandstetter, Charles P MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | RE: Affidavit |
| RLP-011-000003669 | RLP-011-000003669 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | N/A | N/A | FINAL SUMMARY REPORT SAMPLING PROGRAM, 17TH ST. CANAL FLOODWALLS, NEW ORLEANS, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000004231 | RLP-011-000004231 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Brooks, Robert L MVN | Mosher, Reed L ERDC-GSL-MS Patev, Robert C NAE Brooks, Robert L MVN Mabry, Reuben C MVN | FW: Risk Database - 100 year Input Data |
| RLP-011-000004232 | RLP-011-000004232 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Defraites, John M MVN-Contractor | Brooks, Robert L MVN | PM Friday:  HPS Dataset |
| RLP-011-000004233 | RLP-011-000004233 | Attorney-Client; Attorney Work Product | //BAD | DBF | BAD | BAD | BAD |
| RLP-011-000004234 | RLP-011-000004234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEE T" GEOGCS* |
| RLP-011-000004235 | RLP-011-000004235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| RLP-011-000004236 | RLP-011-000004236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| RLP-011-000004237 | RLP-011-000004237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | MAP OUTLINE |
| RLP-011-000004238 | RLP-011-000004238 | Attorney-Client; Attorney Work Product | //BAD | SHX | BAD | BAD | BAD |
| RLP-011-000004239 | RLP-011-000004239 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Monnerjahn, Christopher J MVN | Brooks, Robert L MVN Mabry, Reuben C MVN Bivona, John C MVN Brouse, Gary S MVN Monnerjahn, Christopher J MVN | RE: Polder/Project Segment Maps |
| RLP-011-000004240 | RLP-011-000004240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| RLP-011-000004241 | RLP-011-000004241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SCOPE OF WORK ITEM NAME: BACKFLOW PREVENTION - SLUICE GATES @ PS #1, #2, #3, #4, #5 ITEM NUMBER LPV-34 |
| RLP-011-000004242 | RLP-011-000004242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | JEFFERSON PARISH - EAST BANK PROJECTS |
| RLP-011-000004243 | RLP-011-000004243 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTH DESIGN GRADE 2007 HYDRAULIC DESIGN ELEVATION 2057 HYDRAULIC DESIGN ELEVATION LEVEE/FLOODWALL DESIGN GRADE |
| RLP-011-000004244 | RLP-011-000004244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE CHANGE FROM NOVEMBER TO MARCH |
| RLP-011-000005208 | RLP-011-000005208 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Bacuta, George C MVN | Mabry, Reuben C MVN Brooks, Robert L MVN | FW: Draft Letter to Sponsor concerning material dredged from outfall canals |
| RLP-011-000005209 | RLP-011-000005209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERMAIN JAMES J / USACE | N/A | COOPERATION AGREEMENT AND SUPPLEMENTAL AGREEMENTS |
| RLP-011-000005210 | RLP-011-000005210 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Mabry, Reuben C MVN | Brooks, Robert L MVN Bacuta, George C MVN | FW: Draft Letter to Sponsor concerning material dredged from outfall canals |
| RLP-011-000005211 | RLP-011-000005211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERMAIN JAMES J / USACE | N/A | COOPERATION AGREEMENT AND SUPPLEMENTAL AGREEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000005618 | RLP-011-000005618 | Attorney-Client; Attorney Work Product | 12/8/2006 | MSG | Hite, Kristen A MVN | Brooks, Robert L MVN Kendrick, Richmond R MVN Rowe, Casey J MVN Mabry, Reuben C MVN Bacuta, George C MVN Bivona, John C MVN Hartzog, Larry M MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Honore, Melissia A MVN | interim observations on CERCLA-regulated substances |
| RLP-011-000005619 | RLP-011-000005619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIFIC TERMS FOR CERCLA REGULATED SUBSTANCES |
| RLP-011-000005851 | RLP-011-000005851 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Phillips, Paulette S MVN Delaune, Curtis W Brooks, Robert L MVN Hester, Ulysses D MVN Foret, William A MVN | ED 02-076;  WABPL, Recreational Element of the Atch. Basin F/W System, Myette Pt. Boat Launch, St. Mary Parish, Louisiana |
| RLP-011-000005852 | RLP-011-000005852 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL WEST ATCHAFALAYA BASIN PROTECTION LEVEE, RECREATIONAL ELEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, MYETTE POINT BOAT LAUNCH, ST MARY PARISH, LOUISIANA ED 02-076 |
| RLP-011-000006050 | RLP-011-000006050 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Hite, Kristen A MVN | Brooks, Robert L MVN Schulz, Alan D MVN Honore, Melissia A MVN | RE: 17th St Material Recovery - OC Representative - IPET Needs (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000006051 | RLP-011-000006051 | Attorney-Client; Attorney Work Product | 4/13/2006 | DOC | N/A | BERNARD EDWARD / MVN<br>BARNETT LARRY / MVD<br>BAUMY WALTER O / MVN<br>BROOKS ROBERT S / MVN<br>CREAR ROBERT S / BG MVD<br>CRUPPI JANET / MVN<br>DUCARPE DUKE / MVN<br>GARCIA BARBARA / MVN<br>HAWKE JEFF / MVN<br>HIBNER DANIEL / MAJ MVN<br>KEEN STEVE E / MVN<br>KINSEY MARY / MVN<br>LAWRENCE JIMMY / COL MVN<br>LEFORT LANE / MVN<br>MAYERS EDDIE / MVN<br>MERCHANT RANDY / MVN<br>NUCCIO LESLIE / MVN<br>ODELL STEPHEN / MAJ<br>PERSICA RANDY / MVN<br>PRICE CASSANDRA / MVD<br>PURDUM WARD / MVN<br>PURRINGTON JACKIE / MVN<br>RIECKE SCOTT / MVN<br>ROGERS MICHAEL / SES MVD<br>ROTH TIM / MVN<br>SAFFRAN MIKE / MVD<br>SCHAD DAVID / MVD<br>SETLIFF LEWIS / COL MVS<br>STARKEL MURRAY P / LTC MVN<br>STROUPE WAYNE / MVN<br>UPSON TOBY / MVN<br>YOUNG FREDERICK / MVN | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000007636 | RLP-011-000007636 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| RLP-011-000007637 | RLP-011-000007637 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000007714 | RLP-011-000007714 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor 'Kathy Copeland' | TFG Daily Report 2 Nov |
| RLP-011-000007904 | RLP-011-000007904 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000007905 | RLP-011-000007905 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor 'Kathy Copeland' | TFG Daily Report 2 Nov |
| RLP-011-000007906 | RLP-011-000007906 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000008022 | RLP-011-000008022 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| RLP-011-000008023 | RLP-011-000008023 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| RLP-011-000008024 | RLP-011-000008024 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| RLP-011-000008058 | RLP-011-000008058 | Deliberative Process | 11/18/2005 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN Starkel, Murray P LTC MVN Baumy, Walter O MVN Herr, Brett H MVN Ward, Jim O MVD Moore, Jim NAB02 Naomi, Alfred C MVN Thibodeaux, Burnell J MVN Hull, Falcolm E MVN Vicknair, Shawn M MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Planning, Programs and Project Management Division |
| RLP-011-000008223 | RLP-011-000008223 | Deliberative Process | 11/18/2005 | DOC | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | ZIMMERER GARY J / USDHS | THIS LETTER IS IN REFERENCE TO A NOVEMBER 15, 2005, MEETING BETWEEN YOURSELF AND REPRESENTATIVES OF THE UNITED STATES ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000008245 | RLP-011-000008245 | Deliberative Process | 11/12/2005 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Jensen, Jeffrey D HQ02<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN | Raising Levees with Minor Damage to Authorized Grade |
| RLP-011-000008246 | RLP-011-000008246 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | TASK FORCE GUARDIAN |
| RLP-011-000008247 | RLP-011-000008247 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET RESTORATION OF NEW ORLEANS LEVEES TO PROVIDE THE AUTHORIZED LEVEL OF PROTECTION |
| RLP-011-000008251 | RLP-011-000008251 | Deliberative Process | 11/12/2005 | MSG | Duncan, Daniel MAJ MVN | Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter N NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL<br>Ward, Jim O MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN | RE: HPS PDT CONFERENCE CALL REMINDER - 12 1500 (CST) Nov - Call-In Info |
| RLP-011-000008252 | RLP-011-000008252 | Deliberative Process | 11/XX/2005 | PPT | N/A | N/A | BUILT TO AUTHORIZED ELEVATION IN CHIEF'S REPORT UNDAMAGED |
| RLP-011-000008424 | RLP-011-000008424 | Deliberative Process | 11/17/2005 | DOC | N/A | / SOUTHEAST LOUISIANA | INITIAL DRAFT FOR REVIEW AND COORDINATION OF INPUT PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-011-000008637 | RLP-011-000008637 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Rector, Michael R MVS | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Smith, Jerry L MVD | DRAFT Fact Sheet |
| RLP-011-000008638 | RLP-011-000008638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / MVN | N/A | FACT SHEET RESTORATION OF NEW ORLEANS LEVEES TO THE PRE-KATRINA LAST CONSTRUCTED ELEVATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000008676 | RLP-011-000008676 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Podany, Thomas J MVN<br>Taylor, Gene MVN | Draft TF Guardian Decision Brief Slides |
| RLP-011-000008677 | RLP-011-000008677 | Attorney-Client; Attorney Work Product | 10/12/2005 | PPT | / MVN | N/A | TF GUARDIAN TASK ORG DECISION |
| RLP-011-000008769 | RLP-011-000008769 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Frederick, Denise D MVN | Addison, James D MVN<br>Jackson, Susan J MVN<br>DLL-MVN-DET<br>Dugan, Timothy J NAE<br>Jones, Amanda S MVN<br>Baumy, Walter O MVN | FW: DoD Task Force Guidance |
| RLP-011-000008770 | RLP-011-000008770 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS<br>/ CHAIRMAN OF THE JOINT CHIEFS OF STAFF<br>/ UNDER SECRETARIES OF DEFENSE<br>/ ASSISTANT SECRETARIES OF DEFENSE<br>/ GENERAL COUNSEL OF THE / DOD<br>/ DIRECTOR, ADMINISTRATION AND MANAGEMENT<br>/ DIRECTORS OF THE DEFENSE AGENCIES<br>/ DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| RLP-011-000009190 | RLP-011-000009190 | Attorney-Client; Attorney Work Product | 11/11/2005 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | Fw: Plan to Restore South Louisiana Hurricane Protection System |
| RLP-011-000009191 | RLP-011-000009191 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR DEVELOPING THE PLAN TO RESTORE SOUTH LOUISIANA HURRICANE PROTECTION SYSTEM |
| RLP-011-000009359 | RLP-011-000009359 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Smith, Jerry L MVD | Baumy, Walter O MVN | FW: Revised HPS |
| RLP-011-000009360 | RLP-011-000009360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000009531 | RLP-011-000009531 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Swithers, Robert S MVK | RE: Final Draft HPS Report |
| RLP-011-000009532 | RLP-011-000009532 | Attorney-Client; Attorney Work Product | 11/21/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-011-000009717 | RLP-011-000009717 | Deliberative Process | 11/20/2005 | MSG | Swithers, Robert S MVK | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Bleakley, Albert M COL MVD<br>Vesay, Anthony C COL MVK<br>Hitchings, Daniel H MVD<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Fritz, William H HQ02<br>Purrington, Jackie B MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Pease, Gary D LTC HQ02 | HPS BRIEF to DCW and Chief |
| RLP-011-000009718 | RLP-011-000009718 | Deliberative Process | 11/XX/2005 | PPT | / USACE | N/A | HURRICANE PROTECTION SYSTEM DCW BRIEF |
| RLP-011-000009719 | RLP-011-000009719 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000009723 | RLP-011-000009723 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Swithers, Robert<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| RLP-011-000009724 | RLP-011-000009724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-011-000009725 | RLP-011-000009725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-011-000010715 | RLP-011-000010715 | Deliberative Process | 5/20/2006 | MSG | Baumy, Walter O MVN | Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Hitchings, Daniel H MVD<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Herr, Brett H MVN<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Danflous, Louis E MVN<br>Ward, Jim O MVD<br>Lundberg, Denny A MVR<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Belk, Edward E MVM<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN | FW: AAA Audit Report Discussion Draft |
| RLP-011-000010716 | RLP-011-000010716 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |
| RLP-011-000012094 | RLP-011-000012094 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Kilroy, Maurya MVN | Richie, Jeffrey M MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Kilroy, Maurya MVN | RE: James Construction & CSX |
| RLP-011-000012095 | RLP-011-000012095 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Kilroy, Maurya MVN | Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN | FW: TFGNOE -NOE05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000012096 | RLP-011-000012096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GANSKE JANET / HARDEN AND ASSOCIATES | N/A | REQUIRED INSURANCE (RAILROAD) |
| RLP-011-000012361 | RLP-011-000012361 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN | RE: Material Recovery at Breach Sites |
| RLP-011-000012362 | RLP-011-000012362 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | N/A | SETLIFF / TFG CO<br>HERR BRETT / TFG PM<br>STARKEL / MVN<br>BAUMY WALTER / TFG DPM<br>DANFLOUS LOUIS / TFG ED<br>YOUNG FRED / TFG ORLEANS PDT PM<br>KEEN STEVE / TFG BATTLE CPT<br>LEFORT JENNIFER / TFG<br>KINSEY MARY / TFG OC<br>MERCHANT RANDY / TFG OC<br>BLAND STEVE / TFG OC<br>TAYLOR JIM / TFG PAO<br>MOSHER REED / ERDC-IPET<br>MLAKAR PAUL / ERDC-IPET<br>ZINO JUIE<br>PURDUM WARD / TFG CD<br>GILMORE CHRIS / TFG<br>SAFFRIN MIKE / TFH<br>PEOPLES JIM / MVD PAO<br>ROTH TIM / TFG CD<br>MAYER JIM / MVN<br>HIBNER DAVE / MVN CPT<br>MABRY REUBEN / TFG ED<br>BROOKS BOB / TFG ED<br>JOHNSON CRAIG / TFG STANLEY CONSULTANTS<br>GARCIA BARBARA / TFG ORLEANS PDT | MEETING NOTES PLANNING MEETING FOR PULLING SHEET PILE 17TH ST CANAL FLOOD WALL 1-2-05 BROOKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000012951 | RLP-011-000012951 | Deliberative Process | 2/17/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Setliff, Lewis F COL MVS<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Wagner, Herbert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Sullivan, Michael D MVN | HPS IPR summary and backup slides |
| RLP-011-000012952 | RLP-011-000012952 | Deliberative Process | 2/17/2006 | PDF | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR STATUS SLIDES FOR BG CREAR |
| RLP-011-000014169 | RLP-011-000014169 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Jackson, Susan J MVN | Desoto, Angela L MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Brown, Robert MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN | FW: Letter from ASCE to LTG Strock |
| RLP-011-000014170 | RLP-011-000014170 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |
| RLP-011-000016112 | RLP-011-000016112 | Deliberative Process | 4/24/2006 | MSG | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Mabry, Reuben C MVN | FW: Draft Sample Custody Plan |
| RLP-011-000016113 | RLP-011-000016113 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE TIDAL SURGE CAUSED BY HURRICANE KATRINA RESULTED IN A RISE IN LAKE PONTCHARTRAIN THAT THE LEVEE SYSTEM |
| RLP-011-000016114 | RLP-011-000016114 | Deliberative Process | 4/14/2006 | DOC | / MATERIALS MANAGEMENT GROUP, INC. | / MVN | SAMPLE CUSTODY PLAN SUPPORT TO THE MATERIAL SAMPLING PROGRAM LONDON AVENUE CANAL FLOODWALL BREACH AT ROBERT E. LEE BLVD. NEW ORLEANS, LOUISIANA TASK ORDER #0020 |
| RLP-011-000016115 | RLP-011-000016115 | Deliberative Process | 4/14/2006 | DOC | PAUL LO C / MATERIALS MANAGEMENT GROUP, INC. | / MVN | TRANSMITTAL OF SHOP DRAWINGS, EQUIPMENT DATA, MATERIAL SAMPLES, OR MANUFACTURER'S CERTIFICATE OF COMPLIANCE TRANSMITTAL NO. TO 020-002 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000016724 | RLP-011-000016724 | Deliberative Process | 1/30/2007 | MSG | Brooks, Robert L MVN | Wiggins, Elizabeth MVN<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Rouquette, Jack  MVN<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Accardo, Christopher J MVN<br>Ventola, Ronald J MVN<br>Johnson, Steven M MVN<br>Constantine, Donald A MVN<br>Robinson, Carl W MVN<br>Newman, Raymond C MVN<br>Mislan, Angel MVN<br>Wilkinson, Laura L MVN<br>Gatewood, Richard H MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Bacuta, George C MVN<br>Brooks, Robert L MVN<br>'Paul Lo'<br>'Karly Gibbs' | SPCC Presentation Take-Aways (Attached File) (UNCLASSIFIED) |
| RLP-011-000016725 | RLP-011-000016725 | Deliberative Process | 1/30/2007 | DOC | N/A | N/A | SPCC PRESENTATION TAKE-AWAYS FOLLOW-UP NOTES & SUGGESTIONS |
| RLP-011-000017108 | RLP-011-000017108 | Deliberative Process | 4/20/2006 | MSG | Brooks, Robert L MVN | Martin, Denise B ERDC-ITL-MS | RE: SEED REQUEST FOR INFO 4-19-06.doc |
| RLP-011-000017109 | RLP-011-000017109 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| RLP-011-000017365 | RLP-011-000017365 | Deliberative Process | 4/20/2006 | MSG | Brooks, Robert L MVN | Vossen, Jean MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brennan, Michael A MVN<br>Wagner, Kevin G MVN<br>Jaeger, John J LRH | RE: SEED REQUEST FOR INFO 4-19-06.doc |
| RLP-011-000017366 | RLP-011-000017366 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| RLP-011-000017367 | RLP-011-000017367 | Deliberative Process | XX/XX/XXXX | PDF | / MRGO | N/A | MRGO CENTER LINE PROFILE |
| RLP-011-000019382 | RLP-011-000019382 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Saffran, Michael J LRL | FW: 17th St Work Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000019383 | RLP-011-000019383 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |
| RLP-011-000019384 | RLP-011-000019384 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000019385 | RLP-011-000019385 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| RLP-011-000019386 | RLP-011-000019386 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| RLP-011-000019387 | RLP-011-000019387 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| RLP-011-000019388 | RLP-011-000019388 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000019389 | RLP-011-000019389 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Merchant, Randall C MVN<br>Keen, Steve E MVN | FW: 17th St Work Plan |
| RLP-011-000019390 | RLP-011-000019390 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |
| RLP-011-000019391 | RLP-011-000019391 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000019392 | RLP-011-000019392 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| RLP-011-000019393 | RLP-011-000019393 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| RLP-011-000019587 | RLP-011-000019587 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| RLP-011-000019588 | RLP-011-000019588 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| RLP-011-000019401 | RLP-011-000019401 | Deliberative Process | 11/23/2005 | MSG | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG Daily Report 23 Nov 05 |
| RLP-011-000019402 | RLP-011-000019402 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| RLP-011-000019403 | RLP-011-000019403 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| RLP-011-000019404 | RLP-011-000019404 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000019908 | RLP-011-000019908 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN Merchant, Randall C MVN Roth, Timothy J MVN Mlakar, Paul F ERDC-GSL-MS Jaeger, John J LRH Padula, Joseph A ERDC-GSL-MS Herr, Brett H MVN Young, Frederick S MVN Roth, Timothy J MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Mabry, Reuben C MVN Berczek, David J, LTC HQ02 Persica, Randy J MVN Baumy, Walter O MVN Baumy, Walter O MVN | R.E.L. Breach Site Resent Photos |
| RLP-011-000019909 | RLP-011-000019909 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-011-000020103 | RLP-011-000020103 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-011-000020104 | RLP-011-000020104 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-011-000020105 | RLP-011-000020105 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-011-000020106 | RLP-011-000020106 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-011-000020107 | RLP-011-000020107 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-011-000020108 | RLP-011-000020108 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-011-000020109 | RLP-011-000020109 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-011-000020110 | RLP-011-000020110 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-011-000020111 | RLP-011-000020111 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-011-000020112 | RLP-011-000020112 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-011-000020114 | RLP-011-000020114 | Deliberative Process | 4/12/2006 | MSG | Brooks, Robert L MVN | Merchant, Randall C MVN Welty, Brenda D MVN 'Karly Gibbs' Mabry, Reuben C MVN 'paullo@mmgnola.com' | FW: Mirabeau Sample Custody Plan |
| RLP-011-000020115 | RLP-011-000020115 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE TIDAL SURGE CAUSED BY HURRICANE KATRINA RESULTED IN A RISE IN LAKE PONTCHARTRAIN THAT THE LEVEE SYSTEM |
| RLP-011-000020116 | RLP-011-000020116 | Deliberative Process | 4/3/2006 | DOC | / MATERIALS MANAGEMENT GROUP, INC. | / MVN | SAMPLE CUSTODY PLAN SUPPORT TO THE MATERIAL SAMPLING PROGRAM MIRABEAU FLOODWALL BREACH NEW ORLEANS, LOUISIANA TASK ORDER #0018 |
| RLP-011-000020117 | RLP-011-000020117 | Deliberative Process | 4/3/2006 | DOC | PAUL LO C / MATERIALS MANAGEMENT GROUP, INC. | / MVN | TRANSMITTAL OF SHOP DRAWINGS, EQUIPMENT DATA, MATERIAL SAMPLES, OR MANUFACTURER'S CERTIFICATE OF COMPLIANCE TRANSMITTAL NO. TO 018-002 |
| RLP-011-000020119 | RLP-011-000020119 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Brooks, Robert L MVN | Merchant, Randall C MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-011-000020120 | RLP-011-000020120 | Attorney-Client; Attorney Work Product | 7/1/1976 | PDF | N/A | N/A | DA FORM 4137 EVIDENCE/PROPERTY CUSTODY DOCUMENT |
| RLP-011-000020121 | RLP-011-000020121 | Attorney-Client; Attorney Work Product | 12/9/2005 | DOC | N/A | N/A | DRAFT SCHEDULE - TIMELINE WALL REMOVAL TIMELINE 17TH ST CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000020122 | RLP-011-000020122 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | N/A | N/A | RESPONSIBILITIES MATRIX CONSTRUCTION MATERIAL RECOVERY 17TH ST CANAL FLOODWALL REV-1, 12-6-05 |
| RLP-011-000020320 | RLP-011-000020320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE TIDAL SURGE CAUSED BY HURRICANE KATRINA RESULTED IN A RISE IN LAKE PONTCHARTRAIN THAT THE LEVEE SYSTEM |
| RLP-011-000020321 | RLP-011-000020321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MATERIALS MANAGEMENT GROUP, INC. | N/A | SCOPE OF WORK SUPPORT TO THE MATERIAL SAMPLING PROGRAM FOR THE FLOODWALL AT THE MIRABEAU BREACH ON LONDON AVENUE CANAL, IN THE VICINITY OF NEW ORLEANS, LOUISIANA CONTRACT NO.-DACW29-03-D-0014 |
| RLP-011-000020322 | RLP-011-000020322 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | /MATERIAL MANAGEMENT GROUP INC | N/A | SCOPE OF WORK: SUPPORT TO THE MATERIAL SAMPLING PROGRAM FOR THE FLOODWALL AT THE ROBERT E. LEE BREACH ON LONDON AVENUE CANAL, IN THE VICINITY OF NEW ORLEANS, LOUISIANA CONTRACT NO. - DACW2903-D-0014 |
| RLP-011-000020327 | RLP-011-000020327 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Brooks, Robert L MVN | Merchant, Randall C MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-011-000020328 | RLP-011-000020328 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN INNER HARBOR NAVIGATION CANAL EASTSIDE BREACH NEW ORLEANS, LOUISIANA |
| RLP-011-000020329 | RLP-011-000020329 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN INNER HARBOR NAVIGATION CANAL WESTSIDE BREACH NEW ORLEANS, LOUISIANA |
| RLP-011-000020670 | RLP-011-000020670 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Young, Frederick S MVN Bonura, Darryl C MVN | FW: Location of Parallel Seismic Measurments at 17th Street Canal Breach - 2 |
| RLP-011-000020671 | RLP-011-000020671 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET SEISMIC TEST HOLES FOR DETERMINING SHEET PILE DEPTHS |
| RLP-011-000020672 | RLP-011-000020672 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-011-000020673 | RLP-011-000020673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-011-000020702 | RLP-011-000020702 | Deliberative Process | 11/3/2005 | MSG | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG Daily Report 2 Nov |
| RLP-011-000020703 | RLP-011-000020703 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-011-000020815 | RLP-011-000020815 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN Gilmore, Christophor E MVN Kinsey, Mary V MVN Thurmond, Danny L MVN Colletti, Jerry A MVN Accardo, Christopher J MVN Young, Frederick S MVN Baumy, Walter O MVN | Hartman Question Answers 2-22-06.doc |
| RLP-011-000020816 | RLP-011-000020816 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | N/A | N/A | TFG WORKING ISSUE STILL IDENTIFIED SUFFICIENT COMPETENT MATERIALS IN LOCATIONS CONVENIENT TO LEVEE REPAIR WORK |
| RLP-011-000020895 | RLP-011-000020895 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Merchant, Randall C MVN Lefort, Jennifer L MVN Mabry, Reuben C MVN Brooks, Robert L MVN Baumy, Walter O MVN Hibner, Daniel H MAJ MVN | Pile Pulling 17th St Canal - Deliverables Needed |
| RLP-011-000021097 | RLP-011-000021097 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| RLP-011-000021098 | RLP-011-000021098 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000021520 | RLP-011-000021520 | Deliberative Process | 1/4/2006 | MSG | Brooks, Robert L MVN | Waits, Stuart MVN Dauenhauer, Rob M MVN Hawkins, Gary L MVN Dupuy, Michael B MVN Nicholas, Cindy A MVN Merchant, Randall C MVN Brooks, Robert L MVN Purdum, Ward C MVN | FW: IHNC Material Sampling |
| RLP-011-000021521 | RLP-011-000021521 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | TESTING OF IHNC FLOODWALL MATERIALS SCOPE OF WORK |
| RLP-011-000021793 | RLP-011-000021793 | Deliberative Process | 11/13/2005 | MSG | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG Daily Report 12 Nov 05 |
| RLP-011-000021794 | RLP-011-000021794 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| RLP-013-000002849 | RLP-013-000002849 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Broyles, Carl A MVN | Duplantier, Wayne A MVN Butler, Richard A MVN | FW: Info from OC |
| RLP-013-000002850 | RLP-013-000002850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA LITIGATION DOCUMENT RECOVERY |
| RLP-013-000002851 | RLP-013-000002851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE OF DIVISION, BRANCH, START/END DATE, PROJECT TITLE, TYPE, DESCRIPTION OF DOCUMENT, AUTHOR, RECIPIENT, AND LOCATION |
| RLP-013-000003290 | RLP-013-000003290 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Horn, Mary R MVN | Broyles, Carl A MVN Grego-Delgado, Noel MVN Napolitano, Marilyn K MVN | RE: Broyle's work responding to DOJ data request |
| RLP-013-000003291 | RLP-013-000003291 | Attorney-Client; Attorney Work Product | 10/17/2008 | DOC | N/A | N/A | FY 2008 LABOR NUMBERS |
| RLP-013-000004151 | RLP-013-000004151 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Nunez, Christie L MVN | Broyles, Carl A MVN | Info from OC |
| RLP-013-000004152 | RLP-013-000004152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA LITIGATION DOCUMENT RECOVERY |
| RLP-013-000004153 | RLP-013-000004153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE OF DIVISION, BRANCH, START/END DATE, PROJECT TITLE, TYPE, DESCRIPTION OF DOCUMENT, AUTHOR, RECIPIENT, AND LOCATION |
| RLP-013-000007333 | RLP-013-000007333 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Brooks, Robert L MVN | Dalferes, Stephen L MVN Broyles, Carl A MVN Brooks, Robert L MVN | Info on Monolith Numbers |
| RLP-013-000007544 | RLP-013-000007544 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DECLARATION |
| RLP-013-000007545 | RLP-013-000007545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-013-000007546 | RLP-013-000007546 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Davidson, Donny D MVM | Merchant, Randall C MVN Brooks, Robert L MVN | RE: 17th St Canal Breach - Shallow Monoliths |
| RLP-013-000007547 | RLP-013-000007547 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Brandstetter, Charles P MVN | Hite, Kristen A MVN Frederick, Denise D MVN Bonura, Darryl C MVN Hassenboehler, Thomas G MVN | RE: Affidavit |
| RLP-013-000007548 | RLP-013-000007548 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | N/A | N/A | FINAL SUMMARY REPORT SAMPLING PROGRAM, 17TH ST. CANAL FLOODWALLS, NEW ORLEANS, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-014-000000077 | RLP-014-000000077 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Monnerjahn, Christopher J MVN | Andry, Aiden P MVN<br>Canfield, Stephen T MVN<br>Culberson, Robert E MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Hester, Ulysses D MVN<br>Kramer, Christina A MVN<br>Monnerjahn, Christopher J MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Rainford, Lyndsay A MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-014-000000078 | RLP-014-000000078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-015-000004514 | RLP-015-000004514 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Ebersole, Bruce A ERDC-CHL-MS<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Barre, Clyde J MVN<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| RLP-015-000004515 | RLP-015-000004515 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| RLP-015-000004516 | RLP-015-000004516 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000000121 | RLP-016-000000121 | Deliberative Process | 2/2/2006 | MSG | Dauenhauer, Rob M MVN | Waits, Stuart MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN | RE: Outfall Canal Trees |
| RLP-016-000000122 | RLP-016-000000122 | Deliberative Process | 1/1/2000 | PDF | FUHRMAN RUSSELL L / DEPARTMENT OF THE ARMY U.S. ARMY CORPS ENGINEERS ; CECW-EG ; CEMP-ET | N/A | ENGINEERING AND DESIGN GUILDLINES FOR LANDSCAPE PLANTING AND VEGETATION MANAGEMENT AT FLOODWALLS, LEVEES, AND EMBANKMENT DAMS DISTRIBUTION RESTRICTION STATEMENT ENGINEER MANUAL 1110-2-301 |
| RLP-016-000001655 | RLP-016-000001655 | Attorney-Client; Attorney Work Product | 4/1/2006 | MSG | Butler, Richard A MVN | Kinsey, Mary V MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Butler, Richard A MVN | IHNC 07 ¿ East Side Lock to N. Claiborne Ave. Attorney's Opinion |
| RLP-016-000001656 | RLP-016-000001656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-016-000001657 | RLP-016-000001657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-016-000001658 | RLP-016-000001658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-016-000001659 | RLP-016-000001659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-016-000001660 | RLP-016-000001660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LARGE DEBRIS HANGING OVER TALL CEMENT WALL |
| RLP-016-000001661 | RLP-016-000001661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-016-000001662 | RLP-016-000001662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-016-000001663 | RLP-016-000001663 | Attorney-Client; Attorney Work Product | 1/17/2006 | DOC | CEMVN-ED-SR | BUTLER | BCOE REVIEW FOR IHNC 07 (EAST SIDE, LOCK TO CLAIBORNE AVE) |
| RLP-016-000001664 | RLP-016-000001664 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / MVN ; / URS | N/A | PLANS FOR LAKE PONTCHARTRAIN, LA. AND VICINITY HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS ORLEANS PARISH, LOUISIANA I.H.N.C. - EAST SIDE LOCK TO N. CLAIBORNE AVE. |
| RLP-016-000001665 | RLP-016-000001665 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. EAST SIDE LOCK TO N. CLAIBORNE AVE. PLAN DWG. 2 OF 4 |
| RLP-016-000001666 | RLP-016-000001666 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. EAST SIDE LOCK TO N. CLAIBORNE AVE. TYPICAL SECTIONS SOLICITATION NO. W912P8-06-C DWG 3 OF 4 |
| RLP-016-000001667 | RLP-016-000001667 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. EAST SIDE LOCK TO N. CLAIBORNE AVE. TYPICAL SECTIONS SOLICITATION NO. W912P8-06-C DWG 4 OF 4 |
| RLP-016-000001668 | RLP-016-000001668 | Attorney-Client; Attorney Work Product | 4/1/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN<br>Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN | Re: IHNC 07 BCOE Comment Responses |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000008646 | RLP-016-000008646 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Butler, Richard A MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Young, Frederick S MVN Bonura, Darryl C MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Butler, Richard A MVN | IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-016-000008647 | RLP-016-000008647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC - HAYNE BLVD. TO HIGHWAY 90 EXISTING UTILITIES IMPACTED BY THE PROPOSED SHEET PILING |
| RLP-016-000008648 | RLP-016-000008648 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN | IHNC ROW (IHNC 04) |
| RLP-016-000008649 | RLP-016-000008649 | Attorney-Client; Attorney Work Product | 1/12/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. EAST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 |
| RLP-016-000008650 | RLP-016-000008650 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 71+20 TO STATION 80+25 |
| RLP-016-000008651 | RLP-016-000008651 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 59+00 TO STATION 65+00 |
| RLP-016-000008922 | RLP-016-000008922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 5A |
| RLP-016-000008923 | RLP-016-000008923 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 6A |
| RLP-016-000008924 | RLP-016-000008924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 10A |
| RLP-016-000008925 | RLP-016-000008925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 11A |
| RLP-016-000008926 | RLP-016-000008926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 12A |
| RLP-016-000008927 | RLP-016-000008927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 13A |
| RLP-016-000008928 | RLP-016-000008928 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000008929 | RLP-016-000008929 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Butler, Richard A MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Young, Frederick S MVN Bonura, Darryl C MVN Butler, Richard A MVN Dauenhauer, Rob M MVN | FW: IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-016-000008930 | RLP-016-000008930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC - HAYNE BLVD. TO HIGHWAY 90 EXISTING UTILITIES IMPACTED BY THE PROPOSED SHEET PILING |
| RLP-016-000008931 | RLP-016-000008931 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN | IHNC ROW (IHNC 04) |
| RLP-016-000008932 | RLP-016-000008932 | Attorney-Client; Attorney Work Product | 1/12/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. EAST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 |
| RLP-016-000008933 | RLP-016-000008933 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 71+20 TO STATION 80+25 |
| RLP-016-000008934 | RLP-016-000008934 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 59+00 TO STATION 65+00 |
| RLP-016-000008935 | RLP-016-000008935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 5A |
| RLP-016-000008936 | RLP-016-000008936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 6A |
| RLP-016-000008937 | RLP-016-000008937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 10A |
| RLP-016-000008938 | RLP-016-000008938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 11A |
| RLP-016-000008939 | RLP-016-000008939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 12A |
| RLP-016-000008940 | RLP-016-000008940 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 13A |
| RLP-016-000009716 | RLP-016-000009716 | Attorney-Client; Attorney Work Product | 8/13/2001 | MSG | Meiners, Bill G MVN | Agan, John A MVN Waugaman, Craig B MVN Dauenhauer, Rob M MVN Schulz, Alan D MVN Frederick, Denise D MVN | Legal Sufficiency Review of P&S, Lake Pontchartrain, La. & Vicinity, Hurricane Prot, 17th St. Outfall Canal, Metairie Relief, Hammond Hwy. Complex, Orleans, Jeff Parishes, ED 96-007 |
| RLP-016-000009717 | RLP-016-000009717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS RE: P&S REVIEW, HAMMOND HWY. COMPLEX, ED-96-007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000009718 | RLP-016-000009718 | Attorney-Client; Attorney Work Product | 8/13/2001 | MSG | Agan, John A MVN | Waugaman, Craig B MVN<br>Dauenhauer, Rob M MVN<br>Carroll, Thomas C MVN<br>Hester, Ulysses D MVN | FW: Legal Sufficiency Review of P&S, Lake Pontchartrain, La. & Vicinity, Hurricane Prot, 17th St. Outfall Canal, Metairie Relief, Hammond Hwy. Complex, Orleans, Jeff Parishes, ED 96-007 |
| RLP-016-000009719 | RLP-016-000009719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS RE: P&S REVIEW, HAMMOND HWY. COMPLEX, ED-96-007 |
| RLP-016-000012244 | RLP-016-000012244 | Deliberative Process | 1/4/2006 | MSG | Brooks, Robert L MVN | Waits, Stuart MVN<br>Dauenhauer, Rob M MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Nicholas, Cindy A MVN<br>Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Purdum, Ward C MVN | FW: IHNC Material Sampling |
| RLP-016-000012245 | RLP-016-000012245 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | TESTING OF IHNC FLOODWALL MATERIALS SCOPE OF WORK |
| RLP-016-000012327 | RLP-016-000012327 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Blackstock, Amy K MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Romero, Jorge A MVN<br>Dauenhauer, Rob M MVN<br>Desoto, Angela L MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: 2001 La. ALS 176; 2001 La. ACT 176; 2001 La. HB 932 |
| RLP-016-000012584 | RLP-016-000012584 | Attorney-Client; Attorney Work Product | 4/17/2002 | DOC | STYRON LARRY / ENTERGY LOUISIANA, INC. | NAOMI AL | AGREEMENT FOR CASH CONTRIBUTION AID OF CONSTRUCTION |
| RLP-016-000015599 | RLP-016-000015599 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Guillory, Lee A MVN | Varuso, Rich J MVN<br>Podany, Thomas J MVN<br>Burrow, Mary E MVD<br>Dauenhauer, Rob M MVN | RE: Volunteer Spreadsheet |
| RLP-016-000015600 | RLP-016-000015600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHUI FRANT T | N/A | RESUME OF FRANK T CHUI |
| RLP-016-000015601 | RLP-016-000015601 | Attorney-Client; Attorney Work Product | 10/12/2005 | PDF | MACIUNAS JONAS A | N/A | RESUME OF JONAS A. MACIUNAS |
| RLP-016-000015602 | RLP-016-000015602 | Attorney-Client; Attorney Work Product | 10/4/2006 | PDF | TIDWELL PAUL E / U.S. ARMY CORP OF ENGINEERS | N/A | APPLICATION FOR FEDERAL EMPLOYMENT - SF 171 |
| RLP-016-000015603 | RLP-016-000015603 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Guillory, Lee A MVN | Varuso, Rich J MVN<br>Podany, Thomas J MVN<br>Burrow, Mary E MVD<br>Dauenhauer, Rob M MVN | RE: Volunteer Spreadsheet |
| RLP-016-000015604 | RLP-016-000015604 | Attorney-Client; Attorney Work Product | 7/21/2006 | PDF | CORTES ALFREDO | N/A | RESUME OF ALFREDO CORTES |
| RLP-016-000015605 | RLP-016-000015605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KIANA ANTHONY | N/A | ENCLOSED RESUME IN RESPONSE TO YOUR RECRUITMENT SEARCHING REGARDING A CIVIL ENGINEERING POSITION IN YOUR ORGANIZATION |
| RLP-016-000015606 | RLP-016-000015606 | Attorney-Client; Attorney Work Product | 8/28/2006 | DOC | SENG AUV | N/A | APPLICATION FOR: 120 DAYS VOLUNTEER DEPLOYMENT FOR HPS PROGRAM/PROJECT/RECOVERY STAFFING SHORTFALLS |
| RLP-016-000015607 | RLP-016-000015607 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | APPLEGATE DOUGLAS S / TAC | HUNTER KENNETH L / LTC TAC | RESUME OF DOUGLAS SCOTT APPLEGATE |
| RLP-016-000015608 | RLP-016-000015608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAKERI FARZIN A | N/A | RESUME OF FARZIN A ZAKERI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000015609 | RLP-016-000015609 | Attorney-Client; Attorney Work Product | 07/XX/2006 | DOC | FEDELE FRANCIS J / USACE, NEW ENGLAND DISTRICT | N/A | RESUME OF FRANCIS J. FEDELE |
| RLP-016-000015610 | RLP-016-000015610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DONOTREPLY.RESUMEBUILDER@AS AMRA.HOFFMAN.ARMY.MIL | WEBER CHERYL C / MVN | CPOL RESUME BUILDER |
| RLP-016-000015611 | RLP-016-000015611 | Attorney-Client; Attorney Work Product | 2/28/2006 | PDF | WEST HAROLD W / ALION SCIENCE AND TECHNOLOGY | N/A | RESUME OF HAROLD W. WEST |
| RLP-016-000015887 | RLP-016-000015887 | Attorney-Client; Attorney Work Product | 7/5/2006 | HTM | SCUKANEC JEFFREY S / MVR ; CEMVR | WEBER CHERYL C / MVN | ASSIGNMENT OPPORTUNITIES FOR TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE IN SOUTHERN LOUISIANA |
| RLP-016-000015888 | RLP-016-000015888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | YOUNG JOHN K | N/A | RESUME OF JOHN KEVIN YOUNG |
| RLP-016-000015889 | RLP-016-000015889 | Attorney-Client; Attorney Work Product | 7/6/2006 | DOC | GARDINER KENNETH D / USAEDFE | N/A | RESUME OF KENNETH D. GARDINER |
| RLP-016-000015890 | RLP-016-000015890 | Attorney-Client; Attorney Work Product | 5/15/1995 | PDF | REED LEO M | N/A | RESUME OF LEO MAX REED |
| RLP-016-000015891 | RLP-016-000015891 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WEST MARCUS C | N/A | RESUME FOR MARCUS C. WEST |
| RLP-016-000015892 | RLP-016-000015892 | Attorney-Client; Attorney Work Product | 9/27/2006 | PDF | KUMAR MUTHU N | N/A | RESUME OF MUTHU NMN KUMAR |
| RLP-016-000015893 | RLP-016-000015893 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GOVAN NATHANIEL | N/A | RESUME OF NATHANIEL GOVAN |
| RLP-016-000015894 | RLP-016-000015894 | Attorney-Client; Attorney Work Product | 10/4/2006 | PDF | TIDWELL PAUL E / U.S. ARMY CORP OF ENGINEERS | N/A | APPLICATION FOR FEDERAL EMPLOYMENT - SF 171 |
| RLP-016-000015895 | RLP-016-000015895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KU PONCHUN | N/A | RESUME OF PON-CHUN KU |
| RLP-016-000015896 | RLP-016-000015896 | Attorney-Client; Attorney Work Product | 6/8/2006 | PDF | LEMKE RICHARD W | N/A | RESUME OF RICHARD W. LEMKE P.E. |
| RLP-016-000015897 | RLP-016-000015897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEYERS RONALD F | N/A | RESUME OF RONALD FRANK MEYERS |
| RLP-016-000015898 | RLP-016-000015898 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | PERKINS SETH N | N/A | RESUME OF SETH NATHAN PERKINS |
| RLP-016-000015899 | RLP-016-000015899 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DANIEL SHALEIGH L / USAEDE | N/A | RESUME OF SHALEIGH LISA DANIEL |
| RLP-016-000015900 | RLP-016-000015900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MILLER W O / GEOTECHNICAL ASSOCIATES NETWORK, LLC | N/A | RESUME OF W.O. ZZZZZYOGIZZZZZ MILLER, PHD, PE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000016474 | RLP-016-000016474 | Deliberative Process | 11/14/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Constance, Troy G MVN | FW: 4th Supp VTC Fact Sheets, Global Example |
| RLP-016-000016733 | RLP-016-000016733 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| RLP-016-000023171 | RLP-016-000023171 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Dauenhauer, Rob M MVN | Riza Pagan (Riza.Pagan@aaa.army.mil)<br>Robert Chambers Jr<br>(robert.chambers@aaa.army.mil)<br>Waits, Stuart MVN | BCOE Information for IHNC 01 |
| RLP-016-000023172 | RLP-016-000023172 | Attorney-Client; Attorney Work Product | 10/9/2005 | MSG | Bertucci, Anthony J MVN | Dauenhauer, Rob M MVN | Additional comments, East side IHNC |
| RLP-016-000023173 | RLP-016-000023173 | Attorney-Client; Attorney Work Product | 10/9/2005 | DOC | N/A | N/A | REVIEW, LAKE PONTCHARTRAIN, LA, AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC EAST SIDE - LOCK TO FLA AVE N. ROCHEBLAVE ST TO VIC FLORIDA AVE STA. 0+00.0 W/L TO STA. 7+10.0 |
| RLP-016-000023174 | RLP-016-000023174 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Waits, Stuart MVN | Dauenhauer, Rob M MVN | BCOE Comments - East side (Claiborne to Florida) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000023219 | RLP-016-000023219 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Waits, Stuart MVN | Dauenhauer, Rob M MVN McGrath, Jeffrey L MVP Varuso, Rich J MVN Gutierrez, Judith Y MVN Boe, Richard E MVN Bertucci, Anthony J MVN Nicholas, Cindy A MVN Normand, Darrell M MVN Marsalis, William R MVN Baumy, Walter O MVN Purdum, Ward C MVN | BCOE Review - IHNC - East Side Claiborne to Florida Ave |
| RLP-016-000023220 | RLP-016-000023220 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Studdard, Charles A MVN | Dauenhauer, Rob M MVN Normand, Darrell M MVN | Comments for Hurricane Katrina Repairs, IHNC East Side |
| RLP-016-000023221 | RLP-016-000023221 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Studdard, Charles A MVN | Dauenhauer, Rob M MVN Normand, Darrell M MVN | Hurricane Katrina Repairs, IHNC East Side |
| RLP-016-000023222 | RLP-016-000023222 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Davis, Donald  C MVN | Dauenhauer, Rob M MVN Murphy, Thomas D MVN Bertucci, Anthony J MVN Waits, Stuart MVN | IHNC East Side |
| RLP-016-000023223 | RLP-016-000023223 | Attorney-Client; Attorney Work Product | 10/5/2005 | DOC | N/A | N/A | REVIEW, LAKE PONTCHARTRAIN, LA, AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC EAST SIDE - LOCK TO FLA AVE N. ROCHEBLAVE ST TO VIC FLORIDA AVE STA. 0+00.0 W/L TO STA. 7+10.0 |
| RLP-016-000023224 | RLP-016-000023224 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Cataldo, Ione M MVN | Waits, Stuart MVN Dauenhauer, Rob M MVN Studdard, Charles A MVN Davis, Donald  C MVN | IHNC-EAST SIDE CLAIBORNE TO FLORIDA AVENUE COMMENTS |
| RLP-016-000023225 | RLP-016-000023225 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: DBA suspension |
| RLP-016-000023226 | RLP-016-000023226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | N/A | APPOINTMENT AS A TECHNICAL EVALUATOR, EVALUATOR, EVALUATION MANAGEMENT BOARD, SOURCE SELECTION EVALUATION BOARD (SSEB) FOR W912P8 |
| RLP-016-000023227 | RLP-016-000023227 | Attorney-Client; Attorney Work Product | 10/7/2005 | MSG | Meiners, Bill G MVN | Waits, Stuart MVN Hassenboehler, Thomas G MVN Dauenhauer, Rob M MVN Studdard, Charles A MVN Bonura, Darryl C MVN Cataldo, Ione M MVN | RE: IHNC East Side (Lock to Florida Ave) Final Specs |
| RLP-016-000023228 | RLP-016-000023228 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Gutierrez, Judith Y MVN | Dauenhauer, Rob M MVN Waits, Stuart MVN | RE: IHNC EAST SPECS |
| RLP-016-000023229 | RLP-016-000023229 | Attorney-Client; Attorney Work Product | 10/7/2005 | MSG | Studdard, Charles A MVN | Dauenhauer, Rob M MVN Normand, Darrell M MVN | Review Comments for IHNC East Side (Lock to Florida Ave) Final Specs |
| RLP-017-000001536 | RLP-017-000001536 | Deliberative Process | 12/8/2005 | MSG | Duarte, Francisco M MVN | Campos, Robert MVN Palmieri, Michael M MVN Deloach, Pamela A MVN Bonanno, Brian P MVN Dunn, Kelly G MVN | FW: Request for Right-Of-Entry for Soil Boring In Vicinity of Bayou Perot |
| RLP-017-000001537 | RLP-017-000001537 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-017-000001538 | RLP-017-000001538 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LAKE SALVADOR SOIL BORING LOCATION |
| RLP-017-000001742 | RLP-017-000001742 | Attorney-Client; Attorney Work Product | 7/26/2005 | MSG | Deloach, Pamela A MVN | Bonanno, Brian P MVN | FW: Borings on Delta Farms Land - Donaldsonville to the Gulf |
| RLP-017-000001975 | RLP-017-000001975 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-017-000001976 | RLP-017-000001976 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-017-000001977 | RLP-017-000001977 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000004109 | RLP-017-000004109 | Deliberative Process | 8/10/2004 | MSG | Miller, Gregory B MVN | Deloach, Pamela A MVN | FW: LCA - Review of Near-Term Critical Restoration Features |
| RLP-017-000004110 | RLP-017-000004110 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET ENVIRONMENTAL RESTORATION FEATURES |
| RLP-017-000004376 | RLP-017-000004376 | Deliberative Process | 5/3/2004 | MSG | Kirk, Jason A MAJ MVN | Allen' 'Bolotte (E-mail)<br>'Anita Parsons' (E-mail)<br>Axtman, Timothy J MVN<br>Bill Hinsley (E-mail)<br>Bosenberg, Robert H MVN<br>Bren Haase (E-mail)<br>Britsch, Louis D MVN<br>Cindy' 'Steyer (E-mail)<br>Constance, Troy G MVN<br>Deloach, Pamela A MVN<br>'Denise Reed' (E-mail)<br>Ettinger, John F MVN Contractor<br>Exnicios, Joan M MVN<br>Forbess, Patricia A MVN<br>Georges, Rebecca H MVN<br>Glorioso, Daryl G MVN<br>Gonzales, Howard H MVN<br>Greg' 'Steyer (E-mail)<br>Grouchy, Catherine M MVN<br>Hawes, Suzanne R MVN<br>Hilary Snow<br>Jean Cowan (E-mail)<br>Jon Porthouse (E-mail)<br>Joy' 'Merino (E-mail)<br>Kirk, Jason A MAJ MVN<br>Klein, William P Jr MVN (E-mail)<br>Kopec, Joseph G MVN<br>Lanier, Joan R MVN<br>Lefort, Jennifer L MVN<br>Leonard, Lisa G MVN<br>Marceaux, Michelle S MVN<br>Mark Kulp (E-mail) | Chapter 3, Feature Descriptions |
| RLP-017-000004377 | RLP-017-000004377 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ANNUAL DIVERSION CORRESPONDS TO ANNUAL RIVER STAGE HYDROGRAPH, CONTROLLED STRUCTURE |
| RLP-017-000004378 | RLP-017-000004378 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUBPROVINCE 3 |
| RLP-017-000004633 | RLP-017-000004633 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUBPROVINCE 4 |
| RLP-017-000004439 | RLP-017-000004439 | Deliberative Process | 6/20/2002 | MSG | Dayan, Nathan S MVN | Wingate, Lori B MVN<br>Marceaux, Michelle S MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Merchant, Randall C MVN<br>Vojkovich, Frank J MVN | Orleans Feas with ZOI |
| RLP-017-000004440 | RLP-017-000004440 | Deliberative Process | XX/XX/XXXX | DOC | DAYAN NATHAN / MVN ; BROWN CHRISTOPHER / MVN ; LYONS ED / MVN ; FINNEGAN STEVE / MVN ; GRIESHABER JOHN / MVN ; WINGATE LORI / MVN ; CEMVN-PM | N/A | ENVIRONMENTAL ASSESSMENT ORLEANS PARISH FEASIBILITY EA # 302 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000004773 | RLP-017-000004773 | Deliberative Process | 3/30/2000 | MSG | Russo, Edmond J MVN | Axtman, Timothy<br>Baumy, Walter<br>Bivona, John<br>Britsch, Louis<br>Broussard, Richard<br>Bush, Howard<br>Caver, William<br>chrisk@dnr.state.la.us<br>Clark, Karl<br>Combe, Adrian<br>Constance, Troy<br>Creef, Edward<br>Deloach, Pamela<br>Elmore, David<br>Exnicios, Joan<br>Gaudin, Rita<br>Gautreau, Paul<br>Gilmore, Christopher<br>Giroir, Gerard<br>HELENK@dnr.state.la.us<br>Hokkanen, Theodore<br>Holland, Michael<br>honorab@dnr.state.la.us<br>Hote, Janis<br>Hull, Falcolm<br>johnb@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>Joseph, Jay<br>Keller, Janet<br>kend@dnr.state.la.us<br>Klein, William<br>Lachney, Fay | FW: Technical Workshop and Request for Input, Louisiana Coastal Area Barataria Basin Feasibility Study |
| RLP-017-000004774 | RLP-017-000004774 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESOTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| RLP-017-000004775 | RLP-017-000004775 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-017-000004776 | RLP-017-000004776 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-017-000004777 | RLP-017-000004777 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-017-000004778 | RLP-017-000004778 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| RLP-017-000004779 | RLP-017-000004779 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-017-000004780 | RLP-017-000004780 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES FOR DEVELOPMENT WITH TECHNICAL STAFF, LOUISIANA COASTAL AREA (LCA), LOUISIANA --ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| RLP-017-000004781 | RLP-017-000004781 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| RLP-017-000004782 | RLP-017-000004782 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000004783 | RLP-017-000004783 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| RLP-017-000004784 | RLP-017-000004784 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-017-000004785 | RLP-017-000004785 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| RLP-017-000004786 | RLP-017-000004786 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN MARSH RESTORATION AND CREATION STUDY AND EIS |
| RLP-017-000004787 | RLP-017-000004787 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| RLP-017-000004788 | RLP-017-000004788 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| RLP-017-000004909 | RLP-017-000004909 | Deliberative Process | 3/19/2004 | MSG | Gonzales, Howard H MVN | Denise Reed Robert Twilley Shea Penland Twilley, Robert Anita Parsons Beville, Shelley Buras, Honora Cynthia Duet (E-mail) Deetra Washington Duffy, Ken Jean Cowan Llewellyn, Dan Porthouse, Jon Bodin, Gerald Bolotte, Allen Ettinger, John F MVN Contractor Grouchy, Catherine M MVN Grouchy, Cathy Haase, Bren Merino, Joy Padgett, Clint MVN Roy, Kevin Steyer, Cindy Steyer, Greg Teague, Ken Angela Bulger Bill Hinsley Cecelia Green Hilary Snow Mike Personett Smith, Webb MVN Contractor Webb Smith | LA Coastal Area, LA - LCA PDT Meeting |
| RLP-017-000004910 | RLP-017-000004910 | Deliberative Process | 3/18/2004 | DOC | N/A | N/A | LOUISIANA COASTAL AREA (LCA), LA ECOSYSTEM RESTORATION LCA NEAR-TERM REPORT |
| RLP-017-000004911 | RLP-017-000004911 | Deliberative Process | XX/XX/2004 | DOC | N/A | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA NEAR-TERM PROGRAM FOR COASTAL ECOSYSTEM RESTORATION SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000004933 | RLP-017-000004933 | Attorney-Client; Attorney Work Product | 12/17/2002 | MSG | Marceaux, Michelle S MVN | Padgett, Clint MVN<br>Binet, Jason A MVN<br>Deloach, Pamela A MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN | LCA Maps for Preliminary Real Estate Cost Estimates |
| RLP-017-000004934 | RLP-017-000004934 | Attorney-Client; Attorney Work Product | 12/17/2002 | DOC | MARCEAUX MICHELLE / REAL ESTATE DIVISION ; CEMVN-RE-E | DELOACH PAM<br>BINET JASON<br>PADGETT CLINT | MORE DETAILED LCA MAPS FOR REAL ESTATE COST ESTIMATING PURPOSES |
| RLP-017-000005831 | RLP-017-000005831 | Deliberative Process | 7/2/1999 | MSG | Fairless, Robert T MVN | Baumy, Walter<br>Bivona, John<br>Brantley, Gerard<br>Caver, William<br>Felger, Glenn<br>Flock, James<br>Foret, William<br>Guggenheimer, Carl<br>Hassenboehler, Thomas<br>Laurent, Arthur<br>Barton, Ernest<br>Danflous, Louis<br>Deloach, Pamela<br>Dupuy, Michael<br>Elmer, Ronald<br>McDaniel, David<br>O'cain, Keith<br>Rawson, Donald<br>Strecker, Dennis<br>Thibodeaux, Burnell<br>Wagner, Herbert<br>Satterlee, Gerard S Jr MVN | FW: Back to the Future of PPM |
| RLP-017-000005832 | RLP-017-000005832 | Deliberative Process | 4/7/1995 | DOC | / THE INSTITUTE FOR WATER RESOURCES | N/A | SURVEY OF DDE(PPM)S ON THE FUTURE OF PROJECT MANAGEMENT IN THE CORPS DRAFT REPORT |
| RLP-017-000005852 | RLP-017-000005852 | Attorney-Client; Attorney Work Product | 12/15/2004 | MSG | Merchant, Randall C MVN | Greenup, Rodney D MVN<br>Wurtzel, David R MVN<br>Deloach, Pamela A MVN<br>Desoto, Angela L MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN | SELA litigation issues |
| RLP-017-000005853 | RLP-017-000005853 | Attorney-Client; Attorney Work Product | 5/4/1998 | PDF | PETERSON WAYNE R / SCHRENK & PETERSON CONSULTING ENGINEERS, INC. | MARSALONE DAN / BROWN, CUNNINGHAM, GANNUCH<br>HELD LLOYD / EUSTIS ENGINEERING CO.<br>/ HULSE & WANEK | NAPOLEON AVENUE COVERED CANAL S&P #3907 |
| RLP-017-000007739 | RLP-017-000007739 | Attorney-Client; Attorney Work Product | 1/9/2001 | MSG | Anderson, Carl E MVN | Deloach, Pamela A MVN | FW: SELA Damages Policy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000007740 | RLP-017-000007740 | Attorney-Client; Attorney Work Product | 11/13/2000 | DOC | COULON TIM P / JEFFERSON PARISH LOUISIANA DEPARTMENT OF PUBLIC WORKS | JULICH THOMAS / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS ALL COUNCILMEN WHITMER TIM MILLER HERB SNEED B K WILKINSON TOM LAVELLE W M FORTENBERRY WILLIAM HULL DON BROWN KEN / BROWN, CUNNINGHAM & GANNUCH STUART MIKE / BROWN, CUNNINGHAM & GANNUCH BURGLASS BRUCE / BURGLASS & ASSOCIATES | DAMAGE REPAIR POLICY SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROGRAM |
| RLP-017-000007741 | RLP-017-000007741 | Attorney-Client; Attorney Work Product | 2/25/2000 | DOC | JULICH THOMAS F / MVN | COULON TIM / JEFFERSON PARISH MCDONALD JACK / DEPARTMENT OF PUBLIC WORKS JEFFERSON PARISH HULL DON / BROWN CUNNINGHAM GANNUCH | URBAN FLOOD CONTROL PROJECT AND PROPOSAL TO COST SHARE IN FORESEEABLE |
| RLP-017-000007995 | RLP-017-000007995 | Attorney-Client; Attorney Work Product | 1/9/2001 | DOC | JULICH THOMAS F / U.S. ARMY | COULON TIM / JEFFERSON PARISH | THIS LETTER IS IN RESPONSE TO YOUR LETTER OF NOVEMBER 13, 2000, CONCURRING WITH THE CORPS PROPOSAL FOR COST SHARING OF DAMAGES RESULTING FROM SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-017-000007996 | RLP-017-000007996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE III LANDS RELOCATIONS DISPOSAL AREAS AND PUBLIC LAW 91-646 COMPLIANCE |
| RLP-017-000007750 | RLP-017-000007750 | Deliberative Process | 2/3/2003 | MSG | Wingate, Lori B MVN | Ashley, John A MVD Green, Stanley B MVN Deloach, Pamela A MVN Marceaux, Michelle S MVN Leonard, Lisa G MVN McCasland, Elizabeth L MVN Glorioso, Daryl G MVN | FW:  MVD Review Comments -  Southeast Louisiana (SELA), Orleans Parish, Louisiana, Uptown Subbasin Section 533(d) Post Authorization Change Study |
| RLP-017-000007751 | RLP-017-000007751 | Deliberative Process | 1/22/2003 | JPG | MARTINSON ROBERT J ; CEMVN-PM-RS | CEMVN-CD CEMVN-ED CEMVN-OC CEMVN-OD CEMVN-PPPMD CEMVN-RE CEMVN-PM-E | MEMORANDUM FOR SEE DISTRIBUTION ENVIRONMENTAL COMPLIANCE FOR SOUTHEAST LOUISIANA URBAN FLOOD CONTROL; EA#239 - ORLEANS PARISH URBAN FLOOD CONTROL TECH REPORT #2; EA#239D - UPTOWN SUBBASIN, ORLEANS PARISH; EA#239E - GENERAL TAYLOR AND SOUTH CLAIBORNE AVENUES, ORLEANS PARISH |
| RLP-017-000007752 | RLP-017-000007752 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 12 UPTOWN SUBBASIN EXPENDITURE SCHEDULE TOTAL PROJECT COST BY CONTRACT |
| RLP-017-000007753 | RLP-017-000007753 | Deliberative Process | 1/2/2003 | DOC | N/A | N/A | UPTOWN PAC 12/10/02 61/8% INTEREST RATE |
| RLP-017-000007754 | RLP-017-000007754 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY WORK AREA EASEMENT OVER THE ZONE OF IMPACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000008278 | RLP-017-000008278 | Attorney-Client; Attorney Work Product | 12/5/2001 | MSG | Cottone, Elizabeth W MVN | Kuhn, Philip MVD Nachman, Gwendolyn B MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Cruppi, Janet R MVN Green, Stanley B MVN Holley, Soheila N MVN Wingate, Lori B MVN Anderson, Carl E MVN Deloach, Pamela A MVN Demma, Marcia A MVN | SELA White Paper concerning authorization of additional plans |
| RLP-017-000008279 | RLP-017-000008279 | Attorney-Client; Attorney Work Product | 7/19/2000 | DOC | GLORIOSO DARYL G | N/A | MEMORANDUM OF LAW SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT (SOMETIMES HEREINAFTER REFERRED TO AS ZZZZZSELAZZZZZ), AUTHORIZATIONS FOR ENGINEERING, DESIGN, AND CONSTRUCTION |
| RLP-017-000008433 | RLP-017-000008433 | Deliberative Process | 3/17/2006 | MSG | Bonanno, Brian P MVN | Chiu, Shung K MVN Deloach, Pamela A MVN Britsch, Louis D MVN | FW: LCA Beneficial Use mtg |
| RLP-017-000008434 | RLP-017-000008434 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-017-000008435 | RLP-017-000008435 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-017-000008436 | RLP-017-000008436 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-017-000008438 | RLP-017-000008438 | Deliberative Process | 3/20/2006 | MSG | Mach, Rodney F MVN | Deloach, Pamela A MVN | FW: LCA Beneficial Use mtg |
| RLP-017-000008439 | RLP-017-000008439 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-017-000008440 | RLP-017-000008440 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-017-000008441 | RLP-017-000008441 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-017-000008442 | RLP-017-000008442 | Deliberative Process | 3/21/2006 | MSG | Mach, Rodney F MVN | Deloach, Pamela A MVN | FW: LCA Beneficial Use mtg |
| RLP-017-000008443 | RLP-017-000008443 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-017-000008444 | RLP-017-000008444 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-017-000008445 | RLP-017-000008445 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-017-000008671 | RLP-017-000008671 | Deliberative Process | 5/23/2006 | MSG | Mach, Rodney F MVN | Deloach, Pamela A MVN | FW: SI appendices |
| RLP-017-000008922 | RLP-017-000008922 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-017-000008923 | RLP-017-000008923 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| RLP-017-000008924 | RLP-017-000008924 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-017-000008925 | RLP-017-000008925 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-017-000008926 | RLP-017-000008926 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-017-000008927 | RLP-017-000008927 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-017-000008928 | RLP-017-000008928 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| RLP-017-000008696 | RLP-017-000008696 | Deliberative Process | 3/17/2006 | MSG | Deloach, Pamela A MVN | Bonanno, Brian P MVN Petitbon, John B MVN Blodgett, Edward R MVN DeBose, Gregory A MVN | FW: LCA Beneficial Use mtg |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000008697 | RLP-017-000008697 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-017-000008698 | RLP-017-000008698 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-017-000008699 | RLP-017-000008699 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-017-000008700 | RLP-017-000008700 | Deliberative Process | 3/21/2006 | MSG | Deloach, Pamela A MVN | Hicks, Billy J MVN | FW: LCA Beneficial Use mtg |
| RLP-017-000008701 | RLP-017-000008701 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-017-000008702 | RLP-017-000008702 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-017-000008703 | RLP-017-000008703 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-017-000008707 | RLP-017-000008707 | Deliberative Process | 3/17/2006 | MSG | Deloach, Pamela A MVN | O'Cain, Keith J MVN | FW: LCA Beneficial Use mtg |
| RLP-017-000008957 | RLP-017-000008957 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-017-000008958 | RLP-017-000008958 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-017-000008959 | RLP-017-000008959 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-017-000008929 | RLP-017-000008929 | Deliberative Process | 5/23/2006 | MSG | Monnerjahn, Christopher J MVN | Deloach, Pamela A MVN Winer, Harley S MVN O'Cain, Keith J MVN Klein, William P Jr MVN Mach, Rodney F MVN Exnicios, Joan M MVN Breaux, Catherine M MVN patrick.williams Lachney, Fay V MVN DeBose, Gregory A MVN Chiu, Shung K MVN Petitbon, John B MVN Padgett, Clint MVN Pollmann, Hope L MVN Holland, Michael C MVN Kilroy, Maurya MVN Fitzgibbons, Kimberly D. Russell Reed Monnerjahn, Christopher J MVN Carnes, Laura M MVN-Contractor Smith, Webb T | FW: SI appendices |
| RLP-017-000008930 | RLP-017-000008930 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-017-000008931 | RLP-017-000008931 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| RLP-017-000008932 | RLP-017-000008932 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-017-000008933 | RLP-017-000008933 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-017-000008934 | RLP-017-000008934 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-017-000008935 | RLP-017-000008935 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-017-000008936 | RLP-017-000008936 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| RLP-017-000009215 | RLP-017-000009215 | Deliberative Process | 3/17/2006 | MSG | Deloach, Pamela A MVN | Bivona, Donna K MVN | FW: LCA Beneficial Use mtg |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000009216 | RLP-017-000009216 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-017-000009217 | RLP-017-000009217 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-017-000009218 | RLP-017-000009218 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-017-000009467 | RLP-017-000009467 | Deliberative Process | 3/7/2005 | MSG | Lanier, Joan R MVN | Marceaux, Michelle S MVN Deloach, Pamela A MVN Lovetro, Keven MVN Rowe, Casey J MVN Mathies, Linda G MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Carol Parsons (E-mail) Jean Cowan (E-mail) Webb Smith (E-mail) Bosenberg, Robert H MVN | FW: LCA, Beneficial Use of Dredged Material |
| RLP-017-000009468 | RLP-017-000009468 | Deliberative Process | 3/17/2009 | XLS | CEMVN-RE-E | N/A | PMP ASSUMPTIONS FOR LCA, BENEFICIAL USE OF DREDGED MATERIAL STUDY |
| RLP-017-000009472 | RLP-017-000009472 | Deliberative Process | 2/18/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN Bivona, Donna K MVN Blodgett, Edward R MVN Boe, Richard E MVN Bosenberg, Robert H MVN Britsch, Louis D MVN Broussard, Richard W MVN Constance, Troy G MVN Creef, Edward D MVN DeBose, Gregory A MVN Deloach, Pamela A MVN Falk, Tracy A MVN Gilmore, Christophor E MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Klein, William P Jr MVN Labure, Linda C MVN Marceaux, Michelle S MVN Mathies, Linda G MVN McCasland, Elizabeth L MVN Morgan, Julie T MVN Mujica, Joaquin MVN Nord, Beth P MVN O'Cain, Keith J MVN Petitbon, John B MVN Rauber, Gary W MVN Rowe, Casey J MVN Russo, Edmond J MVN Salyer, Michael R MVN Varuso, Rich J MVN Wagner, Kevin G MVN | Beneficial Use of Dredge Material Strategies |
| RLP-017-000009717 | RLP-017-000009717 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGED MATERIAL POTENTIAL PROJECTS LIST |
| RLP-017-000009718 | RLP-017-000009718 | Deliberative Process | 2/17/2005 | DOC | N/A | N/A | BENEFICIAL USE OF DREDGE MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000009642 | RLP-017-000009642 | Deliberative Process | 10/21/2005 | MSG | Lachney, Fay V MVN | Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN<br>Holland, Michael C MVN<br>Hanneman, Gary A MVN-Contractor<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | FW: Meeting Notes |
| RLP-017-000009643 | RLP-017-000009643 | Deliberative Process | 10/20/2005 | DOC | / MRGO | MILLER GREG<br>HANEMANN LOURDUS<br>LACHNEY FAY<br>HOLLAND MIKE<br>BEHRENS LIBBY<br>SALYER MIKE<br>DELOACH PAM<br>GIROIR JERRY<br>KILROY MAURYA<br>HANNEMAN GARY | MRGO SHORELINE PROTECTION TEAM MEETING NOTES |
| RLP-017-000009884 | RLP-017-000009884 | Deliberative Process | 8/2/2005 | MSG | Lachney, Fay V MVN | Hanemann, Lourdes G MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Miller, Gregory B MVN | FW: right of entry questions - LCA MRGO |
| RLP-017-000009885 | RLP-017-000009885 | Deliberative Process | XX/XX/2005 | DOC | LABURE LINDA C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| RLP-017-000009924 | RLP-017-000009924 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>'Allen Bolotte @ USDA'<br>'Amy Mathews @ PBSJ'<br>'Andrew Beall @ DNR'<br>Villa, April J MVN<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>'Gregory Grandy @ DNR'<br>Winer, Harley S MVN<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson @ DNR'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN<br>'Rick Hartman @ NOAA'<br>Chiu, Shung K MVN<br>Madden, Stacey A MVN | RE: Draft PMP for LCA- BBBS Study |
| RLP-017-000009925 | RLP-017-000009925 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000010233 | RLP-017-000010233 | Deliberative Process | 3/7/2005 | MSG | Russo, Edmond J MVN | Hawes, Suzanne R MVN<br>Blodgett, Edward R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |
| RLP-017-000010234 | RLP-017-000010234 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | RIVER DOMINATED WAVE DOMINATED TIDE DOMINATED |
| RLP-017-000011001 | RLP-017-000011001 | Deliberative Process | 3/7/2005 | MSG | Deloach, Pamela A MVN | Petitbon, John B MVN | RE: Ben Use |
| RLP-017-000011002 | RLP-017-000011002 | Deliberative Process | 3/4/2005 | MSG | Deloach, Pamela A MVN | Blodgett, Edward R MVN<br>Britsch, Louis D MVN<br>Bonanno, Brian P MVN<br>DeBose, Gregory A MVN<br>Bivona, Donna K MVN<br>O'Cain, Keith J MVN<br>Lanier, Joan R MVN<br>Mislan, Angel MVN<br>Thibodeaux, Burnell J MVN<br>Caver, William W MVN<br>Martin, August W MVN<br>Winer, Harley S MVN<br>Hawkins, Gary L MVN | LCA, Beneficial Use of Dredged Material Feasibility - List of Assumptions |
| RLP-017-000011003 | RLP-017-000011003 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA, BENEFICIAL USE OF DREDGED MATERIAL ASSUMPTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000013772 | RLP-017-000013772 | Deliberative Process | 11/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Documents Posted for Review on FTP |
| RLP-017-000013773 | RLP-017-000013773 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| RLP-017-000013774 | RLP-017-000013774 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000013778 | RLP-017-000013778 | Deliberative Process | 11/16/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Executive Summary for Review |
| RLP-017-000013779 | RLP-017-000013779 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000014036 | RLP-017-000014036 | Deliberative Process | 11/15/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MN | LACPR Review Update |
| RLP-017-000014037 | RLP-017-000014037 | Deliberative Process | 11/15/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-PART IV UPDATED 11/15/2007 |
| RLP-017-000015157 | RLP-017-000015157 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Bacuta, George C MVN | Deloach, Pamela A MVN Mach, Rodney F MVN Usner, Edward G MVN Burdine, Carol S MVN Wiegand, Danny L MVN | FW: Request for Funds, Reconcile Work Item 781KHB |
| RLP-017-000015396 | RLP-017-000015396 | Attorney-Client; Attorney Work Product | 8/12/2004 | MSG | Mach, Rodney F MVN | Deloach, Pamela A MVN Wiegand, Danny L MVN Bacuta, George C MVN Mislan, Angel MVN | IHNC SAP |
| RLP-017-000015397 | RLP-017-000015397 | Attorney-Client; Attorney Work Product | 8/23/2004 | SNP | N/A | N/A | 28672 MSZIP ACCRPT_.SNP |
| RLP-017-000015398 | RLP-017-000015398 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Mathies, Linda G MVN | Bacuta, George C MVN Northey, Robert D MVN Frederick, Denise D MVN 'Natalia. Sorgente (E-mail)' Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN Purrington, Jackie GRD Mabry, Reuben C MVN Brooks, Robert L MVN Guillory, Lee A MVN | RE: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000015657 | RLP-017-000015657 | Deliberative Process | 1/4/2005 | MSG | Bacuta, George C MVN | Deloach, Pamela A MVN<br>Burdine, Carol S MVN | FW: IHNC Letter dated 7 Dec 2004 |
| RLP-017-000015658 | RLP-017-000015658 | Deliberative Process | 12/13/2004 | MSG | Wiegand, Danny L MVN | 'Andrea Bourgeois-Calvin'<br>'Carlton Dufrechou (E-mail)'<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN | RE: IHNC SAP |
| RLP-017-000015659 | RLP-017-000015659 | Deliberative Process | 5/28/2003 | DOC | MATHIES LINDA / CEMVN-OD-T | N/A | FACT SHEET IHNC LOCK REPLACEMENT SEDIMENT CHARACTERIZATION |
| RLP-017-000015660 | RLP-017-000015660 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | METALS AND CYANIDE |
| RLP-017-000015661 | RLP-017-000015661 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-017-000015662 | RLP-017-000015662 | Deliberative Process | 10/XX/2004 | DOC | / MVN | N/A | SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL (INDUSTRIAL CANAL) LOCK REPLACEMENT PROJECT |
| RLP-017-000015663 | RLP-017-000015663 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| RLP-017-000015664 | RLP-017-000015664 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| RLP-017-000015665 | RLP-017-000015665 | Deliberative Process | 12/7/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; MISLAN / CEMVN-ED-HM ; THIBODEAUX / CEMVN-ED-H ; CEMVN-ED | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | PLAN FOR INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT PROVIDED IN LETTER DATED OCTOBER 20 2004 APPRECIATED |
| RLP-017-000015971 | RLP-017-000015971 | Deliberative Process | 1/27/2006 | MSG | Stutts, D Van MVN | Deloach, Pamela A MVN<br>Hote, Janis M MVN<br>Thibodeaux, Burnell J MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN | FW: SLHPR PGM |
| RLP-017-000015972 | RLP-017-000015972 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/MVD | COMMANDER/MVD | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION POLICY GUIDANCE MEMORANDOM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000016658 | RLP-017-000016658 | Deliberative Process | 11/19/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Bastian, David F MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Donovan, Larry W MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>Stark, Elaine M<br>Stutts, D Van MVN<br>Pourtaheri, Hasan MVN<br>Resio, Donald T ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Frost, Stacey U MVN<br>Lovetro, Keven MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Mickal, Sean P MVN<br>Palmeri, Paul J MVN<br>Mathies, Linda G MVN<br>Enclade, Sheila W MVN<br>Harper, Brian K IWR<br>Moser, David A IWR<br>Glorioso, Daryl G MVN | Request for PDT Telecon - LACPR Critical Issues, 0930 hrs CT / 1030 hrs ET on 20 NOV 06 |
| RLP-017-000016659 | RLP-017-000016659 | Deliberative Process | 11/19/2006 | DOC | N/A | N/A | DRAFT MVN 5-W'S REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) CRITICAL ISSUES AND RECOMMENDED COURSE OF ACTION |
| RLP-017-000016660 | RLP-017-000016660 | Deliberative Process | 2/16/2006 | DOC | / MVN | N/A | MVN COMMANDER'S CRITICAL INFORMATION REQUIREMENTS AS OF: 16 FEB 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000016817 | RLP-017-000016817 | Deliberative Process | 7/31/2007 | MSG | Hicks, Billy J MVN | 'Barbara Keeler' Breaux, Catherine M MVN 'Ed Mouton' 'Heather Finley' 'John Ettinger' 'Kyle Balkum' 'Manuel Ruiz' 'Mike Carloss' Padgett, Clint MVN 'Patrick Williams' 'Paul, Britt' 'Rick Hartman' 'Steyer, Cindy' 'Trahan, Angela' 'Troy Mallach' Blodgett, Edward R MVN Bonanno, Brian P MVN Bosenberg, Robert H MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Creef, Edward D MVN DeBose, Gregory A MVN Deloach, Pamela A MVN 'Don Boyle - PBS&J' Gatewood, Richard H MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Hebert, Allan J MVN Hicks, Billy J MVN Marceaux, Michelle S MVN Mathies, Linda G MVN | BUDMAT mtg notes for 24Jul07 mtg |
| RLP-017-000016818 | RLP-017-000016818 | Deliberative Process | 7/24/2007 | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MALLACH TROY / NRCS TRAHAN ANGELA / USFWS BEALL ANDREW / LADNR GILLEN DAIN / LADNR BRELAND CLAYTON / LADNR ETTINGER JOHN / EPA PADGETT CLINT / USGS BOYLE DON / PBS&J CREEF ED / COE HICKS BILL / COE MCCASLAND BETH / COE OCAIN KEITH / COE BROUSSARD RICK / COE RICHARDSON JERICA / COE | AGENDA FOR THE LCA BUDMAT TEAM MEETING |
| RLP-017-000016854 | RLP-017-000016854 | Deliberative Process | 2/15/2007 | MSG | Britsch, Louis D MVN | Deloach, Pamela A MVN | FW: MRGO O&M Work Plan (UNCLASSIFIED) |
| RLP-017-000016855 | RLP-017-000016855 | Deliberative Process | 2/12/2007 | XLS | N/A | N/A | REVISED MRGO WORK PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000017079 | RLP-017-000017079 | Deliberative Process | 10/19/2007 | MSG | Hicks, Billy J MVN | Blodgett, Edward R MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Claire Marie Turner<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Don Boyle - PBS&J<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Hebert, Allan J MVN<br>Hicks, Billy J MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>O'Cain, Keith J MVN<br>Perez, Andrew R MVN<br>Petitbon, John B MVN<br>Radford, Richard T MVN<br>Ray, Gary ERDC-EL-MS<br>Richardson, Jerica M MVN<br>Welp, Timothy L ERDC-CHL-MS<br>Breaux, Catherine M MVN<br>Ettinger, John F MVN-Contractor | FW: Beneficial Use VE - 1st Draft |
| RLP-017-000017080 | RLP-017-000017080 | Deliberative Process | 10/19/2007 | DOC | N/A | N/A | VALUE ENGINEERING STUDY: LCA - BENEFICIAL USE OF DREDGED MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000017235 | RLP-017-000017235 | Deliberative Process | 9/12/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor Anderson, Carl E MVN Barnes, Tomma K MVN-Contractor Deloach, Pamela A MVN Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN McCormack, Valerie J MVN Mickal, Sean P MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Stutts, D Van MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Hollaway, Carol A IWR Gutierrez, Judith Y MVN russellvreed@msn.com Wadsworth, Lisa D MVN-Contractor Axtman, Timothy J MVN Meis, Nicholas J MVN-Contractor Gebert, Jeffrey A NAP Smith, J B NAP Buss, Larry S NWO Naomi, Alfred C MVN Wamsley, Ty V ERDC-CHL-MS Maestri, Brian T MVN Leonard, Lisa G MVN Russo, Edmond J ERDC-CHL-MS Exnicios, Joan M MVN Boyce, Mayely L MVN davidfbastian@hotmail.com | Updated 9/11/07 Dr. Checks Distribution List |
| RLP-017-000017236 | RLP-017-000017236 | Deliberative Process | 9/12/2007 | PDF | N/A | N/A | ITR COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000017243 | RLP-017-000017243 | Deliberative Process | 9/10/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor Anderson, Carl E MVN Barnes, Tomma K MVN-Contractor Deloach, Pamela A MVN Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN McCormack, Valerie J MVN Mickal, Sean P MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Stutts, D Van MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Hollaway, Carol A IWR Gutierrez, Judith Y MVN russellvreed@msn.com Wadsworth, Lisa D MVN-Contractor Axtman, Timothy J MVN Meis, Nicholas J MVN-Contractor Gebert, Jeffrey A NAP Smith, J B NAP Buss, Larry S NWO Naomi, Alfred C MVN Wamsley, Ty V ERDC-CHL-MS Maestri, Brian T MVN Leonard, Lisa G MVN Russo, Edmond J ERDC-CHL-MS Exnicios, Joan M MVN Boyce, Mayely L MVN davidfbastian@hotmail.com | Updated Dr. Checks Distribution List |
| RLP-017-000017244 | RLP-017-000017244 | Deliberative Process | 9/10/2007 | PDF | N/A | N/A | ITR COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000017505 | RLP-017-000017505 | Deliberative Process | 8/27/2007 | MSG | Blandford, Patrick N MVN-Contractor | Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Blandford, Patrick N MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | LACPR Parts I and II ITR |
| RLP-017-000017506 | RLP-017-000017506 | Deliberative Process | 8/27/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000017513 | RLP-017-000017513 | Deliberative Process | 9/13/2007 | MSG | Gillespie, Jason MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | RE: Updated 9/13/07 Dr. Checks Distribution List |
| RLP-017-000017514 | RLP-017-000017514 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | ITR COMMENTS |
| RLP-017-000017764 | RLP-017-000017764 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | OPEN COMMENT EVALUATIONS |
| RLP-017-000018067 | RLP-017-000018067 | Deliberative Process | 1/9/2007 | MSG | Deloach, Pamela A MVN | Austin, Sheryl B MVN | RE: Congressional" Received from Wayne Wandell and Steve Stumpf of Marshland Holdings LLC  (UNCLASSIFIED)" |
| RLP-017-000018068 | RLP-017-000018068 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000018451 | RLP-017-000018451 | Deliberative Process | 11/3/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| RLP-017-000018709 | RLP-017-000018709 | Deliberative Process | 11/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM DRAFT REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| RLP-017-000018710 | RLP-017-000018710 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| RLP-017-000018711 | RLP-017-000018711 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| RLP-017-000018712 | RLP-017-000018712 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |
| RLP-017-000018452 | RLP-017-000018452 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Hawes, Suzanne R MVN<br>Haab, Mark E MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Deloach, Pamela A MVN<br>Britsch, Louis D MVN<br>Daigle, Michelle C MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Minton, Angela E<br>Axtman, Timothy J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000018453 | RLP-017-000018453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-017-000018454 | RLP-017-000018454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| RLP-017-000018455 | RLP-017-000018455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| RLP-017-000018456 | RLP-017-000018456 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| RLP-017-000018457 | RLP-017-000018457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| RLP-017-000018458 | RLP-017-000018458 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| RLP-017-000018722 | RLP-017-000018722 | Deliberative Process | 1/29/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN Klein, William P Jr MVN Britsch, Louis D MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Chapman, Jeremy J CPT MVN Exnicios, Joan M MVN Constance, Troy G MVN Hite, Kristen A MVN Broussard, Richard W MVN Brown, Jane L MVN Creef, Edward D MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN Donovan, Larry W MVN-Contractor Daigle, Michelle C MVN O'Cain, Keith J MVN Glorioso, Daryl G MVN Strecker, Dennis C MVN-Contractor Wadsworth, Lisa D MVN-Contractor Unger, Audrey C MVN-Contractor Terry, Albert J MVN | MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| RLP-017-000018723 | RLP-017-000018723 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |
| RLP-017-000018724 | RLP-017-000018724 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG MINTON ANGIE KLEIN WILLIAM DONOVAN LARRY TERRY ALBERT DAIGLE MICHELLE BROUSSARD RICK CREEF EDWARD MICKAL SEAN HAWES SUE OCAIN KEITH UNGER AUDREY WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000018981 | RLP-017-000018981 | Deliberative Process | 1/30/2007 | MSG | Daigle, Michelle C MVN | Deloach, Pamela A MVN<br>Miller, Gregory B MVN<br>Mislan, Angel MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | FW: MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| RLP-017-000018982 | RLP-017-000018982 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |
| RLP-017-000018985 | RLP-017-000018985 | Deliberative Process | 1/30/2007 | MSG | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Bergerson, Inez R SAM<br>Bastian, David F MVN<br>Nester, Marlene I SAM | MRGO Vertical Team Meeting Notes 29 Jan 2007 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000018986 | RLP-017-000018986 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>BRITSCH DAL<br>CORBINO JEFF<br>MATHIES LINDA<br>CHAPMAN JEREMY<br>BERGERSON INEZ<br>EXNICIOS JOAN<br>CONSTANCE TROY<br>HITE KRISTEN<br>BROUSSARD RICK<br>BROWN JANE<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>DELOACH PAM<br>DONOVAN LARRY<br>BASTIAN DAVE<br>DAIGLE MICHELLE<br>NESTER MARLENE<br>OCAIN KEITH<br>GLORIOSO DARYL<br>STRECKER DENNIS<br>WADSWORTH LISA | MRGO VERTICAL TEAM MEETING JANUARY 29, 2007 |
| RLP-017-000018991 | RLP-017-000018991 | Deliberative Process | 9/27/2007 | MSG | Dupuy, Michael B MVN | Gonski, Mark H MVN<br>Bonura, Darryl C MVN<br>Waugaman, Craig B MVN<br>O'Cain, Keith J MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Britsch, Louis D MVN<br>Chiu, Shung K MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Deloach, Pamela A MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Terranova, Jake A MVN | MRGO-3D Final Report |
| RLP-017-000018992 | RLP-017-000018992 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000018993 | RLP-017-000018993 | Deliberative Process | 09/XX/2007 | PDF | N/A / MVN ; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / MRGO ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / HTRW ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | LAWRENCE ROB / EPA, REGION VI - OFF. OF PLANNING AND COORD. DUCOTE GREGORY P / INTERAGENCY AFFAIRS - LADNR HARRIS DOROTHY S / STATE CONSERVATIONIST - NRCS ZIMMERER GARY / FEMA - REGION VI, FEDERAL CENTER BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BREAUX PAM / SHPO, DEPT. OF CULTURE RECREATION AND TOURISM GRIGGS THOMAS / LA DEQ PERMITS DIVISION / PER-REGC HARTMAN RICHARD D / NMFS - HABITAT CONSERVATION DIVISION LSU BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE PROWELL DOROTHY / AUDOBON SOCIETY- BATON ROUGE LEBLANC ALTON D / CHITIMACHA TRIBE PONCHO LOVELIN / COUSHATTA TRIBE N/A / DHH-OPH-CTR N/A / ENVIRONMENTAL ENGINEERING SERVICES-SEWAGE TRIPP JAMES T / ENVIRONMENTAL DEFENSE FUND OUCHLEY KEITH / LA NATURE | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000019116 | RLP-017-000019116 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| RLP-017-000019117 | RLP-017-000019117 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000019240 | RLP-017-000019240 | Deliberative Process | 8/20/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>'Kemp, Royce B MVN'<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | Draft MRGO 3D Reports Available |
| RLP-017-000019505 | RLP-017-000019505 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| RLP-017-000019506 | RLP-017-000019506 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| RLP-017-000019507 | RLP-017-000019507 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000019373 | RLP-017-000019373 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS Anderson, Carl E MVN Axtman, Timothy J MVN Deloach, Pamela A MVN Lovetro, Keven MVN Mickal, Sean P MVN Naomi, Alfred C MVN Stutts, D Van MVN Miller, Gregory B MVN Frost, Stacey U MVN Pourtaheri, Hasan MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Gutierrez, Judith Y MVN Bridges, Todd S ERDC-EL-MS Leonard, Lisa G MVN Maestri, Brian T MVN Hollaway, Carol A IWR Russell, Juanita K MVN 'norwyn.johnson@la.gov' Morgan, Julie T MVN Exnicios, Joan M MVN Boyce, Mayely L MVN Buss, Larry S NWO Kleiss, Barbara A ERDC-EL-MS Mathies, Linda G MVN Wamsley, Ty V ERDC-CHL-MS Ratcliff, Jay J MVN Moore, Jim NAB02 O'Neill, Claire D NAB02 Bergerson, Inez R SAM McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| RLP-017-000019374 | RLP-017-000019374 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000020498 | RLP-017-000020498 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS Anderson, Carl E MVN Axtman, Timothy J MVN Deloach, Pamela A MVN Lovetro, Keven MVN Mickal, Sean P MVN Naomi, Alfred C MVN Stutts, D Van MVN Miller, Gregory B MVN Frost, Stacey U MVN Pourtaheri, Hasan MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Gutierrez, Judith Y MVN Bridges, Todd S ERDC-EL-MS Leonard, Lisa G MVN Maestri, Brian T MVN Hollaway, Carol A IWR Russell, Juanita K MVN 'norwyn.johnson@la.gov' Morgan, Julie T MVN Exnicios, Joan M MVN Boyce, Mayely L MVN Buss, Larry S NWO Kleiss, Barbara A ERDC-EL-MS Mathies, Linda G MVN Wamsley, Ty V ERDC-CHL-MS Ratcliff, Jay J MVN Moore, Jim NAB02 O'Neill, Claire D NAB02 Bergerson, Inez R SAM McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| RLP-017-000020499 | RLP-017-000020499 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000020782 | RLP-017-000020782 | Deliberative Process | 9/4/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor Anderson, Carl E MVN Barnes, Tomma K MVN-Contractor Deloach, Pamela A MVN Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN McCormack, Valerie J MVN Mickal, Sean P MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Stutts, D Van MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Hollaway, Carol A IWR Gutierrez, Judith Y MVN russelvreed@msn.com Wadsworth, Lisa D MVN-Contractor Gillespie, Christopher J. Axtman, Timothy J MVN Meis, Nicholas J MVN-Contractor Gebert, Jeffrey A NAP Smith, J B NAP Buss, Larry S NWO Naomi, Alfred C MVN Wamsley, Ty V ERDC-CHL-MS Maestri, Brian T MVN Leonard, Lisa G MVN Russo, Edmond J ERDC-CHL-MS Exnicios, Joan M MVN Boyce, Mayely L MVN | RE: LACPR Parts I and II ITR |
| RLP-017-000020783 | RLP-017-000020783 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000024933 | RLP-017-000024933 | Deliberative Process | 3/30/2000 | MSG | Russo, Edmond J MVN | Axtman, Timothy<br>Baumy, Walter<br>Bivona, John<br>Britsch, Louis<br>Broussard, Richard<br>Bush, Howard<br>Caver, William<br>chrisk@dnr.state.la.us<br>Clark, Karl<br>Combe, Adrian<br>Constance, Troy<br>Creef, Edward<br>Deloach, Pamela<br>Elmore, David<br>Exnicios, Joan<br>Gaudin, Rita<br>Gautreau, Paul<br>Gilmore, Christopher<br>Giroir, Gerard<br>HELENK@dnr.state.la.us<br>Hokkanen, Theodore<br>Holland, Michael<br>honorab@dnr.state.la.us<br>Hote, Janis<br>Hull, Falcolm<br>johnb@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>Joseph, Jay<br>Keller, Janet<br>kend@dnr.state.la.us<br>Klein, William<br>Lachney, Fay | FW: Technical Workshop and Request for Input, Louisiana Coastal Area Barataria Basin Feasibility Study |
| RLP-017-000024934 | RLP-017-000024934 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESOTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| RLP-017-000024935 | RLP-017-000024935 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-017-000024936 | RLP-017-000024936 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-017-000024937 | RLP-017-000024937 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-017-000024938 | RLP-017-000024938 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| RLP-017-000024939 | RLP-017-000024939 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-017-000024940 | RLP-017-000024940 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES FOR DEVELOPMENT WITH TECHNICAL STAFF, LOUISIANA COASTAL AREA (LCA), LOUISIANA --ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| RLP-017-000025049 | RLP-017-000025049 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| RLP-017-000025050 | RLP-017-000025050 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000025051 | RLP-017-000025051 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| RLP-017-000025052 | RLP-017-000025052 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-017-000025053 | RLP-017-000025053 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| RLP-017-000025054 | RLP-017-000025054 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN MARSH RESTORATION AND CREATION STUDY AND EIS |
| RLP-017-000025055 | RLP-017-000025055 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| RLP-017-000025056 | RLP-017-000025056 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| RLP-017-000025123 | RLP-017-000025123 | Deliberative Process | 8/10/2004 | MSG | Miller, Gregory B MVN | Deloach, Pamela A MVN | FW: LCA - Review of Near-Term Critical Restoration Features |
| RLP-017-000025124 | RLP-017-000025124 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET ENVIRONMENTAL RESTORATION FEATURES |
| RLP-017-000026270 | RLP-017-000026270 | Deliberative Process | 12/20/2004 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN Mislan, Angel MVN Hawes, Suzanne R MVN Ettinger, John F MVN-Contractor Mach, Rodney F MVN Miller, Gregory B MVN Lanier, Joan R MVN Klein, William P Jr MVN Constance, Troy G MVN Wagner, Kevin G MVN Baird, Bruce H MVN Fredine, Jack MVN Behrens, Elizabeth H MVN Carney, David F MVN Thibodeaux, Burnell J MVN LeBlanc, Julie Z MVN Deloach, Pamela A MVN | FW: Proposed TMDLs for Barataria Basin |
| RLP-017-000026271 | RLP-017-000026271 | Deliberative Process | 12/21/2004 | DOC | ROWAN PETER J/CEMVN | CALDWELL ELLEN/EPA | LETTER TO ELLEN CALDWELL |
| RLP-017-000026272 | RLP-017-000026272 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-017-000026609 | RLP-017-000026609 | Attorney-Client; Attorney Work Product | 1/9/2001 | MSG | Anderson, Carl E MVN | Deloach, Pamela A MVN | FW: SELA Damages Policy |
| RLP-017-000026610 | RLP-017-000026610 | Attorney-Client; Attorney Work Product | 11/13/2000 | DOC | COULON TIM P / JEFFERSON PARISH LOUISIANA DEPARTMENT OF PUBLIC WORKS | JULICH THOMAS / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS ALL COUNCILMEN WHITMER TIM MILLER HERB SNEED B K WILKINSON TOM LAVELLE W M FORTENBERRY WILLIAM HULL DON BROWN KEN / BROWN, CUNNINGHAM & GANNUCH STUART MIKE / BROWN, CUNNINGHAM & GANNUCH BURGLASS BRUCE / BURGLASS & ASSOCIATES | DAMAGE REPAIR POLICY SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000026611 | RLP-017-000026611 | Attorney-Client; Attorney Work Product | 2/25/2000 | DOC | JULICH THOMAS F / MVN | COULON TIM / JEFFERSON PARISH MCDONALD JACK / DEPARTMENT OF PUBLIC WORKS JEFFERSON PARISH HULL DON / BROWN CUNNINGHAM GANNUCH | URBAN FLOOD CONTROL PROJECT AND PROPOSAL TO COST SHARE IN FORESEEABLE |
| RLP-017-000026612 | RLP-017-000026612 | Attorney-Client; Attorney Work Product | 1/9/2001 | DOC | JULICH THOMAS F / U.S. ARMY | COULON TIM / JEFFERSON PARISH | THIS LETTER IS IN RESPONSE TO YOUR LETTER OF NOVEMBER 13, 2000, CONCURRING WITH THE CORPS PROPOSAL FOR COST SHARING OF DAMAGES RESULTING FROM SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-017-000026613 | RLP-017-000026613 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE III LANDS RELOCATIONS DISPOSAL AREAS AND PUBLIC LAW 91-646 COMPLIANCE |
| RLP-018-000001473 | RLP-018-000001473 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Montour, Christina M MVN | Duhe, Jennifer F MVN Wurtzel, David R MVN Shepherd, Patrick J MVN Thurmond, Danny L MVN | FW: Pls read - FW: PR Contractors v. U.S., DACW29-97-C-0007 |
| RLP-018-000001592 | RLP-018-000001592 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | REYES LISA L / THE UNITED STATES COURT OF FEDERAL CLAIMS ; BISHOP BRIAN / THE UNITED STATES COURT OF FEDERAL CLAIMS | N/A | JUDGMENT |
| RLP-018-000001593 | RLP-018-000001593 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | WILLIAMS MARY E / UNITED STATES COURT OF FEDERAL CLAIMS | N/A | CONTRACT DISPUTES ACT, 41 U.S.C. SUB SECTION 601 ET SEQ.; JURISDICTION; CONTRACTING OFFICER FINAL DECISION; CONTRACT INTERPRETATION; PAROL EVIDENCE; VARIATION IN ESTIMATED QUANTITY OPINION |
| RLP-018-000001763 | RLP-018-000001763 | Attorney-Client; Attorney Work Product | 10/19/2006 | MSG | Brennan, Michael A MVN | Duhe, Jennifer F MVN | FW: ED-95-015; Atch. Basin Floodway, Levees West of Berwick, West Bayou Sale Gordy Levee Enlg, P-A, St. Mary¿s Parish, LA |
| RLP-018-000001764 | RLP-018-000001764 | Attorney-Client; Attorney Work Product | 10/19/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL ATCHAFALAYA BASIN FLOODWAY, LEVEES WEST OF BERWICK, WEST BAYOU SALE GORDY LEVEE ENLARGEMENT, PHASE A, ST. MARY'S PARISH, LOUISIANA ED-95-015 |
| RLP-018-000003281 | RLP-018-000003281 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Andry, Aiden P MVN | Meiners, Bill G MVN Almerico, Judith E MVN Duhe, Jennifer F MVN Hester, Ulysses D MVN Monnerjahn, Christopher J MVN | ED 00-021; West of Algiers Levee Enlargement, Belle Chase Hwy. to Hero Cutoff |
| RLP-018-000003282 | RLP-018-000003282 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | / MVN ; / UDH BUILDERS, INC. ; GAUTREAUX KAREN K / STATE OF LDEQ ; / STATE OF LDEQ | HILL TROY C / USEPA WHITE DORIS / US ENVIRONMENTAL PROTECTION AGENCY VINCENT DOUGLAS / DHH TEMPLE WILLIAM H / DOTD WATSON RUSSELL C / US FISH AND WILDLIFE SERVICE BREAUX PAM ALL LDEQ REGIONAL OFFICES BAKER YVONNE WORK FILE | WEST OF ALGIERS CANAL LEVEE ENLARGEMENT BELLE CHASSE HIGHWAY TO HERO CUT-OFF STA.980+00 TO STA. 1230+00 PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-018-000003438 | RLP-018-000003438 | Attorney-Client; Attorney Work Product | 9/28/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Phillips, Paulette S MVN Rouse, Gayle E MVN Duhe, Jennifer F MVN Hester, Ulysses D MVN Monnerjahn, Christopher J MVN | ED 00-021; West of Algiers Levee Enlargement, Belle Chase Hwy. to Hero Cutoff |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-018-000003439 | RLP-018-000003439 | Attorney-Client; Attorney Work Product | 9/28/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-S | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL WEST OF ALGIERS LEVEE ENLARGEMENT, BELLE CHASE HWY. TO HERO CUTOFF ED 00-021 |
| RLP-019-000001302 | RLP-019-000001302 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | Terranova, Jake A MVN | Palmer, James G NAN02 Dupuy, Michael B MVN Diehl, Edwin H MVN Merchant, Randall C MVN Frederick, Denise D MVN | RE: New MRGO Litigation |
| RLP-019-000001303 | RLP-019-000001303 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Gannon, Brian J MVN | Frederick, Denise D MVN Merchant, Randall C MVN Diehl, Edwin H MVN Terranova, Jake A MVN Dupuy, Michael B MVN | RE: Got your message |
| RLP-019-000001304 | RLP-019-000001304 | Attorney-Client; Attorney Work Product | 06/XX/2006 | HTM | N/A | N/A | PRIVACY AND SECURITY NOTICE |
| RLP-019-000001824 | RLP-019-000001824 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN Abney, Alice C MVN-Contractor Alexander, Steven MVN-Contractor Anderson, Carl E MVN Axtman, Timothy J MVN Bailey, Jonathan E MVN-Contractor Baird, Bruce H MVN Baldini, Toni M MVN Behrens, Elizabeth H MVN Bennett, Alan W MVN Bergez, Richard A MVN Blandford, Patrick N MVN- Contractor Boe, Richard E MVN Boe, Sheila H MVN Bordelon, Henry J MVN-Contractor Bosenberg, Robert H MVN Boyle, Donald B MVN-Contractor Brantley, Christopher G MVN Breaux, Catherine M MVN Breerwood, Gregory E MVN Brouse, Gary S MVN Brown, Christopher MVN Browning, Gay B MVN Buford, Michael N MVN Burdine, Carol S MVN Burke, Carol V MVN Cali, Stephen MVN-Contractor Calico, Rachel B MVN Callender, Jackie M MVN Campos, Robert MVN Carr, Connie R MVN Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| RLP-019-000001825 | RLP-019-000001825 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000002647 | RLP-019-000002647 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| RLP-019-000002648 | RLP-019-000002648 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| RLP-019-000002649 | RLP-019-000002649 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| RLP-019-000002650 | RLP-019-000002650 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000003200 | RLP-019-000003200 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Duffy, Michael R HNC | TFH Ashley, John PM2 MVN<br>Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Terranova, Jake A MVN<br>Black, Timothy MVN<br>TFH Saffran, Michael PM1 MVN<br>Marsalis, William R MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Dupuy, Michael B MVN<br>Fogle, William B SAJ Contractor<br>Chifici, Gasper A MVN-Contractor<br>Zammit, Charles R MVN<br>Marchiafava, Randy J MVN<br>Grieshaber, John B MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Doyle, Norbert S COL HQ02<br>Blake, Judith W HQ02<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Tuccio, Paul HQ@MVD<br>Podany, Thomas J MVN<br>Schulz, Alan D MVN<br>Parsoneault, Paul M HQ02<br>Sloan, G Rogers MVD<br>Stripling, William B Jr MVD<br>Berezniak, John N HQ02 | RE: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| RLP-019-000003201 | RLP-019-000003201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION PLAN INDEFINITE DELIVERY/INDEFINITE QUANTITY FIXED PRICE ARCHITECT-ENGINEER CONTRACTS SUPPORTING THE HURRICANE PROTECTION SYSTEM OFFICE AND NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000003202 | RLP-019-000003202 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| RLP-019-000003208 | RLP-019-000003208 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | TFH Ashley, John PM2 MVN | Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Terranova, Jake A MVN<br>Black, Timothy MVN<br>TFH Saffran, Michael PM1 MVN<br>Marsalis, William R MVN<br>Duffy, Michael R HNC<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Dupuy, Michael B MVN<br>Fogle, William B SAJ Contractor<br>Chifici, Gasper A MVN-Contractor<br>Zammit, Charles R MVN<br>Marchiafava, Randy J MVN<br>Grieshaber, John B MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Doyle, Norbert S COL HQ02<br>Blake, Judith W HQ02<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Tuccio, Paul HQ@MVD<br>Podany, Thomas J MVN<br>Schulz, Alan D MVN<br>Parsoneault, Paul M HQ02<br>Sloan, G Rogers MVD<br>Stripling, William B Jr MVD<br>Berezniak, John N HQ02 | HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000003209 | RLP-019-000003209 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| RLP-019-000003446 | RLP-019-000003446 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| RLP-019-000003447 | RLP-019-000003447 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| RLP-019-000003448 | RLP-019-000003448 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |
| RLP-019-000003449 | RLP-019-000003449 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |
| RLP-019-000003271 | RLP-019-000003271 | Deliberative Process | 9/27/2007 | MSG | Dupuy, Michael B MVN | Gonski, Mark H MVN Bonura, Darryl C MVN Waugaman, Craig B MVN O'Cain, Keith J MVN Powell, Nancy J MVN Winer, Harley S MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Britsch, Louis D MVN Chiu, Shung K MVN Matsuyama, Glenn MVN Pinner, Richard B MVN Deloach, Pamela A MVN Stutts, D Van MVN Hote, Janis M MVN Terranova, Jake A MVN | MRGO-3D Final Report |
| RLP-019-000003272 | RLP-019-000003272 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000003273 | RLP-019-000003273 | Deliberative Process | 09/XX/2007 | PDF | N/A / MVN ; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / MRGO ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / HTRW ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | LAWRENCE ROB / EPA, REGION VI - OFF. OF PLANNING AND COORD. DUCOTE GREGORY P / INTERAGENCY AFFAIRS - LADNR HARRIS DOROTHY S / STATE CONSERVATIONIST - NRCS ZIMMERER GARY / FEMA - REGION VI, FEDERAL CENTER BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BREAUX PAM / SHPO, DEPT. OF CULTURE RECREATION AND TOURISM GRIGGS THOMAS / LA DEQ PERMITS DIVISION / PER-REGC HARTMAN RICHARD D / NMFS - HABITAT CONSERVATION DIVISION LSU BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE PROWELL DOROTHY / AUDOBON SOCIETY- BATON ROUGE LEBLANC ALTON D / CHITIMACHA TRIBE PONCHO LOVELIN / COUSHATTA TRIBE N/A / DHH-OPH-CTR N/A / ENVIRONMENTAL ENGINEERING SERVICES-SEWAGE TRIPP JAMES T / ENVIRONMENTAL DEFENSE FUND OUCHLEY KEITH / LA NATURE | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| RLP-019-000003736 | RLP-019-000003736 | Deliberative Process | 6/13/2006 | MSG | TFH Ashley, John PM2 MVN | Wilbanks, Rayford E MVD Ruff, Greg MVD Broussard, Darrel M MVD Banks, Larry E MVD Brooks, Eddie O MVD Sloan, G Rogers MVD Greenup, Rodney D MVN Dupuy, Michael B MVN Ruppert, Timothy M MVN | FW: NOT FOR RELEASE OUTSIDE USACE - Draft Plaquemines Parish 100-yr Report |
| RLP-019-000003737 | RLP-019-000003737 | Deliberative Process | 6/13/2006 | DOC | / MVN | N/A | PLAQUEMINES PARISH 100-YEAR LEVEL OF PROTECTION ANALYSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000004421 | RLP-019-000004421 | Deliberative Process | 2/15/2006 | MSG | Miller, Gregory B MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Stutts, D Van MVN<br>Dupuy, Michael B MVN<br>Deloach, Pamela A MVN<br>Ruppert, Timothy M MVN<br>Mathies, Linda G MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Bo Bolourchi (E-mail)<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>Ed Preau (E-mail)<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>Jon Porthouse (E-mail)<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Larry Ardoin (E-mail)<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN | PMP materials |
| RLP-019-000004422 | RLP-019-000004422 | Deliberative Process | 2/15/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT, LOUISIANA |
| RLP-019-000004423 | RLP-019-000004423 | Deliberative Process | 02/XX/2006 | PDF | N/A | N/A | LA COASTAL PROTECTION AND RESTORATION REPORTS TO CONGRESS |
| RLP-019-000005008 | RLP-019-000005008 | Deliberative Process | 1/27/2006 | MSG | Stutts, D Van MVN | Dupuy, Michael B MVN | FW: SLHPR PGM |
| RLP-019-000005009 | RLP-019-000005009 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/MVD | COMMANDER/MVD | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION POLICY GUIDANCE MEMORANDOM |
| RLP-019-000006426 | RLP-019-000006426 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Dupuy, Michael B MVN | Frederick, Denise D MVN<br>Waguespack, Leslie S MVD<br>Hawkins, Gary L MVN | FW: Info |
| RLP-019-000006427 | RLP-019-000006427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ORLEANS AVENUE OUTFALL CANAL |
| RLP-019-000006428 | RLP-019-000006428 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 17TH STREET AND LONDON AVENUE OUTFALL CANALS |
| RLP-019-000007515 | RLP-019-000007515 | Deliberative Process | 1/28/2006 | MSG | Dupuy, Michael B MVN | Deloach, Pamela A MVN | FW: SLHPR PGM |
| RLP-019-000007516 | RLP-019-000007516 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/MVD | COMMANDER/MVD | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION POLICY GUIDANCE MEMORANDOM |
| RLP-019-000008271 | RLP-019-000008271 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Dupuy, Michael B MVN | Duffy, Michael R HNC<br>Black, Timothy MVN<br>Chiu, Shung K MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Terranova, Jake A MVN | FW: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000008272 | RLP-019-000008272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION PLAN INDEFINITE DELIVERY/INDEFINITE QUANTITY FIXED PRICE ARCHITECT-ENGINEER CONTRACTS SUPPORTING THE HURRICANE PROTECTION SYSTEM OFFICE AND NEW ORLEANS DISTRICT |
| RLP-019-000008273 | RLP-019-000008273 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| RLP-019-000008559 | RLP-019-000008559 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Dupuy, Michael B MVN | Johnson, Carol A MVN | FW: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| RLP-019-000008560 | RLP-019-000008560 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ;  / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| RLP-019-000008561 | RLP-019-000008561 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ;  / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| RLP-019-000008562 | RLP-019-000008562 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ;  / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| RLP-019-000008563 | RLP-019-000008563 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ;  / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |
| RLP-019-000008822 | RLP-019-000008822 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ;  / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |
| RLP-019-000010070 | RLP-019-000010070 | Attorney-Client; Attorney Work Product | 5/25/2007 | MSG | Askegren, Marian B MVN | Baumy, Walter O MVN Dupuy, Michael B MVN Terranova, Jake A MVN Frederick, Denise D MVN Weber, Cheryl C MVN Cadres, Treva G MVN James, Willie R MVN | Disciplinary Action Dabney |
| RLP-019-000010071 | RLP-019-000010071 | Attorney-Client; Attorney Work Product | 5/25/2007 | DOC | JAMES WILLIE / TECHNICAL SUPPORT UNIT ; CEMVN-ED-SD | WALLACE DABNEY | MEMORANDUM FOR MR. DABNEY WALLACE NOTICE OF PROPOSED SUSPENSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000011065 | RLP-019-000011065 | Deliberative Process | 8/2/2007 | MSG | Grego-Delgado, Noel MVN | Gannon, Brian J MVN<br>Chryssoverges, Joseph E MVN<br>Thurmond, Danny L MVN<br>Bonura, Darryl C MVN<br>Terranova, Jake A MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Rawson, Donald E MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| RLP-019-000011066 | RLP-019-000011066 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| RLP-019-000011080 | RLP-019-000011080 | Deliberative Process | 8/1/2007 | MSG | Deloach, Pamela A MVN | Naquin, Wayne J MVN<br>Petitbon, John B MVN<br>Bonanno, Brian P MVN<br>Britsch, Louis D MVN<br>Chiu, Shung K MVN<br>Monnerjahn, Christopher J MVN<br>Waugaman, Craig B MVN<br>Dupuy, Michael B MVN<br>Stark, Elaine M<br>Bivona, John C MVN | FW: Part I of LACPR Technical Report for Internal Review |
| RLP-019-000011081 | RLP-019-000011081 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| RLP-019-000011152 | RLP-019-000011152 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Mabry, Reuben C MVN | Felger, Glenn M MVN<br>Dupuy, Michael B MVN<br>Matsuyama, Glenn MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| RLP-019-000011153 | RLP-019-000011153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-019-000011596 | RLP-019-000011596 | Deliberative Process | 7/31/2007 | MSG | Grego-Delgado, Noel MVN | Pinner, Richard B MVN<br>Rawson, Donald E MVN<br>Bonura, Darryl C MVN<br>Woodward, Mark L MVN<br>Thurmond, Danny L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| RLP-019-000011597 | RLP-019-000011597 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000013171 | RLP-019-000013171 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Urbine, Anthony W MVN-Contractor | Vossen, Jean MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Holley, Soheila N MVN<br>Hurst, Dana R COL LRH<br>Goetz, Joseph C MAJ LRB<br>Durham-Aguilera, Karen L MVN<br>Baumy, Walter O MVN<br>Villa, April J MVN<br>Grieshaber, John B MVN<br>Ledden, Mathijs V MVN-Foreign-National-Netherlands<br>Stout, Michael E MVN<br>Urbine, Anthony W MVN-Contractor<br>Saia, John P MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Gapinski, Duane P MVN-Contractor<br>'Devlin, R.F. (Raymond)'<br>Danflous, Louis E MVN-Contractor<br>Halpin, Eric C HQ02<br>Hull, Falcolm E MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Martin, August W MVN<br>Dupuy, Michael B MVN<br>Martin, August W MVN | FW: Vegetation Policy Discussion Agenda |
| RLP-019-000013417 | RLP-019-000013417 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE ON VEGETATION AND LEVEES AGENDA TOPICS |
| RLP-019-000013644 | RLP-019-000013644 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Baumy, Walter O MVN | LeBlanc, Julie Z MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-019-000013645 | RLP-019-000013645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000014990 | RLP-019-000014990 | Deliberative Process | 10/11/2007 | MSG | Bivona, John C MVN | Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Thurmond, Danny L MVN | FW: Review of Draft Supply Contract |
| RLP-019-000014991 | RLP-019-000014991 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-020-000000664 | RLP-020-000000664 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael<br>Coates, Allen R MVN<br>Danflous, Louis E MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| RLP-020-000000665 | RLP-020-000000665 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | N/A | CONTRACT NO. DACW29-97-C-0007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-020-000003244 | RLP-020-000003244 | Attorney-Client; Attorney Work Product | 8/11/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Perkins, Patricia R MVN McCurdy, Shannon L MVN Foley, Gina C MVN Hester, Ulysses D MVN Jolissaint, Donald E MVN Foret, William A MVN | ED-95-015;  Atch. Basin Levee West of Berwick, West Bayou Sale Gordy Levee Enlarg, Phase A, B/L Sta. 462+22 to 741+00, St. Mary¿s Parish, LA |
| RLP-020-000003245 | RLP-020-000003245 | Attorney-Client; Attorney Work Product | 8/11/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL ATCHAFALAYA BASIN LEVEE WEST OF BERWICK, WEST BAYOU SALE GORDY LEVEE ENLARGEMENT, PHASE A, B/L STATION 462+22 TO B/L STATION 741+00, ST. MARY PARISH COUNCIL, ST. MARY'S PARISH, LOUISIANA ED-95-015 |
| RLP-020-000003793 | RLP-020-000003793 | Deliberative Process | 10/24/2005 | MSG | Normand, Darrell M MVN | Foley, Gina C MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| RLP-020-000003794 | RLP-020-000003794 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-020-000003795 | RLP-020-000003795 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-020-000003796 | RLP-020-000003796 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION MAIN TABLE OF CONTENTS |
| RLP-020-000003797 | RLP-020-000003797 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-020-000003798 | RLP-020-000003798 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-020-000003799 | RLP-020-000003799 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: CONTRACT CLAUSES INSERT |
| RLP-020-000003800 | RLP-020-000003800 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: GENERAL PROVISIONS |
| RLP-020-000003801 | RLP-020-000003801 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: SUBMITTAL PROCEDURES |
| RLP-020-000003802 | RLP-020-000003802 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-020-000003803 | RLP-020-000003803 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-020-000003804 | RLP-020-000003804 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-020-000003805 | RLP-020-000003805 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-020-000003806 | RLP-020-000003806 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: EARTHWORK |
| RLP-020-000003807 | RLP-020-000003807 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: STRUCTURAL EXCAVATION AND BACKFILL |
| RLP-020-000003808 | RLP-020-000003808 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-020-000004080 | RLP-020-000004080 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-020-000004081 | RLP-020-000004081 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-020-000004082 | RLP-020-000004082 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-020-000004083 | RLP-020-000004083 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| RLP-020-000004084 | RLP-020-000004084 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | SECTION 09940 – PAINTING: HYDRAULIC STRUCTURES |
| RLP-020-000004085 | RLP-020-000004085 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | INDEX SECTION 16640 - CATHODIC PROTECTION |
| RLP-020-000004086 | RLP-020-000004086 | Deliberative Process | 10/XX/2005 | XLS | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY,  NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR SUBMITTAL REGISTER |
| RLP-020-000008197 | RLP-020-000008197 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Foley, Gina C MVN | Hester, Ulysses D MVN Tranchina, Rachael A MVN | FW: PRO, ED-02-021, SELA, Westwego Pump Sta. No. 2, Pump No. 3 Diesel Engine, Jeff Parish. |
| RLP-020-000008198 | RLP-020-000008198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - TASK ORDER BIDDING SCHEDULE SOUTHEAST LOUISIANA DRAINAGE PROJECT, WESTWEGO PUMP STATION NO. 2, PUMP NO. 3 DIESEL ENGINE, JEFFERSON PARISH, LOUISIANA |
| RLP-020-000008199 | RLP-020-000008199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-020-000008200 | RLP-020-000008200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 15133 - DIESEL FUELED ENGINE PUMP DRIVE |
| RLP-020-000008201 | RLP-020-000008201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FUEL OIL AND WASTE SYSTEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-020-000008202 | RLP-020-000008202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16050 - BASIC ELECTRICAL MATERIALS AND METHODS |
| RLP-020-000008203 | RLP-020-000008203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16415 ELECTRICAL WORK, INTERIOR |
| RLP-020-000008204 | RLP-020-000008204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DIESEL PUMPS AND FUEL SYSTEM ANNUNCIATOR AND CONTROL PANEL |
| RLP-020-000008476 | RLP-020-000008476 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER (ER415-1-10) |
| RLP-020-000008307 | RLP-020-000008307 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Monnerjahn, Christopher J MVN | Andry, Aiden P MVN Canfield, Stephen T MVN Culberson, Robert E MVN Danielson, Mike R MVN Foley, Gina C MVN Hatten, Lauren H MVN Hester, Ulysses D MVN Kramer, Christina A MVN Monnerjahn, Christopher J MVN Nguy, Anh T MVN Normand, Darrell M MVN Petitbon, John B MVN Rainford, Lyndsay A MVN Salamone, Benjamin E MVN Studdard, Charles A MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-020-000008592 | RLP-020-000008592 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-020-000008494 | RLP-020-000008494 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Foley, Gina C MVN | Sanchez, Mike A MVN | RE: PRO, ED-02-021, SELA, Westwego Pump Sta. No. 2, Pump No. 3 Diesel Engine, Jeff Parish. |
| RLP-020-000008495 | RLP-020-000008495 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - TASK ORDER BIDDING SCHEDULE SOUTHEAST LOUISIANA DRAINAGE PROJECT, WESTWEGO PUMP STATION NO. 2, PUMP NO. 3 DIESEL ENGINE, JEFFERSON PARISH, LOUISIANA |
| RLP-020-000008496 | RLP-020-000008496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-020-000008497 | RLP-020-000008497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 15133 - DIESEL FUELED ENGINE PUMP DRIVE |
| RLP-020-000008775 | RLP-020-000008775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FUEL OIL AND WASTE SYSTEMS |
| RLP-020-000008776 | RLP-020-000008776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16050 - BASIC ELECTRICAL MATERIALS AND METHODS |
| RLP-020-000008777 | RLP-020-000008777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16415 ELECTRICAL WORK, INTERIOR |
| RLP-020-000008778 | RLP-020-000008778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DIESEL PUMPS AND FUEL SYSTEM ANNUNCIATOR AND CONTROL PANEL |
| RLP-020-000008779 | RLP-020-000008779 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER (ER415-1-10) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-020-000009701 | RLP-020-000009701 | Deliberative Process | 2/2/2007 | MSG | Green, Stanley B MVN | Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Glorioso, Daryl G MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | SELA Comm Plan (UNCLASSIFIED) |
| RLP-020-000009702 | RLP-020-000009702 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-020-000012272 | RLP-020-000012272 | Attorney-Client; Attorney Work Product | 10/9/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Enclade, Sheila W MVN<br>Foley, Gina C MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | PRO ED-02-021; SELA-2, Westwego Pump Station # 2, Pump # 3 Diesel Engine, Jefferson Parish, La |
| RLP-020-000012273 | RLP-020-000012273 | Attorney-Client; Attorney Work Product | 10/9/2006 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT (SELA-2), WESTWEGO PUMP STATION NO.2, PUMP NO. 3 DIESEL ENGINE, JEFFERSON PARISH, LA PRO ED-02-021 |
| RLP-022-000000166 | RLP-022-000000166 | Deliberative Process | 10/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | FW: Draft Final SAP IHNC Lock Replacement |
| RLP-022-000000167 | RLP-022-000000167 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-022-000000168 | RLP-022-000000168 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000000603 | RLP-022-000000603 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-022-000000604 | RLP-022-000000604 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-022-000000605 | RLP-022-000000605 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-022-000000737 | RLP-022-000000737 | Deliberative Process | 9/22/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-022-000000738 | RLP-022-000000738 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-022-000000739 | RLP-022-000000739 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Bacuta, George C MVN | Deloach, Pamela A MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-022-000000740 | RLP-022-000000740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| RLP-022-000000741 | RLP-022-000000741 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-022-000000742 | RLP-022-000000742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| RLP-022-000000743 | RLP-022-000000743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| RLP-022-000000794 | RLP-022-000000794 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-022-000000795 | RLP-022-000000795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| RLP-022-000000796 | RLP-022-000000796 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-022-000000797 | RLP-022-000000797 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| RLP-022-000000798 | RLP-022-000000798 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| RLP-022-000000874 | RLP-022-000000874 | Attorney-Client; Attorney Work Product | 10/7/2004 | MSG | Bacuta, George C MVN | Boe, Richard E MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| RLP-022-000000875 | RLP-022-000000875 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | Draft SAP for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000000876 | RLP-022-000000876 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| RLP-022-000000877 | RLP-022-000000877 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-022-000000878 | RLP-022-000000878 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| RLP-022-000000879 | RLP-022-000000879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| RLP-022-000000880 | RLP-022-000000880 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Wiegand, Danny L MVN Mach, Rodney F MVN Guillory, Lee A MVN Mabry, Reuben C MVN Boe, Richard E MVN Burdine, Carol S MVN Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-022-000000881 | RLP-022-000000881 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-022-000000882 | RLP-022-000000882 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-022-000000883 | RLP-022-000000883 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Mach, Rodney F MVN Wiegand, Danny L MVN Boe, Richard E MVN Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| RLP-022-000002221 | RLP-022-000002221 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Bacuta, George C MVN | Boe, Richard E MVN Rowe, Casey J MVN | FW: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-022-000002340 | RLP-022-000002340 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-022-000002341 | RLP-022-000002341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-022-000002342 | RLP-022-000002342 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN Paul Lo Wendell Thompson | Venice results |
| RLP-022-000002343 | RLP-022-000002343 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-022-000002344 | RLP-022-000002344 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-022-000002310 | RLP-022-000002310 | Attorney-Client; Attorney Work Product | 6/6/2006 | MSG | Bacuta, George C MVN | Brooks, Robert L MVN Mabry, Reuben C MVN | FW: Venice results |
| RLP-022-000002311 | RLP-022-000002311 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Bacuta, George C MVN | 'jarret.s.kenning@uscg.mil' 'kevin.cousins@la.gov' Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN Frederick, Denise D MVN | NRC Incident #798550 : Venice Louisiana, USACE site (adjacent to Baker Hughes site), Preliminary Results |
| RLP-022-000002312 | RLP-022-000002312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-022-000002313 | RLP-022-000002313 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-022-000002314 | RLP-022-000002314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000002315 | RLP-022-000002315 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Hite, Kristen A MVN<br>'David.A.Carson@usdoj.gov'<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Austin, Sheryl B MVN<br>Bacuta, George C MVN | RE: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-022-000002316 | RLP-022-000002316 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-022-000002317 | RLP-022-000002317 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Hite, Kristen A MVN<br>'David.A.Carson@usdoj.gov'<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Bacuta, George C MVN<br>Austin, Sheryl B MVN | Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-022-000002318 | RLP-022-000002318 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-022-000002319 | RLP-022-000002319 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-022-000002320 | RLP-022-000002320 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN<br>Paul Lo<br>Wendell Thompson | Venice results |
| RLP-022-000002321 | RLP-022-000002321 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-022-000002322 | RLP-022-000002322 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-022-000002373 | RLP-022-000002373 | Attorney-Client; Attorney Work Product | 2/5/2002 | PDF | HOOD CHERYL / BAKER HUGHES DRILLING FLUIDS | N/A | MATERIAL SAFETY DATA SHEET |
| RLP-022-000002374 | RLP-022-000002374 | Attorney-Client; Attorney Work Product | 10/8/2002 | PDF | HOOD CHERYL / BAKER HUGHES DRILLING FLUIDS | N/A | MATERIAL SAFETY DATA SHEET |
| RLP-022-000002348 | RLP-022-000002348 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Hite, Kristen A MVN<br>'David.A.Carson@usdoj.gov'<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Austin, Sheryl B MVN<br>Bacuta, George C MVN | RE: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-022-000002349 | RLP-022-000002349 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-022-000002637 | RLP-022-000002637 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN | FW: 07-07-06 HC Mot Supp Auth.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000002638 | RLP-022-000002638 | Attorney-Client; Attorney Work Product | 5/1/2006 | DOC | MATHIES LINDA G / DEPARTMENT OF THE ARMY OPERATIONS DIVISION TECHNICAL SUPPORT BRANCH | RIVES JIM / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION HARTMAN RICHARD / NATIONAL MARINE FISHERIES SERVICE WATSON RUSS / US FISH AND WILDLIFE SERVICE DUNHAM FRED / LOUISIANA WLF GRIGGS THOMAS / LDEQ KEELER BARBARA / ENVIRONMENTAL PROTECTION AGENCY | REVIEW PHASED FEDERAL CONSISTENCY DETERMINATION FOR FISCAL YEAR 2006 MAINTENANCE DREDGING |
| RLP-022-000002639 | RLP-022-000002639 | Attorney-Client; Attorney Work Product | 5/23/2006 | DOC | MATHIES LINDA G / MVN | RIVES JIM / LOUISIANA DEPARTMENT OF NATURAL RESOURCES HARTMAN RICHARD / NATIONAL MARINE FISHERIES SERVICE WATSON RUSS / U.S. FISH AND WILDLIFE SERVICE DUNHAM FRED / LOUISIANA WLF GRIGGS THOMAS / LDEQ KEELER BARBARA / ENVIRONMENTAL PROTECTION AGENCY | FEDERAL CONSISTENCY DETERMINATION FOR THE FISCAL YEAR 2006 |
| RLP-022-000002640 | RLP-022-000002640 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN | FW: 07-07-06 HC Mot Supp Auth.pdf |
| RLP-022-000002641 | RLP-022-000002641 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; WITKOWSKI JILL / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM ; MATHIES LINDA G / MVN | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA GRIGGS THOMAS R / LDEQ | PLAINTIFFS' EX PARTE MOTION FOR CONSIDERATION OF SUPPLEMENTAL AUTHORITY REGARDING PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT ON THEIR SECOND CLAIM FOR RELIEF |
| RLP-022-000002642 | RLP-022-000002642 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | ATTACHED PLAINTIFF'S MOTION FOR SUPPLEMENTAL AUTHORITY IN THE INDUSTRIAL CANAL CASE |
| RLP-022-000002906 | RLP-022-000002906 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Broussard, Kenneth L MVN Mujica, Joaquin MVN Accardo, Christopher J MVN Stout, Michael E MVN | RE: Venice results |
| RLP-022-000002907 | RLP-022-000002907 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Bacuta, George C MVN | 'jarret.s.kenning@uscg.mil' 'kevin.cousins@la.gov' Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN Frederick, Denise D MVN | NRC Incident #798550 : Venice Louisiana, USACE site (adjacent to Baker Hughes site), Preliminary Results |
| RLP-022-000002908 | RLP-022-000002908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-022-000002909 | RLP-022-000002909 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-022-000002910 | RLP-022-000002910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000002911 | RLP-022-000002911 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Hite, Kristen A MVN<br>'David.A.Carson@usdoj.gov'<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Austin, Sheryl B MVN<br>Bacuta, George C MVN | RE: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-022-000002958 | RLP-022-000002958 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-022-000002959 | RLP-022-000002959 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Hite, Kristen A MVN<br>'David.A.Carson@usdoj.gov'<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Bacuta, George C MVN<br>Austin, Sheryl B MVN | Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-022-000002960 | RLP-022-000002960 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-022-000002961 | RLP-022-000002961 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-022-000002962 | RLP-022-000002962 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN<br>Paul Lo<br>Wendell Thompson | Venice results |
| RLP-022-000002963 | RLP-022-000002963 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-022-000002964 | RLP-022-000002964 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-022-000002965 | RLP-022-000002965 | Attorney-Client; Attorney Work Product | 2/5/2002 | PDF | HOOD CHERYL / BAKER HUGHES DRILLING FLUIDS | N/A | MATERIAL SAFETY DATA SHEET |
| RLP-022-000002966 | RLP-022-000002966 | Attorney-Client; Attorney Work Product | 10/8/2002 | PDF | HOOD CHERYL / BAKER HUGHES DRILLING FLUIDS | N/A | MATERIAL SAFETY DATA SHEET |
| RLP-022-000003455 | RLP-022-000003455 | Deliberative Process | 5/3/2006 | MSG | Bacuta, George C MVN | 'Jessica.O'Donnell@usdoj.gov'<br>Merchant, Randall C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN | FW: Revised draft summary judgment brief |
| RLP-022-000003456 | RLP-022-000003456 | Deliberative Process | 5/1/2006 | WPD | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANT'S |
| RLP-022-000003457 | RLP-022-000003457 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION REPORT |
| RLP-022-000003458 | RLP-022-000003458 | Deliberative Process | 5/1/2006 | PDF | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT |
| RLP-022-000003706 | RLP-022-000003706 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Austin, Sheryl B MVN | Bacuta, George C MVN<br>Patorno, Steven G MVN<br>Broussard, Kenneth L MVN<br>Bongiovanni, Linda L MVN | FW: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-022-000003707 | RLP-022-000003707 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-022-000003708 | RLP-022-000003708 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000003709 | RLP-022-000003709 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN<br>Paul Lo<br>Wendell Thompson | Venice results |
| RLP-022-000003710 | RLP-022-000003710 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-022-000003711 | RLP-022-000003711 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-022-000003712 | RLP-022-000003712 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Hite, Kristen A MVN<br>'David.A.Carson@usdoj.gov'<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Bacuta, George C MVN<br>Austin, Sheryl B MVN | Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-022-000003713 | RLP-022-000003713 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-022-000003714 | RLP-022-000003714 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-022-000003715 | RLP-022-000003715 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN<br>Paul Lo<br>Wendell Thompson | Venice results |
| RLP-022-000003904 | RLP-022-000003904 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-022-000003905 | RLP-022-000003905 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-022-000003997 | RLP-022-000003997 | Deliberative Process | 4/14/2006 | MSG | Bacuta, George C MVN | Drinkwitz, Angela J MVN<br>'Jessica.O'Donnell@usdoj.gov' | FW: Holy Cross - more help for summary judgment brief |
| RLP-022-000003998 | RLP-022-000003998 | Deliberative Process | XX/XX/XXXX | DOC | N/A | RANDY | THE SOIL GAS SURVEY REPORTS ARE ONLY FOR DETECTING HIGH GASES (VOLATILES) IN THE SOILS ABOVE CANAL WATER LEVEL |
| RLP-022-000004003 | RLP-022-000004003 | Deliberative Process | 4/14/2006 | MSG | Bacuta, George C MVN | Merchant, Randall C MVN | RE: Holy Cross - more help for summary judgment brief |
| RLP-022-000004004 | RLP-022-000004004 | Deliberative Process | XX/XX/XXXX | DOC | N/A | RANDY | THE SOIL GAS SURVEY REPORTS ARE ONLY FOR DETECTING HIGH GASES (VOLATILES) IN THE SOILS ABOVE CANAL WATER LEVEL |
| RLP-022-000004005 | RLP-022-000004005 | Attorney-Client; Attorney Work Product | 3/15/2006 | MSG | Bacuta, George C MVN | Merchant, Randall C MVN<br>Bacuta, George C MVN | 2 Holy Cross - scheduling/questions |
| RLP-022-000004006 | RLP-022-000004006 | Attorney-Client; Attorney Work Product | 8/10/2004 | DOC | JESSICA | RANDY | STATEMENT OF INDISPUTABLE MATERIAL FACTS |
| RLP-022-000004189 | RLP-022-000004189 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Broussard, Kenneth L MVN | Austin, Sheryl B MVN<br>Bacuta, George C MVN<br>Arnold, Dean MVN | FW: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-022-000004190 | RLP-022-000004190 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-022-000004191 | RLP-022-000004191 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Bacuta, George C MVN | Arnold, Dean MVN<br>Austin, Sheryl B MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-022-000004192 | RLP-022-000004192 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Bacuta, George C MVN | Arnold, Dean MVN<br>Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-022-000004193 | RLP-022-000004193 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Bacuta, George C MVN | 'Don.Brandin@LA.GOV'<br>Chartier, Robert E MVN<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000004194 | RLP-022-000004194 | Attorney-Client; Attorney Work Product | 6/15/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Bacuta, George C MVN<br>Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-022-000004195 | RLP-022-000004195 | Attorney-Client; Attorney Work Product | 7/22/2002 | PDF | LETLOW MYNA D / BAKER HUGHES ; HARRIS J / INTEQ ; HARRIS J / BAKER HUGHES | / LDEQ<br>/ EMERGENCY AND RADIOLOGICAL SERVICES DIVISION<br>TUSA BRIAN / LDEQ SURVEILLANCE DIVISION<br>BEYER TIM / BHDF<br>ROMERO LARRY / BHDF<br>BERNHARDT GEORGE / BHI | LDEQ REPORT NUMBER 06-03297 BAKER HUGHES DRILLING FLUIDS 199 CORPS ROAD (ELLZEY'S SLIP) PLAQUEMINES PARISH, VENICE, LOUISIANA |
| RLP-022-000004196 | RLP-022-000004196 | Attorney-Client; Attorney Work Product | 6/15/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Mabry, Reuben C MVN<br>Arnold, Dean MVN<br>Mathies, Linda G MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-022-000004197 | RLP-022-000004197 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Bacuta, George C MVN | Hite, Kristen A MVN<br>Broussard, Kenneth L MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-022-000004925 | RLP-022-000004925 | Attorney-Client; Attorney Work Product | 8/6/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-022-000004926 | RLP-022-000004926 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | KOHL BARRY ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-022-000005515 | RLP-022-000005515 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Eisenmenger, Jameson L MVN<br>Purrington, Jackie B MVN<br>Guillory, Lee A MVN<br>Balint, Carl O MVN<br>Serio, Pete J MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Alfonso, Christopher D MVN<br>Broussard, Richard W MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Boe, Richard E MVN | RE: Holy Cross Neighborhood Assn v. USACE = Inputs to Request of Production and Admission |
| RLP-022-000005516 | RLP-022-000005516 | Attorney-Client; Attorney Work Product | XX/XX/1997 | DOC | / USACE | N/A | INDEX OF THE ADMINISTRATIVE RECORD (PARTIAL LIST - INCLUDING REPORTS/PLANS) ENVIRONMENTAL INVESTIGATIONS FROM 1992-1997 FOR DESIGN MEMORANDUM REPORT |
| RLP-022-000005517 | RLP-022-000005517 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN | FW: Holy Cross v USACE |
| RLP-022-000005518 | RLP-022-000005518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF VOLATILE COMPOUNDS |
| RLP-022-000005519 | RLP-022-000005519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-022-000005520 | RLP-022-000005520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOURTH SET OF PRODUCTION REQUEST: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000005521 | RLP-022-000005521 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| RLP-022-000005522 | RLP-022-000005522 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Deloach, Pamela A MVN | Bacuta, George C MVN | RE: Holy Cross v USACE |
| RLP-022-000005523 | RLP-022-000005523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF ENGINEER CIRCULARS AND MANUALS |
| RLP-022-000005524 | RLP-022-000005524 | Attorney-Client; Attorney Work Product | 7/21/2004 | MSG | Mach, Rodney F MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Hicks, Billy J MVN<br>LeBlanc, Julie Z MVN | RE: Holy Cross v USACE |
| RLP-022-000005525 | RLP-022-000005525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR ADMISSION |
| RLP-022-000005526 | RLP-022-000005526 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Guillory, Lee A MVN | Bacuta, George C MVN<br>Northey, Robert D MVN | RE: Holy Cross vs USACE |
| RLP-022-000005527 | RLP-022-000005527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOURTH SET OF REQUESTS FOR PRODUCTION |
| RLP-022-000005708 | RLP-022-000005708 | Deliberative Process | 10/28/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-022-000005709 | RLP-022-000005709 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-022-000005710 | RLP-022-000005710 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| RLP-022-000006105 | RLP-022-000006105 | Deliberative Process | 10/29/2004 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-022-000006106 | RLP-022-000006106 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000006427 | RLP-022-000006427 | Deliberative Process | 10/8/2004 | MSG | Wiegand, Danny L MVN | Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| RLP-022-000006428 | RLP-022-000006428 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-022-000006429 | RLP-022-000006429 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-022-000006430 | RLP-022-000006430 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-022-000006431 | RLP-022-000006431 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-022-000006432 | RLP-022-000006432 | Deliberative Process | 10/6/2004 | MSG | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| RLP-022-000006485 | RLP-022-000006485 | Deliberative Process | 10/6/2004 | MSG | Russell_Watson@fws.gov | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Buddy_Goatcher@fws.gov<br>David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| RLP-022-000006486 | RLP-022-000006486 | Deliberative Process | 10/7/2004 | MSG | Andrea Bourgeois-Calvin | Wiegand, Danny L MVN | IHNC SAP comments |
| RLP-022-000006487 | RLP-022-000006487 | Deliberative Process | 10/6/2004 | MSG | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-022-000006569 | RLP-022-000006569 | Attorney-Client; Attorney Work Product | 3/2/2004 | MSG | Guillory, Lee A MVN | Bacuta, George C MVN | RE: Lawsuit interim response meeting |
| RLP-022-000006570 | RLP-022-000006570 | Attorney-Client; Attorney Work Product | 2/20/2004 | DOC | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000006574 | RLP-022-000006574 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Purrington, Jackie B MVN | Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | FW: Industrial Canal case (Case No.:  03-0370) |
| RLP-022-000006575 | RLP-022-000006575 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| RLP-022-000006576 | RLP-022-000006576 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Northey, Robert D MVN | Boe, Richard E MVN<br>Russell, Juanita K MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Frederick, Denise D MVN<br>Eisenmenger, Jameson L MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN | FW: Industrial Canal case (Case No.:  03-0370) |
| RLP-022-000006577 | RLP-022-000006577 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| RLP-022-000007061 | RLP-022-000007061 | Deliberative Process | 9/22/2004 | MSG | Guillory, Lee A MVN | Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| RLP-022-000007062 | RLP-022-000007062 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000007477 | RLP-022-000007477 | Attorney-Client; Attorney Work Product | 4/9/2003 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Thibodeaux, Burnell J MVN<br>Guillory, Lee A MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN | FW: IHNC partnering agreement |
| RLP-022-000007478 | RLP-022-000007478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FOUNDATION | N/A | DRAFT LETTER OF AGREEMENT |
| RLP-022-000007735 | RLP-022-000007735 | Attorney-Client; Attorney Work Product | 2/28/2003 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Elmer, Ronald R MVN | RE: Dredging Operations Technical Support Program - Guidance Documents |
| RLP-022-000007736 | RLP-022-000007736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CHAPTER 1 HAZARDOUS WASTE IDENTIFICATION |
| RLP-025-000000287 | RLP-025-000000287 | Deliberative Process | 10/11/2007 | MSG | Bonura, Darryl C MVN | Gonski, Mark H MVN | FW: Review of Draft Supply Contract |
| RLP-025-000000288 | RLP-025-000000288 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000000558 | RLP-025-000000558 | Deliberative Process | 10/11/2007 | MSG | Bivona, John C MVN | Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Thurmond, Danny L MVN | FW: Review of Draft Supply Contract |
| RLP-025-000000559 | RLP-025-000000559 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-025-000002503 | RLP-025-000002503 | Deliberative Process | 9/27/2007 | MSG | Dupuy, Michael B MVN | Gonski, Mark H MVN<br>Bonura, Darryl C MVN<br>Waugaman, Craig B MVN<br>O'Cain, Keith J MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Britsch, Louis D MVN<br>Chiu, Shung K MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Deloach, Pamela A MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Terranova, Jake A MVN | MRGO-3D Final Report |
| RLP-025-000002504 | RLP-025-000002504 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000002505 | RLP-025-000002505 | Deliberative Process | 09/XX/2007 | PDF | N/A / MVN ; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / MRGO ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / HTRW ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | LAWRENCE ROB / EPA, REGION VI - OFF. OF PLANNING AND COORD. DUCOTE GREGORY P / INTERAGENCY AFFAIRS - LADNR HARRIS DOROTHY S / STATE CONSERVATIONIST - NRCS ZIMMERER GARY / FEMA - REGION VI, FEDERAL CENTER BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BREAUX PAM / SHPO, DEPT. OF CULTURE RECREATION AND TOURISM GRIGGS THOMAS / LA DEQ PERMITS DIVISION / PER-REGC HARTMAN RICHARD D / NMFS - HABITAT CONSERVATION DIVISION LSU BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE PROWELL DOROTHY / AUDOBON SOCIETY- BATON ROUGE LEBLANC ALTON D / CHITIMACHA TRIBE PONCHO LOVELIN / COUSHATTA TRIBE N/A / DHH-OPH-CTR N/A / ENVIRONMENTAL ENGINEERING SERVICES-SEWAGE TRIPP JAMES T / ENVIRONMENTAL DEFENSE FUND OUCHLEY KEITH / LA NATURE | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| RLP-025-000002545 | RLP-025-000002545 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Baumy, Walter O MVN | LeBlanc, Julie Z MVN Bivona, John C MVN Bonura, Darryl C MVN Dupuy, Michael B MVN Felger, Glenn M MVN Gonski, Mark H MVN Pinner, Richard B MVN Powell, Nancy J MVN Rawson, Donald E MVN Terranova, Jake A MVN Varuso, Rich J MVN Vossen, Jean MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-025-000002546 | RLP-025-000002546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-025-000005741 | RLP-025-000005741 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Kinsey, Mary V MVN | 'brousselle@cmaaccess.com' 'mlmullin@bellsouth.net' Gonski, Mark H MVN Curtis, Randal S MVS Rosamano, Marco A MVN Bland, Stephen S MVN Vandergriff, Harris T MVM | COOPERATION AGREEMENT, New Orleans to Venice |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000005742 | RLP-025-000005742 | Attorney-Client; Attorney Work Product | 9/30/2005 | DOC | ROUSSELLE BENEDICT G ; VANDERGRIFF HARRIS / UNITED STATES OF AMERICA | N/A | RIGHT-OF-ENTRY FOR DEBRIS REMOVAL HURRICANE KATRINA DISASTER RECOVERY |
| RLP-025-000005743 | RLP-025-000005743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| RLP-025-000005747 | RLP-025-000005747 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Kinsey, Mary V MVN | 'mlmullin@bellsouth.net' Gonski, Mark H MVN Curtis, Randal S MVS Cruppi, Janet R MVN | COOPERATION AGREEMENT |
| RLP-025-000005748 | RLP-025-000005748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| RLP-025-000006315 | RLP-025-000006315 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Kinsey, Mary V MVN | Curtis, Randal S MVS Gonski, Mark H MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: MRL One-Time Deviation to Policy |
| RLP-025-000006316 | RLP-025-000006316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ONE-TIME DEVIATION TO POLICY P.L. 84-99 MISSISSIPPI RIVER AND TRIBUTARIES PROJECT MISSISSIPPI RIVER LEVEES, PLAQUEMINES PARISH, LOUISIANA REHABILITATION AND REPAIR, HURRICANE KATRINA |
| RLP-025-000006966 | RLP-025-000006966 | Deliberative Process | 10/6/2007 | MSG | Gonski, Mark H MVN | Bonura, Darryl C MVN | FW: MRGO-3D Final Report |
| RLP-025-000006967 | RLP-025-000006967 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000006968 | RLP-025-000006968 | Deliberative Process | 09/XX/2007 | PDF | N/A / MVN ; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / MRGO ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / HTRW ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | LAWRENCE ROB / EPA, REGION VI - OFF. OF PLANNING AND COORD. DUCOTE GREGORY P / INTERAGENCY AFFAIRS - LADNR HARRIS DOROTHY S / STATE CONSERVATIONIST - NRCS ZIMMERER GARY / FEMA - REGION VI, FEDERAL CENTER BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BREAUX PAM / SHPO, DEPT. OF CULTURE RECREATION AND TOURISM GRIGGS THOMAS / LA DEQ PERMITS DIVISION / PER-REGC HARTMAN RICHARD D / NMFS - HABITAT CONSERVATION DIVISION LSU BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE PROWELL DOROTHY / AUDOBON SOCIETY- BATON ROUGE LEBLANC ALTON D / CHITIMACHA TRIBE PONCHO LOVELIN / COUSHATTA TRIBE N/A / DHH-OPH-CTR N/A / ENVIRONMENTAL ENGINEERING SERVICES-SEWAGE TRIPP JAMES T / ENVIRONMENTAL DEFENSE FUND OUCHLEY KEITH / LA NATURE | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| RLP-025-000013403 | RLP-025-000013403 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Mays, Veneta S MVN | Rosamano, Marco A MVN Butler, Richard A MVN Gonski, Mark H MVN Dunn, Christopher L MVN | Request for Attorney's Opinion Lake Cataouatche |
| RLP-025-000013404 | RLP-025-000013404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE | N/A | WESTBANK & VICINITY NEW ORLEANS LA HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION PHASE I INTERIM PROTECTION |
| RLP-025-000013405 | RLP-025-000013405 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE | N/A | WESTBANK & VICINITY NEW ORLEANS LA HURRICANE PROTECTION PROJECT WBV 158.1 LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION. PHASE 1 INTERIM PROTECTION |
| RLP-025-000013406 | RLP-025-000013406 | Attorney-Client; Attorney Work Product | 1/12/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-SR | ROSAMANO MARCO / OFFICE OF COUNSEL MAYS/2475 | MEMORANDUM TO CHIEF, OFFICE OF COUNSEL ATTN: MARCO ROSAMANO REQUEST FOR AN ATTORNEY'S OPINION ON WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT, WBV 15B.1, LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION, PHASE 1 INTERIM PROTECTION |
| RLP-025-000014734 | RLP-025-000014734 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Rosamano, Marco A MVN | Mays, Veneta S MVN Butler, Richard A MVN Gonski, Mark H MVN Dunn, Christopher L MVN | RE: Request for Attorney's Opinion Lake Cataouatche (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000014735 | RLP-025-000014735 | Attorney-Client; Attorney Work Product | 1/29/2007 | DOC | ROSAMANO MARCO / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT WBV 15B.1, LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION PHASE 1 INTERIM PROTECTION WEST JEFFERSON LEVEE DISTRICT JEFFERSON PARISH LOUISIANA |
| RLP-025-000016137 | RLP-025-000016137 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Gonski, Mark H MVN | Barbier, Yvonne P MVN | FW: PPSO Relocation |
| RLP-025-000016138 | RLP-025-000016138 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | GONSKI MARK / PLAQEMINES PARISH ; GONSKI MARK / DEPARTMENT OF THE ARMY MVN | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT HINGLE / PPSO | REGARDS TO THE RELOCATION OF THE PLAQUEMINES SHERIFF'S OFFICE (PPSO) TRAILERS REFEREED TO AS COPLAND WEST. |
| RLP-025-000016139 | RLP-025-000016139 | Attorney-Client; Attorney Work Product | 3/31/2006 | MSG | Ricky Dantin | Gonski, Mark H MVN | Fw: PPSO Agreement |
| RLP-025-000016140 | RLP-025-000016140 | Attorney-Client; Attorney Work Product | 04/XX/2006 | DOC | / PLAQUEMINES PARISH SHERIFFS OFFICE ; BRELAND BART J / BARRIERE CONSTRUCTION CO., L.L.C. ; / USACE | N/A | AGREEMENT |
| RLP-025-000016141 | RLP-025-000016141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROUSSELLE BENNY | HINGLE | LETTER TO SHERIFF HINGLE |
| RLP-025-000016432 | RLP-025-000016432 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Gonski, Mark H MVN | Wagner, Candida X MVN Kiefer, Mary R MVN Phillips, Paulette S MVN | FW: Empire Funding ltr |
| RLP-025-000016433 | RLP-025-000016433 | Attorney-Client; Attorney Work Product | 2/22/2006 | DOC | GONSKI MARK / MVN | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT GRECO LONNIE / PLAQUEMINES PARISH GOVERNMENT GUILBEAU JUSTIN M / LA DOTD | LETTER IS IN REFERENCE TO THE REPAIRS TO BEING PERFORMED ON THE FLOODGATE IN EMPIRE PLAQUEMINES PARISH, LOUISIANA |
| RLP-025-000016434 | RLP-025-000016434 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Wich, Robert F MVS Contractor | Gonski, Mark H MVN Kilroy, Maurya MVN Wagner, Candida X MVN Phillips, Paulette S MVN Lovett, David P MVN Hingle, Pierre M MVN | RE: Empire Floodgate Meeting |
| RLP-025-000019291 | RLP-025-000019291 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Frederick, Denise D MVN | Maloz, Wilson L MVN Hingle, Pierre M MVN Gonski, Mark H MVN Drinkwitz, Angela J MVN | RE: Daybrook Fisheries. |
| RLP-025-000019292 | RLP-025-000019292 | Attorney-Client; Attorney Work Product | 9/19/2006 | PDF | SULLIVAN JANC E / DAYBROOK FISHERIES, INC. ; HOLT GREGORY F / DAYBROOK FISHERIES, INC. ; WALLACE W B / DAYBROOK FISHERIES, INC. | HEBBAZ SANDRA / USACE WAGENAAR RICHARD P / USACE STROCK CARL A / USACE | CORRESPONDENCE SENT TO LTG STROCK REGARDING THE EMPIRE FLOOD GATE |
| RLP-025-000024868 | RLP-025-000024868 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Kilroy, Maurya MVN | Rowe, Casey J MVN Boe, Richard E MVN Merchant, Randall C MVN Broussard, Darrel M MVN Gonski, Mark H MVN Kilroy, Maurya MVN | FW: Plaquemines revised PIR |
| RLP-025-000024869 | RLP-025-000024869 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000025492 | RLP-025-000025492 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Kilroy, Maurya MVN | Gonski, Mark H MVN<br>Berczek, David J, LTC HQ02<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Sheriff Trailer Letter |
| RLP-025-000025493 | RLP-025-000025493 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SETLIFF LEWIS / MVN | HINGLE IRVIN F / PLAQUEMINES PARISH GOVERNMENT<br>ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | ATTACHED LETTER DATED JANUARY 5, 2006 FROM THE DISTRICT COMMANDER |
| RLP-025-000025608 | RLP-025-000025608 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Derrick, Jeff R MVS | Gonski, Mark H MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Hingle, Pierre M MVN | RE: 0730 Commanders' Conference Call 20060216 |
| RLP-025-000025609 | RLP-025-000025609 | Attorney; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-025-000025610 | RLP-025-000025610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-025-000025674 | RLP-025-000025674 | Attorney-Client; Attorney Work Product | 12/20/2005 | MSG | Lovett, David P MVN | Bland, Stephen S MVN<br>Gonski, Mark H MVN<br>Balint, Carl O MVN | Empire Repairs |
| RLP-025-000025675 | RLP-025-000025675 | Attorney-Client; Attorney Work Product | 11/21/2005 | DOC | / MVN | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION REACH B-1 EMPIRE FLOODGATE HURRICANE KATRINA DAMAGE REPAIRS PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS RFP NO. W912P8-06-R-0058 |
| RLP-025-000025676 | RLP-025-000025676 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION: W912P8-06-R-0048 |
| RLP-025-000025677 | RLP-025-000025677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| RLP-025-000025678 | RLP-025-000025678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION, REACH B-1 EMPIRE FLOODGATE HURRICANE KATRINA DAMAGE REPAIRS PLAQUEMINES PARISH, LOUISIANA |
| RLP-025-000025679 | RLP-025-000025679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| RLP-025-000025933 | RLP-025-000025933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSES INSERT |
| RLP-025-000025934 | RLP-025-000025934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-025-000025935 | RLP-025-000025935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| RLP-025-000025936 | RLP-025-000025936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-025-000025937 | RLP-025-000025937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01452 - ENVIRONMENTAL PROTECTION |
| RLP-025-000025938 | RLP-025-000025938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02221 - SELECTIVE DEMOLITION AND DEBRIS REMOVAL |
| RLP-025-000025939 | RLP-025-000025939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02242 - DEWATERING |
| RLP-025-000025940 | RLP-025-000025940 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02322 - SCOUR BACKFILL |
| RLP-025-000025941 | RLP-025-000025941 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000025942 | RLP-025-000025942 | Attorney-Client; Attorney Work Product | 05/XX/1997 | DOC | N/A | N/A | SECTION 02381 - STONE |
| RLP-025-000025943 | RLP-025-000025943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02450 - DIVING |
| RLP-025-000025944 | RLP-025-000025944 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02459 - GUIDEWALL AND BOAT DOCK REPAIRS |
| RLP-025-000025945 | RLP-025-000025945 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02830 - CHAIN LINK FENCING AND GATES |
| RLP-025-000025946 | RLP-025-000025946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| RLP-025-000025947 | RLP-025-000025947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| RLP-025-000025948 | RLP-025-000025948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| RLP-025-000025949 | RLP-025-000025949 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |
| RLP-025-000025950 | RLP-025-000025950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 05917 - NEEDLE GIRDERS AND SUPPORTS |
| RLP-025-000025951 | RLP-025-000025951 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH AND BURAS LEVEE DISTRICTS EMPIRE FLOOD GATES REPAIRS PLAQUEMINES PARISH, LA |
| RLP-025-000025952 | RLP-025-000025952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-025-000025953 | RLP-025-000025953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-025-000025954 | RLP-025-000025954 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-025-000025955 | RLP-025-000025955 | Attorney-Client; Attorney Work Product | 02/XX/1973 | PDF | RES ; CW ; FNJ ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION, REACH B-1 EMPIRE FLOODGATE PLAQUEMINES PARISH, LA. NEEDLE GIRDER-PLAN AND DETAILS FILE NO H-4-26081 |
| RLP-025-000025956 | RLP-025-000025956 | Attorney-Client; Attorney Work Product | 02/XX/1973 | PDF | EJM ; CW ; FNJ ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION, REACH B-1 EMPIRE FLOODGATE PLAQUEMINES PARISH, LA. TIMBER GUIDE WALL-PLAN AND SECTIONS FILE NO. H-4-26081 |
| RLP-025-000026198 | RLP-025-000026198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-025-000026199 | RLP-025-000026199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-025-000026200 | RLP-025-000026200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-025-000026201 | RLP-025-000026201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-025-000026202 | RLP-025-000026202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-025-000026203 | RLP-025-000026203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 09940 - PRINTING |
| RLP-025-000026204 | RLP-025-000026204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 15011 - GATE OPERATING MACHINERY |
| RLP-025-000026205 | RLP-025-000026205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16010 - GENERAL ELECTRICAL PROVISIONS |
| RLP-025-000026206 | RLP-025-000026206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 16110 - RACEWAYS, BOXES, AND FITTINGS |
| RLP-025-000026207 | RLP-025-000026207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16234 - DIESEL ENGINE-GENERATOR SETS - 10 TO 500KW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000026026 | RLP-025-000026026 | Attorney-Client; Attorney Work Product | 4/26/2006 | MSG | Walker, Deanna E MVN | Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Berczek, David J, LTC HQ02<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Sheriff Trailer Letter |
| RLP-025-000026027 | RLP-025-000026027 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SETLIFF LEWIS / MVN | HINGLE IRVIN F / PLAQUEMINES PARISH | LETTER DATED JANUARY 5, 2006 FROM DISTRICT COMMANDER DISCUSSES FOR URGENT REPAIR TO LEVEE SYSTEM FUNDED BY PUBLIC LAW 84-99 |
| RLP-025-000026197 | RLP-025-000026197 | Attorney-Client; Attorney Work Product | 1/10/2006 | MSG | Barbier, Yvonne P MVN | Gonski, Mark H MVN<br>Broussard, Darrel M MVN | FW: Commandeering for Levee Enlargement |
| RLP-025-000026439 | RLP-025-000026439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | AMENDMENT TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| RLP-025-000026931 | RLP-025-000026931 | Deliberative Process | 2/15/2006 | MSG | Wich, Robert F MVS Contractor | O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Daigle, Michelle C MVN<br>Creef, Edward D MVN<br>Hays, Mike M MVN<br>Nelson, Russell L LA-RFO<br>O'Leary, John F MVP<br>Kelley, Geanette MVN<br>Hourguettes, Jack LA-RFO<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>NWeikel@aol.com<br>Gonski, Mark H MVN | Empire Channel & Tiger Pass Meeting Minutes |
| RLP-025-000026932 | RLP-025-000026932 | Deliberative Process | 2/14/2006 | DOC | N/A | WICH ROBERT / CEMVS<br>OCAIN KEITH / CEMVN-ED-L<br>TERRY ALBERT / CEMVN-OD-G<br>DAIGLE MICHELLE / CEMVN-OD-G<br>CREEF ED / CEMVN-OD-T<br>HAYS MIKE / CEMVN-OC<br>NELSON RUSSELL / LARFO LNO<br>OLEARY JOHN / COE LNO<br>KELLEY GEANETTE / CEMVN-RE-L<br>HOURGUETTES JACK / LNO ST. BERNARD<br>JUST GLORIA / CEMVN-RE-L<br>BONGIOVANNI LINDA / CEMVN-RE-M | MINUTES OF MEETING ON DREDGING OF EMPIRE CHANNEL AND TIGER PASS |
| RLP-025-000026966 | RLP-025-000026966 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000026967 | RLP-025-000026967 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Smith, Sylvia C MVN Butler, Richard A MVN | Attoneys Opinion - Plaquemines Parish/Hwy. 23 |
| RLP-025-000026968 | RLP-025-000026968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY, INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC. ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-025-000027704 | RLP-025-000027704 | Attorney-Client; Attorney Work Product | 3/1/2006 | MSG | Barbier, Yvonne P MVN | Gonski, Mark H MVN | FW: Comite Dirt Cooperative Endeavor Agreements (CEAs) |
| RLP-025-000027705 | RLP-025-000027705 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE EXCAVATED EARTHEN OR BORROW MATERIAL |
| RLP-025-000027706 | RLP-025-000027706 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE EXCAVATED EARTHEN OR BORROW MATERIAL |
| RLP-025-000027707 | RLP-025-000027707 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - R1W SECTIONS 69 & 80 |
| RLP-025-000027708 | RLP-025-000027708 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| RLP-025-000027709 | RLP-025-000027709 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000027710 | RLP-025-000027710 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| RLP-025-000027711 | RLP-025-000027711 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT - 28 FEB 2006 D+183 H-93 |
| RLP-026-000003919 | RLP-026-000003919 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>'GibsonCee@aol.com'<br>'sspencer@orleanslevee.com' | FW: Norfolk Southern Railroad |
| RLP-026-000004196 | RLP-026-000004196 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Dickerson, Scott W. | Overbey, Scott<br>'GibsonCee@aol.com'<br>Rouse, Gayle E MVN<br>'craigc@ellsworthcorporation.com'<br>'Robert.Fort@nscorp.com' | RE: Norfolk Southern Railroad |
| RLP-026-000004197 | RLP-026-000004197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NORFOLK SOUTHERN RAILWAY COMPANY'S SPECIAL PROVISIONS |
| RLP-026-000004198 | RLP-026-000004198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| RLP-026-000004102 | RLP-026-000004102 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Smith, Sylvia C MVN | Grubb, Bob MVN<br>Lambert, Dawn M MVN<br>Falati, Jeffrey J MVN<br>Wagner, Chris J MVN<br>Crumholt, Kenneth W MVN<br>Richie, Jeffrey M MVN<br>Butler, Richard A MVN | Latest Mod Rqst on Citrus Back Levee Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-026-000004103 | RLP-026-000004103 | Attorney-Client; Attorney Work Product | XX/01/2006 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | / LAKE PONTCHARTRAIN LOUISIANA | LAKE PONTCHARTRAIN LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CITRUS BACK LEVEE PLAN - RIGHT OF WAY SHEET IDENTIFICATION NUMBER 25 |
| RLP-026-000004470 | RLP-026-000004470 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Grubb, Bob MVN | Department of the Army Letterhead |
| RLP-026-000004471 | RLP-026-000004471 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| RLP-026-000004481 | RLP-026-000004481 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | 'Sspencer@orleanslevee.com' Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| RLP-026-000004482 | RLP-026-000004482 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| RLP-026-000004483 | RLP-026-000004483 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | 'Sspencer@orleanslevee.com' Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| RLP-026-000004484 | RLP-026-000004484 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| RLP-026-000004686 | RLP-026-000004686 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Brandstetter, Charles P MVN Grubb, Bob MVN Richie, Jeffrey M MVN DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| RLP-026-000004687 | RLP-026-000004687 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-027-000000161 | RLP-027-000000161 | Deliberative Process | 10/28/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN | FW: Draft Final SAP IHNC Lock Replacement |
| RLP-027-000000162 | RLP-027-000000162 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-027-000000163 | RLP-027-000000163 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| RLP-027-000000164 | RLP-027-000000164 | Deliberative Process | 10/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Mach, Rodney F MVN Bacuta, George C MVN Burdine, Carol S MVN Northey, Robert D MVN Corbino, Jeffrey M MVN Boe, Richard E MVN Guillory, Lee A MVN | FW: Draft Final SAP IHNC Lock Replacement |
| RLP-027-000000165 | RLP-027-000000165 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-027-000000166 | RLP-027-000000166 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000000870 | RLP-027-000000870 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Wiegand, Danny L MVN Mach, Rodney F MVN Guillory, Lee A MVN Mabry, Reuben C MVN Boe, Richard E MVN Burdine, Carol S MVN Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-027-000000871 | RLP-027-000000871 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-027-000000872 | RLP-027-000000872 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-027-000000968 | RLP-027-000000968 | Deliberative Process | 9/22/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Wiegand, Danny L MVN Guillory, Lee A MVN Mach, Rodney F MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-027-000001031 | RLP-027-000001031 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-027-000001032 | RLP-027-000001032 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Bacuta, George C MVN | Deloach, Pamela A MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-027-000001033 | RLP-027-000001033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| RLP-027-000001034 | RLP-027-000001034 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-027-000001035 | RLP-027-000001035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| RLP-027-000001036 | RLP-027-000001036 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| RLP-027-000001041 | RLP-027-000001041 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Bacuta, George C MVN | Mabry, Reuben C MVN Guillory, Lee A MVN Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-027-000001042 | RLP-027-000001042 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| RLP-027-000001043 | RLP-027-000001043 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-027-000001044 | RLP-027-000001044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| RLP-027-000001045 | RLP-027-000001045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| RLP-027-000001092 | RLP-027-000001092 | Attorney-Client; Attorney Work Product | 3/16/2006 | MSG | Bacuta, George C MVN | Boe, Richard E MVN Poindexter, Larry MVN Merchant, Randall C MVN | FW: 2 Holy Cross - scheduling/questions |
| RLP-027-000001093 | RLP-027-000001093 | Attorney-Client; Attorney Work Product | 8/10/2004 | DOC | JESSICA | RANDY | STATEMENT OF INDISPUTABLE MATERIAL FACTS |
| RLP-027-000001142 | RLP-027-000001142 | Attorney-Client; Attorney Work Product | 10/7/2004 | MSG | Bacuta, George C MVN | Boe, Richard E MVN Wiegand, Danny L MVN Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Burdine, Carol S MVN Guillory, Lee A MVN Mabry, Reuben C MVN Steevens, Jeffery A ERDC-EL-MS | Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000001143 | RLP-027-000001143 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN Wiegand, Danny L MVN Bacuta, George C MVN Corbino, Jeffrey M MVN Burdine, Carol S MVN Northey, Robert D MVN | Draft SAP for IHNC Lock Replacement Project |
| RLP-027-000001144 | RLP-027-000001144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| RLP-027-000001145 | RLP-027-000001145 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-027-000001146 | RLP-027-000001146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| RLP-027-000001147 | RLP-027-000001147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| RLP-027-000001148 | RLP-027-000001148 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Wiegand, Danny L MVN Mach, Rodney F MVN Guillory, Lee A MVN Mabry, Reuben C MVN Boe, Richard E MVN Burdine, Carol S MVN Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-027-000001214 | RLP-027-000001214 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-027-000001215 | RLP-027-000001215 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-027-000001216 | RLP-027-000001216 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Mach, Rodney F MVN Wiegand, Danny L MVN Boe, Richard E MVN Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| RLP-027-000001481 | RLP-027-000001481 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Broussard, Kenneth L MVN Mujica, Joaquin MVN Accardo, Christopher J MVN Stout, Michael E MVN | RE: Venice results |
| RLP-027-000001482 | RLP-027-000001482 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Bacuta, George C MVN | 'jarret.s.kenning@uscg.mil' 'kevin.cousins@la.gov' Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN Frederick, Denise D MVN | NRC Incident #798550 : Venice Louisiana, USACE site (adjacent to Baker Hughes site), Preliminary Results |
| RLP-027-000001483 | RLP-027-000001483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-027-000001484 | RLP-027-000001484 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-027-000001485 | RLP-027-000001485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000001486 | RLP-027-000001486 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Hite, Kristen A MVN<br>'David.A.Carson@usdoj.gov'<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Austin, Sheryl B MVN<br>Bacuta, George C MVN | RE: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-027-000001487 | RLP-027-000001487 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-027-000001488 | RLP-027-000001488 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Hite, Kristen A MVN<br>'David.A.Carson@usdoj.gov'<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Bacuta, George C MVN<br>Austin, Sheryl B MVN | Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-027-000001668 | RLP-027-000001668 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-027-000001669 | RLP-027-000001669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-027-000001670 | RLP-027-000001670 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN<br>Paul Lo<br>Wendell Thompson | Venice results |
| RLP-027-000001671 | RLP-027-000001671 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-027-000001672 | RLP-027-000001672 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-027-000001673 | RLP-027-000001673 | Attorney-Client; Attorney Work Product | 2/5/2002 | PDF | HOOD CHERYL / BAKER HUGHES DRILLING FLUIDS | N/A | MATERIAL SAFETY DATA SHEET |
| RLP-027-000001674 | RLP-027-000001674 | Attorney-Client; Attorney Work Product | 10/8/2002 | PDF | HOOD CHERYL / BAKER HUGHES DRILLING FLUIDS | N/A | MATERIAL SAFETY DATA SHEET |
| RLP-027-000001563 | RLP-027-000001563 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Broussard, Kenneth L MVN | Austin, Sheryl B MVN<br>Bacuta, George C MVN<br>Arnold, Dean MVN | FW: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-027-000001564 | RLP-027-000001564 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-027-000001735 | RLP-027-000001735 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Bacuta, George C MVN | Arnold, Dean MVN<br>Austin, Sheryl B MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-027-000001736 | RLP-027-000001736 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Bacuta, George C MVN | Arnold, Dean MVN<br>Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-027-000001737 | RLP-027-000001737 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Bacuta, George C MVN | 'Don.Brandin@LA.GOV'<br>Chartier, Robert E MVN<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-027-000001738 | RLP-027-000001738 | Attorney-Client; Attorney Work Product | 6/15/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Bacuta, George C MVN<br>Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000001739 | RLP-027-000001739 | Attorney-Client; Attorney Work Product | 7/22/2002 | PDF | LETLOW MYNA D / BAKER HUGHES ; HARRIS J / INTEQ ; HARRIS J / BAKER HUGHES | / LDEQ / EMERGENCY AND RADIOLOGICAL SERVICES DIVISION TUSA BRIAN / LDEQ SURVEILLANCE DIVISION BEYER TIM / BHDF ROMERO LARRY / BHDF BERNHARDT GEORGE / BHI | LDEQ REPORT NUMBER 06-03297 BAKER HUGHES DRILLING FLUIDS 199 CORPS ROAD (ELLZEY'S SLIP) PLAQUEMINES PARISH, VENICE, LOUISIANA |
| RLP-027-000001740 | RLP-027-000001740 | Attorney-Client; Attorney Work Product | 6/15/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Mabry, Reuben C MVN Arnold, Dean MVN Mathies, Linda G MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000001741 | RLP-027-000001741 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Bacuta, George C MVN | Hite, Kristen A MVN Broussard, Kenneth L MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000001742 | RLP-027-000001742 | Attorney-Client; Attorney Work Product | 7/22/2002 | PDF | LETLOW MYNA D / BAKER HUGHES ; HARRIS J / INTEQ ; HARRIS J / BAKER HUGHES | / LDEQ / EMERGENCY AND RADIOLOGICAL SERVICES DIVISION TUSA BRIAN / LDEQ SURVEILLANCE DIVISION BEYER TIM / BHDF ROMERO LARRY / BHDF BERNHARDT GEORGE / BHI | LDEQ REPORT NUMBER 06-03297 BAKER HUGHES DRILLING FLUIDS 199 CORPS ROAD (ELLZEY'S SLIP) PLAQUEMINES PARISH, VENICE, LOUISIANA |
| RLP-027-000001743 | RLP-027-000001743 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Bacuta, George C MVN | 'Brian.Tusa@LA.GOV' 'kevin.cousins@la.gov' 'Blaise.Guzzardo@LA.GOV' Broussard, Kenneth L MVN Mujica, Joaquin MVN Patorno, Steven G MVN Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000001744 | RLP-027-000001744 | Attorney-Client; Attorney Work Product | 6/15/2006 | MSG | Bacuta, George C MVN | 'Brian Tusa' | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000001745 | RLP-027-000001745 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Mathies, Linda G MVN Mabry, Reuben C MVN Brooks, Robert L MVN Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000001920 | RLP-027-000001920 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Bacuta, George C MVN | Hite, Kristen A MVN Broussard, Kenneth L MVN Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000001921 | RLP-027-000001921 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Arnold, Dean MVN Mathies, Linda G MVN Mabry, Reuben C MVN Brooks, Robert L MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000001922 | RLP-027-000001922 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Bacuta, George C MVN | 'Brian.Tusa@LA.GOV' Brooks, Robert L MVN Broussard, Kenneth L MVN Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000001923 | RLP-027-000001923 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Arnold, Dean MVN Brooks, Robert L MVN Garcia, Victor M MVN Mujica, Joaquin MVN Mathies, Linda G MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000001924 | RLP-027-000001924 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Arnold, Dean MVN<br>'alan.karr@la.gov' | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000001925 | RLP-027-000001925 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 |
| RLP-027-000001926 | RLP-027-000001926 | Attorney-Client; Attorney Work Product | 6/23/2006 | PDF | GRANADOS ALBERTO E / SPL LABORATORIES INC ; EML / SPL ; DF / SPL ; JNF / SPL ; CH / SPL ; KTK / SPL | LETLOW MYNA / BAKER-HUGHES INTEQ GAS | CERTIFICATE OF ANALYSIS NUMBER 06051089 |
| RLP-027-000001927 | RLP-027-000001927 | Attorney-Client; Attorney Work Product | 6/14/2006 | PDF | GRANADOS ALBERTO E / SPL ; BENJAMIN RON / SPL ; DAVIS TRISTAN / SPL ; MCB / SPL ; EG / SPL ; KTK / SPL | N/A | BAKER-HUGHES INTEQ CERTIFICATE OF ANALYSIS NUMBER: 06060067 |
| RLP-027-000001928 | RLP-027-000001928 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-027-000001929 | RLP-027-000001929 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Bacuta, George C MVN | 'Charlie.Melchior@la.gov'<br>'Don.Brandin@LA.GOV'<br>'Amy.Smith@la.gov'<br>'Sheila.Jones@la.gov'<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Broussard, Kenneth L MVN<br>Austin, Sheryl B MVN | LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-027-000001930 | RLP-027-000001930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | RE-MONUMENTATION OF VENICE SUBOFFICE AND MOORING FACILITIES, LA |
| RLP-027-000001931 | RLP-027-000001931 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Bacuta, George C MVN | Ross, Shielda Y MVN<br>Kiefer, Jeffrey A MVN<br>Arnold, Dean MVN<br>Adams, Angela M MVN<br>Broussard, Kenneth L MVN | RE: 2006 ERGO Inspections Venice Sub Office |
| RLP-027-000002097 | RLP-027-000002097 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Bacuta, George C MVN | Rowe, Casey J MVN<br>Austin, Sheryl B MVN<br>Boe, Richard E MVN<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-027-000002098 | RLP-027-000002098 | Attorney-Client; Attorney Work Product | 7/22/2002 | PDF | LETLOW MYNA D / BAKER HUGHES ; HARRIS J / INTEQ ; HARRIS J / BAKER HUGHES | / LDEQ<br>/ EMERGENCY AND RADIOLOGICAL SERVICES DIVISION<br>TUSA BRIAN / LDEQ SURVEILLANCE DIVISION<br>BEYER TIM / BHDF<br>ROMERO LARRY / BHDF<br>BERNHARDT GEORGE / BHI | LDEQ REPORT NUMBER 06-03297 BAKER HUGHES DRILLING FLUIDS 199 CORPS ROAD (ELLZEY'S SLIP) PLAQUEMINES PARISH, VENICE, LOUISIANA |
| RLP-027-000002099 | RLP-027-000002099 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Bacuta, George C MVN | 'Amy Smith'<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Rowe, Casey J MVN | RE: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000002100 | RLP-027-000002100 | Attorney-Client; Attorney Work Product | 6/15/2006 | MSG | Bacuta, George C MVN | 'Brian Tusa'<br>'Kevin Cousins'<br>'Blaise Guzzardo'<br>'jarret.s.kenning@uscg.mil'<br>Broussard, Kenneth L MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Arnold, Dean MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002101 | RLP-027-000002101 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002102 | RLP-027-000002102 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Bacuta, George C MVN | Hite, Kristen A MVN<br>Chartier, Robert E MVN<br>Broussard, Kenneth L MVN<br>Patorno, Steven G MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002103 | RLP-027-000002103 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Bacuta, George C MVN | 'Brian Tusa'<br>'Kevin Cousins'<br>'Blaise Guzzardo'<br>Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002104 | RLP-027-000002104 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Bacuta, George C MVN | 'Brian Tusa'<br>'Kevin Cousins'<br>Brooks, Robert L MVN<br>'Blaise Guzzardo'<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002105 | RLP-027-000002105 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Bacuta, George C MVN | Brooks, Robert L MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Broussard, Kenneth L MVN<br>Arnold, Dean MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002106 | RLP-027-000002106 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Bacuta, George C MVN | 'Brian.Tusa@LA.GOV'<br>'Kevin Cousins'<br>'Blaise Guzzardo'<br>Broussard, Kenneth L MVN<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Garcia, Victor M MVN<br>Mujica, Joaquin MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002281 | RLP-027-000002281 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Bacuta, George C MVN | 'Brian Tusa'<br>'Blaise Guzzardo'<br>'Kevin Cousins'<br>Broussard, Kenneth L MVN<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Garcia, Victor M MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002282 | RLP-027-000002282 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Bacuta, George C MVN | 'Brian Tusa'<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002283 | RLP-027-000002283 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Bacuta, George C MVN | 'Brian Tusa'<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN<br>Mabry, Reuben C MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000002284 | RLP-027-000002284 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Bacuta, George C MVN | 'alan.karr@la.gov' 'Brian Tusa' Arnold, Dean MVN Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002285 | RLP-027-000002285 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Broussard, Kenneth L MVN Arnold, Dean MVN Creef, Edward D MVN Wiegand, Danny L MVN | RE: Venice Sampling and Testing |
| RLP-027-000002286 | RLP-027-000002286 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN Paul Lo Wendell Thompson | Venice results |
| RLP-027-000002287 | RLP-027-000002287 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-027-000002288 | RLP-027-000002288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-027-000002289 | RLP-027-000002289 | Attorney-Client; Attorney Work Product | 9/30/2006 | MSG | Welty, Brenda D MVN | 'john@roystersmachine.com' Nguyen, Bac T MVN Matherne, Allen J MVN Broussard, Kenneth L MVN | W912P8-06-P-0488, Royster's Machine Shop |
| RLP-027-000002290 | RLP-027-000002290 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | TAYLOR LOUISIA G / USACE, CONTRACTING DIVISION CEMVN-CT | KLOKE JOHN / ROYSTERS MACHINE SHOP, LLC | SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS CONTRACT NO. W912P8-06-P-0488 |
| RLP-027-000002291 | RLP-027-000002291 | Attorney-Client; Attorney Work Product | 8/12/2006 | DOC | KD ; AM ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | OLD RIVER LOCK DE-WATERING REPAIR PARTS PINTLE BUSHING |
| RLP-027-000002408 | RLP-027-000002408 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Bacuta, George C MVN | Boe, Richard E MVN Rowe, Casey J MVN | FW: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-027-000002409 | RLP-027-000002409 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-027-000002578 | RLP-027-000002578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-027-000002579 | RLP-027-000002579 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN Paul Lo Wendell Thompson | Venice results |
| RLP-027-000002580 | RLP-027-000002580 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-027-000002581 | RLP-027-000002581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-027-000002585 | RLP-027-000002585 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN 'David.A.Carson@usdoj.gov' Frederick, Denise D MVN Bivona, John C MVN Austin, Sheryl B MVN Bacuta, George C MVN | RE: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-027-000002586 | RLP-027-000002586 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-027-000002773 | RLP-027-000002773 | Deliberative Process | 5/3/2006 | MSG | Bacuta, George C MVN | 'Jessica.O'Donnell@usdoj.gov' Merchant, Randall C MVN Wiegand, Danny L MVN Mach, Rodney F MVN Boe, Richard E MVN Mathies, Linda G MVN | FW: Revised draft summary judgment brief |
| RLP-027-000002774 | RLP-027-000002774 | Deliberative Process | 5/1/2006 | WPD | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANT'S |
| RLP-027-000002775 | RLP-027-000002775 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000002776 | RLP-027-000002776 | Deliberative Process | 5/1/2006 | PDF | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT |
| RLP-027-000002889 | RLP-027-000002889 | Attorney-Client; Attorney Work Product | 6/6/2006 | MSG | Bacuta, George C MVN | Brooks, Robert L MVN Mabry, Reuben C MVN | FW: Venice results |
| RLP-027-000002890 | RLP-027-000002890 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Bacuta, George C MVN | 'jarret.s.kenning@uscg.mil' 'kevin.cousins@la.gov' Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN Frederick, Denise D MVN | NRC Incident #798550 : Venice Louisiana, USACE site (adjacent to Baker Hughes site), Preliminary Results |
| RLP-027-000002891 | RLP-027-000002891 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | | UNTITLED PHOTOGRAPH |
| RLP-027-000002892 | RLP-027-000002892 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-027-000002893 | RLP-027-000002893 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-027-000002894 | RLP-027-000002894 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN 'David.A.Carson@usdoj.gov' Frederick, Denise D MVN Bivona, John C MVN Austin, Sheryl B MVN Bacuta, George C MVN | RE: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-027-000002895 | RLP-027-000002895 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-027-000002896 | RLP-027-000002896 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN 'David.A.Carson@usdoj.gov' Frederick, Denise D MVN Bivona, John C MVN Bacuta, George C MVN Austin, Sheryl B MVN | Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-027-000002897 | RLP-027-000002897 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-027-000002898 | RLP-027-000002898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-027-000002899 | RLP-027-000002899 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN Paul Lo Wendell Thompson | Venice results |
| RLP-027-000002900 | RLP-027-000002900 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-027-000002901 | RLP-027-000002901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-027-000003066 | RLP-027-000003066 | Attorney-Client; Attorney Work Product | 2/5/2002 | PDF | HOOD CHERYL / BAKER HUGHES DRILLING FLUIDS | N/A | MATERIAL SAFETY DATA SHEET |
| RLP-027-000003067 | RLP-027-000003067 | Attorney-Client; Attorney Work Product | 10/8/2002 | PDF | HOOD CHERYL / BAKER HUGHES DRILLING FLUIDS | N/A | MATERIAL SAFETY DATA SHEET |
| RLP-027-000003164 | RLP-027-000003164 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Austin, Sheryl B MVN | Bacuta, George C MVN Patorno, Steven G MVN Broussard, Kenneth L MVN Bongiovanni, Linda L MVN | FW: Status: Venice Corps' Slip & Baker Hughes Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000003165 | RLP-027-000003165 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-027-000003166 | RLP-027-000003166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-027-000003167 | RLP-027-000003167 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN Paul Lo Wendell Thompson | Venice results |
| RLP-027-000003168 | RLP-027-000003168 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-027-000003169 | RLP-027-000003169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-027-000003170 | RLP-027-000003170 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN 'David.A.Carson@usdoj.gov' Frederick, Denise D MVN Bivona, John C MVN Bacuta, George C MVN Austin, Sheryl B MVN | Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-027-000003171 | RLP-027-000003171 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-027-000003172 | RLP-027-000003172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-027-000003173 | RLP-027-000003173 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN Paul Lo Wendell Thompson | Venice results |
| RLP-027-000003174 | RLP-027-000003174 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-027-000003175 | RLP-027-000003175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-027-000003739 | RLP-027-000003739 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN | FW: 07-07-06 HC Mot Supp Auth.pdf |
| RLP-027-000003740 | RLP-027-000003740 | Attorney-Client; Attorney Work Product | 5/1/2006 | DOC | MATHIES LINDA G / DEPARTMENT OF THE ARMY OPERATIONS DIVISION TECHNICAL SUPPORT BRANCH | RIVES JIM / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION HARTMAN RICHARD / NATIONAL MARINE FISHERIES SERVICE WATSON RUSS / US FISH AND WILDLIFE SERVICE DUNHAM FRED / LOUISIANA WLF GRIGGS THOMAS / LDEQ KEELER BARBARA / ENVIRONMENTAL PROTECTION AGENCY | REVIEW PHASED FEDERAL CONSISTENCY DETERMINATION FOR FISCAL YEAR 2006 MAINTENANCE DREDGING |
| RLP-027-000003741 | RLP-027-000003741 | Attorney-Client; Attorney Work Product | 5/23/2006 | DOC | MATHIES LINDA G / MVN | RIVES JIM / LOUISIANA DEPARTMENT OF NATURAL RESOURCES HARTMAN RICHARD / NATIONAL MARINE FISHERIES SERVICE WATSON RUSS / U.S. FISH AND WILDLIFE SERVICE DUNHAM FRED / LOUISIANA WLF GRIGGS THOMAS / LDEQ KEELER BARBARA / ENVIRONMENTAL PROTECTION AGENCY | FEDERAL CONSISTENCY DETERMINATION FOR THE FISCAL YEAR 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000003742 | RLP-027-000003742 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN | FW: 07-07-06 HC Mot Supp Auth.pdf |
| RLP-027-000003743 | RLP-027-000003743 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; WITKOWSKI JILL / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM ; MATHIES LINDA G / MVN | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA GRIGGS THOMAS R / LDEQ | PLAINTIFFS' EX PARTE MOTION FOR CONSIDERATION OF SUPPLEMENTAL AUTHORITY REGARDING PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT ON THEIR SECOND CLAIM FOR RELIEF |
| RLP-027-000003744 | RLP-027-000003744 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | ATTACHED PLAINTIFF'S MOTION FOR SUPPLEMENTAL AUTHORITY IN THE INDUSTRIAL CANAL CASE |
| RLP-027-000003989 | RLP-027-000003989 | Deliberative Process | 4/14/2006 | MSG | Bacuta, George C MVN | Drinkwitz, Angela J MVN 'Jessica.O'Donnell@usdoj.gov' | FW: Holy Cross - more help for summary judgment brief |
| RLP-027-000004167 | RLP-027-000004167 | Deliberative Process | XX/XX/XXXX | DOC | N/A | RANDY | THE SOIL GAS SURVEY REPORTS ARE ONLY FOR DETECTING HIGH GASES (VOLATILES) IN THE SOILS ABOVE CANAL WATER LEVEL |
| RLP-027-000004172 | RLP-027-000004172 | Deliberative Process | 4/14/2006 | MSG | Bacuta, George C MVN | Merchant, Randall C MVN | RE: Holy Cross - more help for summary judgment brief |
| RLP-027-000004173 | RLP-027-000004173 | Deliberative Process | XX/XX/XXXX | DOC | N/A | RANDY | THE SOIL GAS SURVEY REPORTS ARE ONLY FOR DETECTING HIGH GASES (VOLATILES) IN THE SOILS ABOVE CANAL WATER LEVEL |
| RLP-027-000004174 | RLP-027-000004174 | Attorney-Client; Attorney Work Product | 3/15/2006 | MSG | Bacuta, George C MVN | Merchant, Randall C MVN Bacuta, George C MVN | 2 Holy Cross - scheduling/questions |
| RLP-027-000004175 | RLP-027-000004175 | Attorney-Client; Attorney Work Product | 8/10/2004 | DOC | JESSICA | RANDY | STATEMENT OF INDISPUTABLE MATERIAL FACTS |
| RLP-027-000004583 | RLP-027-000004583 | Deliberative Process | 10/8/2004 | MSG | Wiegand, Danny L MVN | Boe, Richard E MVN Bacuta, George C MVN Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Burdine, Carol S MVN Guillory, Lee A MVN Mabry, Reuben C MVN Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project'' |
| RLP-027-000004584 | RLP-027-000004584 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-027-000004585 | RLP-027-000004585 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Wiegand, Danny L MVN Mach, Rodney F MVN Guillory, Lee A MVN Mabry, Reuben C MVN Boe, Richard E MVN Burdine, Carol S MVN Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-027-000004586 | RLP-027-000004586 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-027-000004587 | RLP-027-000004587 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-027-000004588 | RLP-027-000004588 | Deliberative Process | 10/6/2004 | MSG | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN Mathies, Linda G MVN Mach, Rodney F MVN Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| RLP-027-000004589 | RLP-027-000004589 | Deliberative Process | 10/6/2004 | MSG | Russell_Watson@fws.gov | Wiegand, Danny L MVN Boe, Richard E MVN Burdine, Carol S MVN Buddy_Goatcher@fws.gov David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| RLP-027-000004835 | RLP-027-000004835 | Deliberative Process | 10/7/2004 | MSG | Andrea Bourgeois-Calvin | Wiegand, Danny L MVN | IHNC SAP comments |
| RLP-027-000004836 | RLP-027-000004836 | Deliberative Process | 10/6/2004 | MSG | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000004601 | RLP-027-000004601 | Attorney-Client; Attorney Work Product | 3/2/2004 | MSG | Guillory, Lee A MVN | Bacuta, George C MVN | RE: Lawsuit interim response meeting |
| RLP-027-000004602 | RLP-027-000004602 | Attorney-Client; Attorney Work Product | 2/20/2004 | DOC | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| RLP-027-000004849 | RLP-027-000004849 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Purrington, Jackie B MVN | Mach, Rodney F MVN Elmer, Ronald R MVN Bacuta, George C MVN Mabry, Reuben C MVN Mislan, Angel MVN Martinson, Robert J MVN Guillory, Lee A MVN Mathies, Linda G MVN Boe, Richard E MVN Brooks, Robert L MVN Wiegand, Danny L MVN Northey, Robert D MVN Boe, Richard E MVN Burdine, Carol S MVN Carney, David F MVN Thibodeaux, Burnell J MVN Wiggins, Elizabeth MVN Northey, Robert D MVN | FW: Industrial Canal case (Case No.: 03-0370) |
| RLP-027-000004850 | RLP-027-000004850 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| RLP-027-000004851 | RLP-027-000004851 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Northey, Robert D MVN | Boe, Richard E MVN Russell, Juanita K MVN Mach, Rodney F MVN Elmer, Ronald R MVN Bacuta, George C MVN Mabry, Reuben C MVN Mislan, Angel MVN Martinson, Robert J MVN Guillory, Lee A MVN Mathies, Linda G MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Purrington, Jackie B MVN Frederick, Denise D MVN Eisenmenger, Jameson L MVN Carney, David F MVN Thibodeaux, Burnell J MVN | FW: Industrial Canal case (Case No.: 03-0370) |
| RLP-027-000004852 | RLP-027-000004852 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000006872 | RLP-027-000006872 | Deliberative Process | 10/29/2004 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-027-000006873 | RLP-027-000006873 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| RLP-027-000006991 | RLP-027-000006991 | Attorney-Client; Attorney Work Product | 2/28/2003 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Elmer, Ronald R MVN | RE: Dredging Operations Technical Support Program - Guidance Documents |
| RLP-027-000006992 | RLP-027-000006992 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CHAPTER 1 HAZARDOUS WASTE IDENTIFICATION |
| RLP-027-000007077 | RLP-027-000007077 | Attorney-Client; Attorney Work Product | 8/6/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-027-000007078 | RLP-027-000007078 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | KOHL BARRY ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-027-000007171 | RLP-027-000007171 | Deliberative Process | 9/22/2004 | MSG | Guillory, Lee A MVN | Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| RLP-027-000007172 | RLP-027-000007172 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-027-000007406 | RLP-027-000007406 | Deliberative Process | 10/28/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-027-000007407 | RLP-027-000007407 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-027-000007408 | RLP-027-000007408 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| RLP-029-000000171 | RLP-029-000000171 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Boe, Richard E MVN<br>Blake, Alan B MVN<br>Caver, William W MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Alfonso, Christopher D MVN<br>Thibodeaux, Burnell J MVN | RE: HCNA v. USACE |
| RLP-029-000000574 | RLP-029-000000574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-029-000000575 | RLP-029-000000575 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-030-000000212 | RLP-030-000000212 | Attorney-Client; Attorney Work Product | 12/18/2001 | MSG | Bonura, Darryl C MVN | Guggenheimer, Carl R MVN | RE: Submittals / Resubmittals Review Period |
| RLP-030-000001597 | RLP-030-000001597 | Attorney-Client; Attorney Work Product | 12/17/2001 | DOC | BONURA DARRYL ; WEDGE JENNIFER | ALAN | COMMENTS ON SUBMITTAL REVIEW STRUCTURES BRANCH (DARRYL BONURA AND JENNIFER WEDGE) |
| RLP-030-000000213 | RLP-030-000000213 | Attorney-Client; Attorney Work Product | 12/18/2001 | MSG | Bonura, Darryl C MVN | Hassenboehler, Thomas G MVN | FW: Submittals / Resubmittals Review Period |
| RLP-030-000001628 | RLP-030-000001628 | Attorney-Client; Attorney Work Product | 12/17/2001 | DOC | BONURA DARRYL ; WEDGE JENNIFER | ALAN | COMMENTS ON SUBMITTAL REVIEW STRUCTURES BRANCH (DARRYL BONURA AND JENNIFER WEDGE) |
| RLP-030-000000460 | RLP-030-000000460 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Young, Frederick S MVN | Bonura, Darryl C MVN | FW: Errata Sheet and revised Recommendation - Bayou Sorrel |
| RLP-030-000001598 | RLP-030-000001598 | Attorney-Client; Attorney Work Product | 3/2/2004 | PDF | ROWAN PETER J / MVN ; CEMVN-PM-W | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION BAYOU SORREL LOCK, LOUISIANA FEASIBILITY STUDY PWI #081289 |
| RLP-030-000000653 | RLP-030-000000653 | Attorney-Client; Attorney Work Product | 7/30/2003 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Eisenmenger, Jameson L MVN Pecoul, Diane K MVN Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Hester, Ulysses D MVN Foret, William A MVN | ED 97-044;  SELA, Jeff. Parish, LA, Improvements to Soniat Canal Lynnette to West Napoleon |
| RLP-030-000002065 | RLP-030-000002065 | Attorney-Client; Attorney Work Product | 7/30/2003 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL SOUTHEAST LOUISIANA DRAINAGE PROJECT (SELA), JEFFERSON PARISH, LOUISIANA IMPROVEMENTS TO SONIAT CANAL LYNNETTE TO WEST NAPOLEON ED 97-044 |
| RLP-030-000001042 | RLP-030-000001042 | Attorney-Client; Attorney Work Product | 2/22/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Grubb, Bob MVN Bonura, Darryl C MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-057;  LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| RLP-030-000003423 | RLP-030-000003423 | Attorney-Client; Attorney Work Product | 2/22/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA ED 03-057 |
| RLP-032-000000256 | RLP-032-000000256 | Attorney-Client; Attorney Work Product | 7/26/2001 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Foret, William A MVN Frederick, Denise D MVN Hester, Ulysses D MVN Pecoul, Diane K MVN Enclade, Sheila W MVN Bonura, Darryl C MVN Young, Frederick S MVN Quach, Bich N MVN | ED-96-016;  LP&V, HLP, London Ave. Outfall Canal, Parallel Floodproofing Protection of Mirabeau and Filmore Ave. Bridges, Orleans Parish, LA |
| RLP-032-000000919 | RLP-032-000000919 | Attorney-Client; Attorney Work Product | 7/26/2001 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, LONDON AVE. OUTFALL CANAL, PARALLEL FLOODPROOFING PROTECTION OF MIRABEAU AND FILMORE AVE. BRIDGES, ORLEANS PARISH, LA ED-96-016 |
| RLP-032-000001067 | RLP-032-000001067 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Bonura, Darryl C MVN | Baumy, Walter O MVN | FW: Affidavits for 17th Street Canal site |
| RLP-032-000002610 | RLP-032-000002610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSTRUCTION WORK AT THE SITE BOTH BROTHER CONSTRUCTION |
| RLP-032-000002254 | RLP-032-000002254 | Deliberative Process | 2/10/2006 | MSG | Bonura, Darryl C MVN | Pinner, Richard B MVN Hassenboehler, Thomas G MVN | FW: VINTAGE |
| RLP-032-000003061 | RLP-032-000003061 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TYPICAL SECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000005243 | RLP-032-000005243 | Deliberative Process | 10/30/2005 | MSG | Alvey, Mark S MVS | Alvey, Mark S MVS<br>Anderson, Kathleen J LRP<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Cali, Stephen MVN-Contractor<br>Conravey, Steve E MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Lambert, Dawn M MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Rowe, Casey J MVN<br>Smith, Aline L MVN<br>Thurmond, Danny L MVN<br>Vojkovich, Frank J MVN<br>Young, Frederick S MVN | FW: Mirabeau Off-set BCOE |
| RLP-032-000011420 | RLP-032-000011420 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-032-000011421 | RLP-032-000011421 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, PHASE II FLOODWALL REPAIR, LONDON AVENUE CANAL FLOODWALL BREACH MIRABEAU AVENUE, NEW ORLEANS, LA |
| RLP-032-000011422 | RLP-032-000011422 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-032-000011424 | RLP-032-000011424 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, PHASE II FLOODWALL REPAIR, LONDON AVENUE CANAL FLOODWALL BREACH MIRABEAU AVENUE, NEW ORLEANS, LA BIDDING SCHEDULE |
| RLP-032-000011425 | RLP-032-000011425 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSAL EVALUATION CRITERIA |
| RLP-032-000011427 | RLP-032-000011427 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-032-000011429 | RLP-032-000011429 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GENERAL PROVISIONS |
| RLP-032-000011430 | RLP-032-000011430 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-032-000011433 | RLP-032-000011433 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS EAST EMERGENCY RESTORATION |
| RLP-032-000011434 | RLP-032-000011434 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACTOR QUALITY CONTROL |
| RLP-032-000011435 | RLP-032-000011435 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL PROTECTION |
| RLP-032-000011437 | RLP-032-000011437 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRUCK WASH-DOWN RACKS |
| RLP-032-000011438 | RLP-032-000011438 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-032-000011439 | RLP-032-000011439 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SELECTIVE DEMOLITION |
| RLP-032-000011440 | RLP-032-000011440 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CLEARING AND GRUBBING |
| RLP-032-000011441 | RLP-032-000011441 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STEEL H-PILES |
| RLP-032-000011442 | RLP-032-000011442 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXCAVATION |
| RLP-032-000011445 | RLP-032-000011445 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STONE, GRANULAR FILL AND BEDDING STONE CONSTRUCTION |
| RLP-032-000011447 | RLP-032-000011447 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STEEL SHEET PILING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000011448 | RLP-032-000011448 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| RLP-032-000011449 | RLP-032-000011449 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | METALWORK FABRICATION, MACHINE WORK AND MISCELLANEOUS PROVISIONS |
| RLP-032-000011450 | RLP-032-000011450 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS, STANDARD ARTICLES SHOP FABRICATED ITEMS |
| RLP-032-000011453 | RLP-032-000011453 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PAINTING |
| RLP-032-000011454 | RLP-032-000011454 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-032-000011455 | RLP-032-000011455 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | LONDON AVE. CANAL FLOODWALL REPAIR R.O.W. |
| RLP-032-000011456 | RLP-032-000011456 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | LONDON AVE. OUTFALL CANAL |
| RLP-032-000011458 | RLP-032-000011458 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. TYPICAL SECTION PHASE I |
| RLP-032-000011460 | RLP-032-000011460 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. SECTION SHOWING EXCAVATION PHASE II |
| RLP-032-000011461 | RLP-032-000011461 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE.TYPICAL KICKER PILE MONOLITH PLAN |
| RLP-032-000011466 | RLP-032-000011466 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. TYPICAL WALL DETAILS |
| RLP-032-000011468 | RLP-032-000011468 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. H-PILE DETAILS |
| RLP-032-000011471 | RLP-032-000011471 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. LOCATION SITE MAP AND INDEX |
| RLP-032-000005621 | RLP-032-000005621 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor Mabry, Reuben C MVN 'paullo@mmgnola.com' Saffran, Michael J LRL Starkel, Murray P LTC MVN Hibner, Daniel H MAJ MVN Young, Frederick S MVN Garcia, Barbara L MVN Brooks, Robert L MVN Mlakar, Paul F ERDC-GSL-MS Kinsey, Mary V MVN Taylor, James H MVN Purrington, Jackie B MVN Purdum, Ward C MVN Roth, Timothy J MVN Bonura, Darryl C MVN Plaisance, Larry H MVN Baumy, Walter O MVN Danflous, Louis E MVN Keen, Steve E MVN Walton, Victor CPT MVN Merchant, Randall C MVN Keen, Steve E MVN | FW: 17th St Work Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000008286 | RLP-032-000008286 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000008287 | RLP-032-000008287 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| RLP-032-000008289 | RLP-032-000008289 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| RLP-032-000008291 | RLP-032-000008291 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| RLP-032-000012622 | RLP-032-000012622 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |
| RLP-032-000012623 | RLP-032-000012623 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000005730 | RLP-032-000005730 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| RLP-032-000008273 | RLP-032-000008273 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| RLP-032-000006740 | RLP-032-000006740 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN | FW: IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-032-000009371 | RLP-032-000009371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC - HAYNE BLVD. TO HIGHWAY 90 EXISTING UTILITIES IMPACTED BY THE PROPOSED SHEET PILING |
| RLP-032-000009372 | RLP-032-000009372 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN | IHNC ROW (IHNC 04) |
| RLP-032-000009373 | RLP-032-000009373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 5A |
| RLP-032-000009374 | RLP-032-000009374 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 6A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000009375 | RLP-032-000009375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 10A |
| RLP-032-000009376 | RLP-032-000009376 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 11A |
| RLP-032-000009377 | RLP-032-000009377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 12A |
| RLP-032-000009378 | RLP-032-000009378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 13A |
| RLP-032-000009379 | RLP-032-000009379 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| RLP-032-000012643 | RLP-032-000012643 | Attorney-Client; Attorney Work Product | 1/12/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. EAST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 |
| RLP-032-000012644 | RLP-032-000012644 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 71+20 TO STATION 80+25 |
| RLP-032-000012645 | RLP-032-000012645 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 59+00 TO STATION 65+00 |
| RLP-032-000006741 | RLP-032-000006741 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Butler, Richard A MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Young, Frederick S MVN Bonura, Darryl C MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Butler, Richard A MVN | IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-032-000007672 | RLP-032-000007672 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC - HAYNE BLVD. TO HIGHWAY 90 EXISTING UTILITIES IMPACTED BY THE PROPOSED SHEET PILING |
| RLP-032-000007673 | RLP-032-000007673 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN | IHNC ROW (IHNC 04) |
| RLP-032-000007674 | RLP-032-000007674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 5A |
| RLP-032-000007675 | RLP-032-000007675 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 6A |
| RLP-032-000007676 | RLP-032-000007676 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 10A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000007677 | RLP-032-000007677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 11A |
| RLP-032-000007678 | RLP-032-000007678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 12A |
| RLP-032-000007679 | RLP-032-000007679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 13A |
| RLP-032-000007680 | RLP-032-000007680 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| RLP-032-000012618 | RLP-032-000012618 | Attorney-Client; Attorney Work Product | 1/12/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. EAST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 |
| RLP-032-000012619 | RLP-032-000012619 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 71+20 TO STATION 80+25 |
| RLP-032-000012620 | RLP-032-000012620 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 59+00 TO STATION 65+00 |
| RLP-032-000006744 | RLP-032-000006744 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Butler, Richard A MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Young, Frederick S MVN Bonura, Darryl C MVN Butler, Richard A MVN | 17TH Street Canal Attorney's Opininon Request |
| RLP-032-000007890 | RLP-032-000007890 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY ; BJL ; YOUNG FREDRICK S ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 17TH STREET CANAL INTERIM CLOSURE STRUCTURE RIGHT-OF-WAY FILE NUMBER H-8-46271 SOLICITATION NO. W9128-X |
| RLP-032-000007892 | RLP-032-000007892 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Butler, Richard A MVN | Butler, Richard A MVN | 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-032-000007893 | RLP-032-000007893 | Attorney-Client; Attorney Work Product | 2/8/2006 | DOC | / BOH BROS. CONSTRUCTION CO., LLC ; / USACE ; SCORSONE GLENN J / ENTERGY LOUISIANA, LLC | NAVARRO AL / BOH BROS. CONSTRUCTION CO., LLC | AGREEMENT FOR CASH CONTRIBUTION AID OF CONSTRUCTION |
| RLP-032-000007894 | RLP-032-000007894 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | MTheriot | Butler, Richard A MVN | FW: 17th Street Canal Floodgate |
| RLP-032-000007896 | RLP-032-000007896 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Butler, Richard A MVN | 'willie.arnouville@atmosenergy.com' Butler, Richard A MVN | FW: 17th Street Canal Status |
| RLP-032-000007898 | RLP-032-000007898 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Young, Frederick S MVN | Bonura, Darryl C MVN Lambert, Dawn M MVN Persica, Randy J MVN Upson, Toby MVN Garcia, Barbara L MVN Munger, Martin C MVN-Contractor Ducarpe, Maurice J MVN Bivona, Bruce J MVN Cruppi, Janet R MVN Herr, Brett H MVN Brandstetter, Charles P MVN Butler, Richard A MVN | FW: Entergy Poles |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000007899 | RLP-032-000007899 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | SCORSONE, GLENN J [GSCORSO@energy.com] | Butler, Richard A MVN BOOK, JOSEPH Bonura, Darryl C MVN Lambert, Dawn M MVN Young, Frederick S MVN Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-032-000007900 | RLP-032-000007900 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | SCORSONE, GLENN J | Butler, Richard A MVN BOOK, JOSEPH Bonura, Darryl C MVN Lambert, Dawn M MVN Young, Frederick S MVN Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-032-000007901 | RLP-032-000007901 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Ed.Herrera@cox.com | Butler, Richard A MVN | RE: 17th Street Canal Status |
| RLP-032-000012621 | RLP-032-000012621 | Attorney-Client; Attorney Work Product | 1/16/2006 | PDF | LHJ / LINFIELD, HUNTER & JUNIUS, INC. ; / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY INTERIM CLOSURE STRUCTURE 17TH STREET CANAL NEW ORLEANS, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG. 1 OF 34 |
| RLP-032-000007096 | RLP-032-000007096 | Attorney-Client; Attorney Work Product | 12/4/2005 | MSG | Frederick, Denise D MVN | Saffran, Michael J LRL Taylor, James H MVN Young, Frederick S MVN Bonura, Darryl C MVN Mabry, Reuben C MVN Hitchings, Daniel H MVD Setliff, Lewis F COL MVS Crear, Robert MVD Merchant, Randall C MVN Florent, Randy D MVN Kinsey, Mary V MVN Barnett, Larry J MVD Brooks, Robert L MVN Danflous, Louis E MVN Hibner, Daniel H MAJ MVN | RE: ACTION - Material Recovery at Breach Sites |
| RLP-032-000011272 | RLP-032-000011272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORK WAS PERFORMED UNDER THE DIRECTION OF MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000001512 | RLP-034-000001512 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Young, Frederick S MVN | Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Garcia, Barbara L MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| RLP-034-000008694 | RLP-034-000008694 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008695 | RLP-034-000008695 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008696 | RLP-034-000008696 | Attorney-Client; Attorney Work Product | 10/8/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008697 | RLP-034-000008697 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008698 | RLP-034-000008698 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000001614 | RLP-034-000001614 | Attorney-Client; Attorney Work Product | 3/30/2006 | MSG | Rome, Charles J MVN | Rosamano, Marco A MVN<br>Chiu, Shung K MVN<br>Bonanno, Brian P MVN<br>Gonzales, Howard H SPA | RE: IHNC Tree Sites |
| RLP-034-000008253 | RLP-034-000008253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | FEW POLES & SM TREES ON F/S |
| RLP-034-000008254 | RLP-034-000008254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008255 | RLP-034-000008255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SOME TREES ON P/S BY FENCE NORTH LIMITED |
| RLP-034-000008256 | RLP-034-000008256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008257 | RLP-034-000008257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008258 | RLP-034-000008258 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000008260 | RLP-034-000008260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008262 | RLP-034-000008262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008263 | RLP-034-000008263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008264 | RLP-034-000008264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000001669 | RLP-034-000001669 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | Rome, Charles J MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Finnegan, Stephen F MVN Bivona, John C MVN Chiu, Shung K MVN Bonanno, Brian P MVN Laperous, Anthony MVN | RE: IHNC Tree Sites |
| RLP-034-000008022 | RLP-034-000008022 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008023 | RLP-034-000008023 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008024 | RLP-034-000008024 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008025 | RLP-034-000008025 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008026 | RLP-034-000008026 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008027 | RLP-034-000008027 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008028 | RLP-034-000008028 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008029 | RLP-034-000008029 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000008030 | RLP-034-000008030 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000001673 | RLP-034-000001673 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | Rome, Charles J MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Finnegan, Stephen F MVN Bivona, John C MVN Chiu, Shung K MVN Bonanno, Brian P MVN Laperous, Anthony MVN | RE: IHNC Tree Sites |
| RLP-034-000007956 | RLP-034-000007956 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000007958 | RLP-034-000007958 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000007959 | RLP-034-000007959 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000007960 | RLP-034-000007960 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000007961 | RLP-034-000007961 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000007962 | RLP-034-000007962 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000007963 | RLP-034-000007963 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000007964 | RLP-034-000007964 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000007965 | RLP-034-000007965 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000007966 | RLP-034-000007966 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000007967 | RLP-034-000007967 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000007968 | RLP-034-000007968 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-034-000001907 | RLP-034-000001907 | Deliberative Process | 3/17/2006 | MSG | Bonanno, Brian P MVN | Chiu, Shung K MVN Deloach, Pamela A MVN Britsch, Louis D MVN | FW: LCA Beneficial Use mtg |
| RLP-034-000007683 | RLP-034-000007683 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-034-000007685 | RLP-034-000007685 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-034-000007688 | RLP-034-000007688 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-034-000004093 | RLP-034-000004093 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Dupuy, Michael B MVN | Duffy, Michael R HNC Black, Timothy MVN Chiu, Shung K MVN Grieshaber, John B MVN Bivona, John C MVN Terranova, Jake A MVN | FW: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| RLP-034-000008603 | RLP-034-000008603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION PLAN INDEFINITE DELIVERY/INDEFINITE QUANTITY FIXED PRICE ARCHITECT-ENGINEER CONTRACTS SUPPORTING THE HURRICANE PROTECTION SYSTEM OFFICE AND NEW ORLEANS DISTRICT |
| RLP-034-000008604 | RLP-034-000008604 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000004953 | RLP-034-000004953 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | DLL-MVN-PRO-PM<br>Bond, Robert M MVN-Contractor<br>Bourgeois, Michael P MVN<br>Cashen, Warren J MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Scheid, Ralph A MVN<br>Serio, Pete J MVN<br>Shields, Mark S MVN<br>Tullier, Kim J MVN<br>Varnado, Paul A MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Wurtzel, David R MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN | Borrow Quantities and Schedules |
| RLP-034-000011552 | RLP-034-000011552 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| RLP-035-000000778 | RLP-035-000000778 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Bivona, John C MVN | Baumy, Walter O MVN | FW: Levee Consolidated lawsuit filed (UNCLASSIFIED) |
| RLP-035-000001395 | RLP-035-000001395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BRUNO JOSEPH M / BRUNO & BRUNO, L.L.P. ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ANDRY JONATHAN ; MITCHELL CLAY ; ODONNELL PIERCE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | MR-GO MASTER CONSOLIDATED CLASS ACTION COMPLAINT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000001929 | RLP-035-000001929 | Deliberative Process | 11/26/2007 | MSG | Urbine, Anthony W MVN-Contractor | Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| RLP-035-000005971 | RLP-035-000005971 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| RLP-035-000005972 | RLP-035-000005972 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |
| RLP-035-000002071 | RLP-035-000002071 | Attorney-Client; Attorney Work Product | 1/3/2007 | MSG | Frederick, Denise D MVN | Varuso, Rich J MVN<br>Wagner, Kevin G MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Bivona, John C MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN | RE: Dr Bea (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000005705 | RLP-035-000005705 | Attorney-Client; Attorney Work Product | 4/11/2006 | PDF | SEED RAYMOND B / UNIVERSITY OF CALIFORNIA, BERKELEY | SETLIFF LEWIS / USACE BAUMY WALTER / USACE STROCK CARL / USACE BASHAM DONALD L / USACE HITCHINGS DAN / USACE LINK ED / USACE / IPET JAEGER JOHN / USACE MOSHER REED / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE IIEERDEN IVOR V KEMP PAUL MASHRIQUI HASSAN BEA R G / UNIVERSITY OF CALIFORNIA, ILIT EHRENSING LUKE / THIGPEN CONSTRUCTION, ILIT HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES, ILIT ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA, ILIT SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR FRAGASZY RICHARD / NSF | SITE VISIT AND FIELD INSPECTION, MRGO FRONTAGE LEVEE RECONSTRUCTION, NORTHEAST ST. BERNARD PARISH, NEW ORLEANS |
| RLP-035-000005707 | RLP-035-000005707 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | SEED RAY | RNSEED6@AOL.COM STROCK CARL A BASHAM DONALD L LELINK@ADELPHIA.NET MLAKAR PAUL F / ERDC-GSL-MS JAEGER JOHN J HITCHINGS DANIEL H / MVD ZIINO JULIE / MVS SETLIFF LEWIS F / COL MVS GUE CAROL DECANIEL@UTDALLAS.EDU EXNATALIA@AOL.COM BEA@CO.BCRKCLAY.EDU ROGERSDA@UMR.EDU HARDER@WALER.CA.GOV ADDA@BERKELEY.EDU RFRAGASZ@RSL.GOV | LEVEE STUDIES - ILIT TEAM'S BORING LOGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000005710 | RLP-035-000005710 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | BEA R G / UNIVERSITY OF CALIFORNIA, BERKELEY ; SEED RAYMOND B / NSF/ILIT ; BEA ROBERT / UNIVERSITY OF CALIFORNIA BERKELEY | WAGENAAR RICHARD / USACE ROBINETTE GARLAND / WWL RADIO STROCK CARL / USACE HITCHINGS DAN / USACE EHRENSING LUCAS / THIGPEN CONSTRUCTION COMPANY SCHLEIFSTEIN MARK / TIMES PICAYUNE SWARTZ JOHN / NEW YORK TIMES VARTABEDIAN RALPH / LOS ANGELES TIMES ROSENTHAL SANDY / LEVEES.ORG SEED RAYMOND / UNIVERSITY OF CALIFORNIA BERKELEY VANHEERDEN / LOUISIANA STATE UNIVERSITY BRUNO JOSEPH / BRUNO & BRUNO, L.L.P. BASHAM, DON / USACE LINK ED / USACE IPET STUDY HITCHINGS DAN / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE/IPET CLOUGH G W / USACE/IPET NRC ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA, NSF/LIT BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY, NSF/LIT HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES NSF/LIT BRIAUD JEANLOUIS / TEXAS A&M | MRGO LEVEE SOIL SAMPLES SUBJECT |
| RLP-035-000002130 | RLP-035-000002130 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget |
| RLP-035-000005998 | RLP-035-000005998 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| RLP-035-000005999 | RLP-035-000005999 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| RLP-035-000002563 | RLP-035-000002563 | Deliberative Process | 10/11/2007 | MSG | Bivona, John C MVN | LeBlanc, Julie Z MVN Petitbon, John B MVN | FW: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000006689 | RLP-035-000006689 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-035-000002621 | RLP-035-000002621 | Deliberative Process | 8/28/2007 | MSG | Bivona, John C MVN | Bivona, John C MVN | PostKkatrina Soils Info |
| RLP-035-000006378 | RLP-035-000006378 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DIFFERENCES IN EMBANKMENT MATERIAL PRIOR AND POST KATRINA |
| RLP-035-000002846 | RLP-035-000002846 | Attorney-Client; Attorney Work Product | 10/22/2007 | MSG | Frederick, Denise D MVN | Bivona, John C MVN Dyer, David R MVN Labourdette, Jennifer A MVN | Fw: USACE Project |
| RLP-035-000004574 | RLP-035-000004574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / GEOSYNTEC CONSULTANTS | N/A | LOGO OF GEOSYNTEC CONSULTANTS |
| RLP-035-000004575 | RLP-035-000004575 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / GEOSYNTEC CONSULTANTS | N/A | GEOSYNTEC CONSULTANTS 2007 RATE SCHEDULE |
| RLP-035-000002848 | RLP-035-000002848 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Baumy, Walter O MVN | LeBlanc, Julie Z MVN Bivona, John C MVN Bonura, Darryl C MVN Dupuy, Michael B MVN Felger, Glenn M MVN Gonski, Mark H MVN Pinner, Richard B MVN Powell, Nancy J MVN Rawson, Donald E MVN Terranova, Jake A MVN Varuso, Rich J MVN Vossen, Jean MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-035-000004549 | RLP-035-000004549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-035-000002865 | RLP-035-000002865 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Bivona, John C MVN | Dyer, David R MVN Labourdette, Jennifer A MVN | MRGO levee P&S - levee fill designation |
| RLP-035-000004648 | RLP-035-000004648 | Attorney-Client; Attorney Work Product | 2/3/1995 | PDF | GARRETT D ; MARCHESE PHIL ; CONRAVEY S ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION LEVEE THIRD ENLARGEMENT STA. 945+72 MRGO B/L TO STA. 1113+00 LEVEE B/L ST. BERNARD PARISH, LA. TYPICAL DESIGN SECTIONS SOLICITATION NO. DACW29-95-B-0052 DWG. 5 OF 12 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000004649 | RLP-035-000004649 | Attorney-Client; Attorney Work Product | 08/XX/1987 | PDF | RVG ; LAH ; RPL ;  / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | CHALMETTE AREA PLAN, CHALMETTE EXTENSION HURRICANE PROTECTION LEVEE SECOND ENLARGEMENT MRGO B/L STA.945+72 TO LEVEE B/L STA.1113+00 ST. BERNARD PARISH, LA TYPICAL DESIGN AND BORROW SECTIONS SPEC NO. DACW29-87-B-0151 DWG. 5 OF 12 |
| RLP-035-000002868 | RLP-035-000002868 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Bivona, John C MVN | Dyer, David R MVN Labourdette, Jennifer A MVN | FW: Photo of overtopping on 17th St. floodwall |
| RLP-035-000004731 | RLP-035-000004731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000004733 | RLP-035-000004733 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BRUNKEN RUDI | N/A | EYEWITNESS REPORT OF RUDI BRUNKEN |
| RLP-035-000002898 | RLP-035-000002898 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Liddle, Keith (CIV) [Keith.Liddle@usdoj.gov] | Bivona, John C MVN Mabry, Reuben C MVN | RE: Levee Consolidated lawsuit filed (UNCLASSIFIED) |
| RLP-035-000004657 | RLP-035-000004657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BRUNO JOSEPH M / BRUNO & BRUNO, L.L.P. ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ANDRY JONATHAN ; MITCHELL CLAY ; ODONNELL PIERCE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | MR-GO MASTER CONSOLIDATED CLASS ACTION COMPLAINT |
| RLP-035-000002906 | RLP-035-000002906 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN Bivona, John C MVN Chiu, Shung K MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-035-000004773 | RLP-035-000004773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BORINGS REVEALED ALTERNATING LAYERS OF SOFT CLAY AND HUMUS OR PEAT TO DEPTH OF WAS THERE ALTERNATING LAYERS OF PEAT |
| RLP-035-000003267 | RLP-035-000003267 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Meiners, Bill G MVN | Bivona, John C MVN | Pittman timber mat claim |
| RLP-035-000005263 | RLP-035-000005263 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | GIEPERT GARY J / RICCI & GIEPERT ; RICCI JACK A / RICCI & GIEPERT ; NICHOLAS CYNTHIA A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; HINKAMP STEPHEN B / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; PITTMAN MICHAEL R / CR PITTMAN CONSTRUCTION CO., INC. | STANTON CATHERINE / ARMED SERVICES BOARD OF CONTRACT APPEALS MEINERS WILLIAM G / PITTMAN MICHAEL R / CR PITTMAN CONSTRUCTION CO., INC. HINKAMP STEPHEN / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ASBCA NO. 54901 APPEAL OF - - C.R. PITTMAN CONSTRUCTION COMPANY, INC. UNDER CONTRACT NO. DACW29-00-C0075 OUR FILE: PITTM.38 (SONIAT) |
| RLP-035-000005264 | RLP-035-000005264 | Attorney-Client; Attorney Work Product | 12/20/2006 | TIF | TUNKS ELIZABETH A / ARMED SERVICES BOARD OF CONTRACT APPEALS | N/A | ORDER ON PROOF OF COSTS |
| RLP-035-000004014 | RLP-035-000004014 | Deliberative Process | 10/11/2007 | MSG | Bivona, John C MVN | Bonura, Darryl C MVN Dupuy, Michael B MVN Felger, Glenn M MVN Gonski, Mark H MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Pinner, Richard B MVN Powell, Nancy J MVN Rawson, Donald E MVN Scheid, Ralph A MVN Terranova, Jake A MVN Varuso, Rich J MVN Vossen, Jean MVN Thurmond, Danny L MVN | FW: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000007298 | RLP-035-000007298 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-035-000004027 | RLP-035-000004027 | Deliberative Process | 10/5/2007 | MSG | Bivona, John C MVN | Pinner, Richard B MVN Pilie, Ellsworth J MVN Thurmond, Danny L MVN Monnerjahn, Christopher J MVN Powell, Nancy J MVN LeBlanc, Julie Z MVN | FW: Review of Draft Supply Contract |
| RLP-035-000007107 | RLP-035-000007107 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-035-000004238 | RLP-035-000004238 | Deliberative Process | 8/28/2007 | MSG | Bivona, John C MVN | Bivona, John C MVN | FW: Information request Re: IERs |
| RLP-035-000007054 | RLP-035-000007054 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DIFFERENCES IN EMBANKMENT MATERIAL PRIOR AND POST KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000004482 | RLP-035-000004482 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Ashley, John A MVN | Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Conroy, Patrick J MVS<br>Just, Gloria N MVN-Contractor<br>Kendrick, Richmond R MVN | FW: London Load Test Risks & Benefits_DRAFT.doc |
| RLP-035-000005145 | RLP-035-000005145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LONDON AVENUE LOAD TEST FACT SHEET |
| RLP-036-000000687 | RLP-036-000000687 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Merchant, Randall C MVN<br>Keen, Steve E MVN | FW: 17th St Work Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000001737 | RLP-036-000001737 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000001738 | RLP-036-000001738 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| RLP-036-000001739 | RLP-036-000001739 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| RLP-036-000001740 | RLP-036-000001740 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| RLP-036-000001749 | RLP-036-000001749 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| RLP-036-000001754 | RLP-036-000001754 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |
| RLP-036-000004237 | RLP-036-000004237 | Deliberative Process | 10/30/2005 | MSG | Alvey, Mark S MVS | Alvey, Mark S MVS<br>Anderson, Kathleen J LRP<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Cali, Stephen MVN-Contractor<br>Conravey, Steve E MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Lambert, Dawn M MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Rowe, Casey J MVN<br>Smith, Aline L MVN<br>Thurmond, Danny L MVN<br>Vojkovich, Frank J MVN<br>Young, Frederick S MVN | FW: Mirabeau Off-set BCOE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000007847 | RLP-036-000007847 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-036-000007848 | RLP-036-000007848 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, PHASE II FLOODWALL REPAIR, LONDON AVENUE CANAL FLOODWALL BREACH MIRABEAU AVENUE, NEW ORLEANS, LA |
| RLP-036-000007849 | RLP-036-000007849 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-036-000007850 | RLP-036-000007850 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, PHASE II FLOODWALL REPAIR, LONDON AVENUE CANAL FLOODWALL BREACH MIRABEAU AVENUE, NEW ORLEANS, LA BIDDING SCHEDULE |
| RLP-036-000007851 | RLP-036-000007851 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSAL EVALUATION CRITERIA |
| RLP-036-000007852 | RLP-036-000007852 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-036-000007853 | RLP-036-000007853 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GENERAL PROVISIONS |
| RLP-036-000007854 | RLP-036-000007854 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-036-000007855 | RLP-036-000007855 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS EAST EMERGENCY RESTORATION |
| RLP-036-000007856 | RLP-036-000007856 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACTOR QUALITY CONTROL |
| RLP-036-000007857 | RLP-036-000007857 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL PROTECTION |
| RLP-036-000007860 | RLP-036-000007860 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRUCK WASH-DOWN RACKS |
| RLP-036-000007863 | RLP-036-000007863 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-036-000007864 | RLP-036-000007864 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SELECTIVE DEMOLITION |
| RLP-036-000007865 | RLP-036-000007865 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CLEARING AND GRUBBING |
| RLP-036-000007866 | RLP-036-000007866 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STEEL H-PILES |
| RLP-036-000007867 | RLP-036-000007867 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXCAVATION |
| RLP-036-000007868 | RLP-036-000007868 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STONE, GRANULAR FILL AND BEDDING STONE CONSTRUCTION |
| RLP-036-000007869 | RLP-036-000007869 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STEEL SHEET PILING |
| RLP-036-000007870 | RLP-036-000007870 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| RLP-036-000007871 | RLP-036-000007871 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | METALWORK FABRICATION, MACHINE WORK AND MISCELLANEOUS PROVISIONS |
| RLP-036-000007872 | RLP-036-000007872 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS, STANDARD ARTICLES SHOP FABRICATED ITEMS |
| RLP-036-000007873 | RLP-036-000007873 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PAINTING |
| RLP-036-000007874 | RLP-036-000007874 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-036-000007875 | RLP-036-000007875 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | LONDON AVE. CANAL FLOODWALL REPAIR R.O.W. |
| RLP-036-000007882 | RLP-036-000007882 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | LONDON AVE. OUTFALL CANAL |
| RLP-036-000007885 | RLP-036-000007885 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. TYPICAL SECTION PHASE I |
| RLP-036-000007886 | RLP-036-000007886 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. SECTION SHOWING EXCAVATION PHASE II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000007887 | RLP-036-000007887 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE.TYPICAL KICKER PILE MONOLITH PLAN |
| RLP-036-000007888 | RLP-036-000007888 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. TYPICAL WALL DETAILS |
| RLP-036-000007889 | RLP-036-000007889 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. H-PILE DETAILS |
| RLP-036-000007890 | RLP-036-000007890 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. LOCATION SITE MAP AND INDEX |
| RLP-036-000004617 | RLP-036-000004617 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor Mabry, Reuben C MVN 'paullo@mmgnola.com' Saffran, Michael J LRL Starkel, Murray P LTC MVN Hibner, Daniel H MAJ MVN Young, Frederick S MVN Garcia, Barbara L MVN Brooks, Robert L MVN Mlakar, Paul F ERDC-GSL-MS Kinsey, Mary V MVN Taylor, James H MVN Purrington, Jackie B MVN Purdum, Ward C MVN Roth, Timothy J MVN Bonura, Darryl C MVN Plaisance, Larry H MVN Baumy, Walter O MVN Danflous, Louis E MVN Keen, Steve E MVN Walton, Victor CPT MVN Merchant, Randall C MVN Keen, Steve E MVN | FW: 17th St Work Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000010675 | RLP-036-000010675 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000010676 | RLP-036-000010676 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| RLP-036-000010677 | RLP-036-000010677 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| RLP-036-000010678 | RLP-036-000010678 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| RLP-036-000012249 | RLP-036-000012249 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |
| RLP-036-000012250 | RLP-036-000012250 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000004749 | RLP-036-000004749 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| RLP-036-000008621 | RLP-036-000008621 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| RLP-036-000004776 | RLP-036-000004776 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Merchant, Randall C MVN<br>Keen, Steve E MVN | FW: 17th St Work Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000009192 | RLP-036-000009192 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000009193 | RLP-036-000009193 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| RLP-036-000009195 | RLP-036-000009195 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| RLP-036-000009196 | RLP-036-000009196 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| RLP-036-000012163 | RLP-036-000012163 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |
| RLP-036-000012164 | RLP-036-000012164 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| RLP-036-000006005 | RLP-036-000006005 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN | FW: IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-036-000012287 | RLP-036-000012287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC - HAYNE BLVD. TO HIGHWAY 90 EXISTING UTILITIES IMPACTED BY THE PROPOSED SHEET PILING |
| RLP-036-000012288 | RLP-036-000012288 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN | IHNC ROW (IHNC 04) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000012289 | RLP-036-000012289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 5A |
| RLP-036-000012290 | RLP-036-000012290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 6A |
| RLP-036-000012291 | RLP-036-000012291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 10A |
| RLP-036-000012292 | RLP-036-000012292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 11A |
| RLP-036-000012293 | RLP-036-000012293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 12A |
| RLP-036-000012294 | RLP-036-000012294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 13A |
| RLP-036-000012295 | RLP-036-000012295 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| RLP-036-000012296 | RLP-036-000012296 | Attorney-Client; Attorney Work Product | 1/12/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. EAST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 |
| RLP-036-000012297 | RLP-036-000012297 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 71+20 TO STATION 80+25 |
| RLP-036-000012298 | RLP-036-000012298 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 59+00 TO STATION 65+00 |
| RLP-036-000006006 | RLP-036-000006006 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Butler, Richard A MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Young, Frederick S MVN Bonura, Darryl C MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Butler, Richard A MVN | IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-036-000006175 | RLP-036-000006175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC - HAYNE BLVD. TO HIGHWAY 90 EXISTING UTILITIES IMPACTED BY THE PROPOSED SHEET PILING |
| RLP-036-000006176 | RLP-036-000006176 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN | IHNC ROW (IHNC 04) |
| RLP-036-000006177 | RLP-036-000006177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 5A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000006178 | RLP-036-000006178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 6A |
| RLP-036-000006179 | RLP-036-000006179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 10A |
| RLP-036-000006180 | RLP-036-000006180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 11A |
| RLP-036-000006181 | RLP-036-000006181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 12A |
| RLP-036-000006183 | RLP-036-000006183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 13A |
| RLP-036-000006184 | RLP-036-000006184 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| RLP-036-000011638 | RLP-036-000011638 | Attorney-Client; Attorney Work Product | 1/12/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. EAST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 |
| RLP-036-000011639 | RLP-036-000011639 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 71+20 TO STATION 80+25 |
| RLP-036-000011640 | RLP-036-000011640 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 59+00 TO STATION 65+00 |
| RLP-037-000000473 | RLP-037-000000473 | Deliberative Process | 9/27/2007 | MSG | Dupuy, Michael B MVN | Gonski, Mark H MVN Bonura, Darryl C MVN Waugaman, Craig B MVN O'Cain, Keith J MVN Powell, Nancy J MVN Winer, Harley S MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Britsch, Louis D MVN Chiu, Shung K MVN Matsuyama, Glenn MVN Pinner, Richard B MVN Deloach, Pamela A MVN Stutts, D Van MVN Hote, Janis M MVN Terranova, Jake A MVN | MRGO-3D Final Report |
| RLP-037-000011798 | RLP-037-000011798 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000011799 | RLP-037-000011799 | Deliberative Process | 09/XX/2007 | PDF | N/A / MVN ; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / MRGO ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / HTRW ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | LAWRENCE ROB / EPA, REGION VI - OFF. OF PLANNING AND COORD. DUCOTE GREGORY P / INTERAGENCY AFFAIRS - LADNR HARRIS DOROTHY S / STATE CONSERVATIONIST - NRCS ZIMMERER GARY / FEMA - REGION VI, FEDERAL CENTER BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BREAUX PAM / SHPO, DEPT. OF CULTURE RECREATION AND TOURISM GRIGGS THOMAS / LA DEQ PERMITS DIVISION / PER-REGC HARTMAN RICHARD D / NMFS - HABITAT CONSERVATION DIVISION LSU BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE PROWELL DOROTHY / AUDOBON SOCIETY- BATON ROUGE LEBLANC ALTON D / CHITIMACHA TRIBE PONCHO LOVELIN / COUSHATTA TRIBE N/A / DHH-OPH-CTR N/A / ENVIRONMENTAL ENGINEERING SERVICES-SEWAGE TRIPP JAMES T / ENVIRONMENTAL DEFENSE FUND OUCHLEY KEITH / LA NATURE | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| RLP-037-000000840 | RLP-037-000000840 | Deliberative Process | 8/1/2007 | MSG | Waugaman, Craig B MVN | Bonura, Darryl C MVN | FW: Part I of LACPR Technical Report for Internal Review |
| RLP-037-000011706 | RLP-037-000011706 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| RLP-037-000000852 | RLP-037-000000852 | Deliberative Process | 7/31/2007 | MSG | Grego-Delgado, Noel MVN | Pinner, Richard B MVN Rawson, Donald E MVN Bonura, Darryl C MVN Woodward, Mark L MVN Thurmond, Danny L MVN Baumy, Walter O MVN Bivona, John C MVN Dupuy, Michael B MVN Felger, Glenn M MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| RLP-037-000012783 | RLP-037-000012783 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| RLP-037-000000967 | RLP-037-000000967 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Matsuyama, Glenn MVN | Bonura, Darryl C MVN DeSoto, Angela L MVN Grego-Delgado, Noel MVN | FW: I walls |
| RLP-037-000011157 | RLP-037-000011157 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | N/A | N/A | CHAPTER 8 SPECIAL FEATURES SECTION I PIPELINE AND OTHER UTILITY LINES CROSSING LEVEES |
| RLP-037-000002675 | RLP-037-000002675 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Young, Frederick S MVN | Baumy, Walter O MVN Hassenboehler, Thomas G MVN Danflous, Louis E MVN Bonura, Darryl C MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| RLP-037-000013980 | RLP-037-000013980 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| RLP-037-000013981 | RLP-037-000013981 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000002805 | RLP-037-000002805 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Hite, Kristen A MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Brooks, Robert L MVN Foret, William A MVN Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Frederick, Denise D MVN Brandstetter, Charles P MVN | Affidavits for 17th Street Canal site |
| RLP-037-000015213 | RLP-037-000015213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSTRUCTION WORK AT THE SITE BOTH BROTHER CONSTRUCTION |
| RLP-037-000002822 | RLP-037-000002822 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Young, Frederick S MVN | Studdard, Charles A MVN Normand, Darrell M MVN Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Foret, William A MVN Baumy, Walter O MVN | Fw: Affidavit |
| RLP-037-000015327 | RLP-037-000015327 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DECLARATION |
| RLP-037-000003167 | RLP-037-000003167 | Deliberative Process | 8/2/2006 | MSG | Mabry, Reuben C MVN | 'Lowell_Pitre@URSCorp.com' Bonura, Darryl C MVN Bradley, Daniel F MVN Bivona, Bruce J MVN Young, Frederick S MVN Hassenboehler, Thomas G MVN Barry_Fehl@URSCorp.com Mike_Patorno@URSCorp.com StGermain, James J MVN Brooks, Robert L MVN | RE: 75% O & M Manual & Communications Plan Submittal; Task |
| RLP-037-000014428 | RLP-037-000014428 | Deliberative Process | 7/25/2006 | DOC | MABRY REUBEN/MVN; WINER; HARLEY/MVN; ACCARDO CHRISTOPHER/MVN; FREDERICK DENISE/MVN; GARCIA BARBARA/MVN | MABRY REUBEN/MVN WINER HARLEY/MVN ACCARDO CHRISTOPHER/MVN FREDERICK DENISE/MVN GARCIA BARBARA/MVN | COMBINED COMMENTS 75% O&M MANUAL, URS SUBMITTAL, 7-25-06 OUTFALL CANAL CLOSURE STRUCTURES |
| RLP-037-000005716 | RLP-037-000005716 | Deliberative Process | 2/10/2006 | MSG | Desoto, Angela L MVN | Bonura, Darryl C MVN | FW: VINTAGE |
| RLP-037-000010130 | RLP-037-000010130 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TYPICAL SECTION |
| RLP-037-000006268 | RLP-037-000006268 | Deliberative Process | 1/2/2006 | MSG | Danflous, Louis E MVN | Pinner, Richard B MVN Bonura, Darryl C MVN | FW: Outfall Canal White Paper |
| RLP-037-000013350 | RLP-037-000013350 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| RLP-037-000006270 | RLP-037-000006270 | Deliberative Process | 12/31/2005 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN | FW: Outfall Canal White Paper |
| RLP-037-000013455 | RLP-037-000013455 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| RLP-037-000006789 | RLP-037-000006789 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Young, Frederick S MVN Alvey, Mark S MVS Merchant, Randall C MVN Meiners, Bill G MVN Schulz, Alan D MVN Bland, Stephen S MVN Bonura, Darryl C MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Labure, Linda C MVN Kinsey, Mary V MVN Boe, Richard E MVN Hartzog, Larry M MVN | FW: Burrow pit !7th street t-wall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000011637 | RLP-037-000011637 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE requirements in P&S |
| RLP-037-000015569 | RLP-037-000015569 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| RLP-037-000006790 | RLP-037-000006790 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Thurmond, Danny L MVN | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN | FW: Burrow pit !7th street t-wall |
| RLP-037-000011692 | RLP-037-000011692 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE requirements in P&S |
| RLP-037-000015570 | RLP-037-000015570 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| RLP-037-000006796 | RLP-037-000006796 | Deliberative Process | 10/26/2005 | MSG | Lambert, Dawn M MVN | Alvey, Mark S MVS<br>Bonura, Darryl C MVN<br>Young, Frederick S MVN<br>Grubb, Bob MVN<br>Montour, Christina M MVN<br>Crumholt, Kenneth W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | FW: ROW Language |
| RLP-037-000011981 | RLP-037-000011981 | Deliberative Process | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| RLP-037-000007053 | RLP-037-000007053 | Deliberative Process | 10/11/2007 | MSG | Bonura, Darryl C MVN | Gonski, Mark H MVN | FW: Review of Draft Supply Contract |
| RLP-037-000009310 | RLP-037-000009310 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-037-000007260 | RLP-037-000007260 | Deliberative Process | 8/2/2002 | MSG | Bonura, Darryl C MVN | Hoerner, Denis J MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| RLP-037-000008682 | RLP-037-000008682 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-038-000000100 | RLP-038-000000100 | Deliberative Process | 10/6/2007 | MSG | Gonski, Mark H MVN | Bonura, Darryl C MVN | FW: MRGO-3D Final Report |
| RLP-038-000002946 | RLP-038-000002946 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |
| RLP-038-000002947 | RLP-038-000002947 | Deliberative Process | 09/XX/2007 | PDF | N/A / MVN ; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / MRGO ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / HTRW ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | LAWRENCE ROB / EPA, REGION VI - OFF. OF PLANNING AND COORD. DUCOTE GREGORY P / INTERAGENCY AFFAIRS - LADNR HARRIS DOROTHY S / STATE CONSERVATIONIST - NRCS ZIMMERER GARY / FEMA - REGION VI, FEDERAL CENTER BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BREAUX PAM / SHPO, DEPT. OF CULTURE RECREATION AND TOURISM GRIGGS THOMAS / LA DEQ PERMITS DIVISION / PER-REGC HARTMAN RICHARD D / NMFS - HABITAT CONSERVATION DIVISION LSU BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE PROWELL DOROTHY / AUDOBON SOCIETY- BATON ROUGE LEBLANC ALTON D / CHITIMACHA TRIBE PONCHO LOVELIN / COUSHATTA TRIBE N/A / DHH-OPH-CTR N/A / ENVIRONMENTAL ENGINEERING SERVICES-SEWAGE TRIPP JAMES T / ENVIRONMENTAL DEFENSE FUND OUCHLEY KEITH / LA NATURE | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| RLP-038-000001978 | RLP-038-000001978 | Attorney-Client; Attorney Work Product | 6/15/1999 | MSG | Kearns, Samuel L MVN | Naomi, Alfred C MVN Cottone, Elizabeth MVN Bonura, Darryl C MVN Danflous, Louis E Jr MVN | RE: SELA - Pump Station #2, P.S. #3 and Whitney Barataria P.S. contracts - Jefferson Parish |
| RLP-038-000003375 | RLP-038-000003375 | Attorney-Client; Attorney Work Product | 6/9/1999 | DOC | DANFLOUS LOUIS E ; CEMVN-ED-LS | GLORIOSO COTTONE / CEMVN-PM-E NAOMI / CEMVN-PM-E PURDUM / CEMVN-CD HINGLE / CEMVN-CD BONURA / CEMVN-ED-T PATTERSON / CEMVN-RE-A | MEMORANDUM FOR C/REAL ESTATE DIV (ATTN: MR. GLORIOSO SOUTHEAST LOUISIANA DRAINAGE PROJECT, JEFFERSON PARISH PUMPING STATION NO. 3 (ELMWOOD CANAL/ED98-033) & LAKEFRONT LEVEE REACH 2 - 2ND LIFT (ED00-002), REQUEST FOR LEVEE STOCKPILE EASEMENT AREA - LAKEFRONT LEVEE REACH 3 |
| RLP-038-000003376 | RLP-038-000003376 | Attorney-Client; Attorney Work Product | 6/2/1999 | DOC | HASSENBOEHLER THOMAS G ; CEMVN-ED-TM | GLARIOSO DARYL / REAL ESTATE DIV COTTONE BETH / CEMVN-PM-E | MEMORANDUM FOR C/REAL ESTATE DIV (ATTN: DARYL GLARISO) SOUTHEAST LOUISIANA DRAINAGE PROJECT, JEFFERSON PARISH PUMPING STATION NO. 2 (SUBURBAN), RIGHTS-OF-WAY REQUEST FOR LEAVE STOCKPILE AREA -- REACH 4 |
| RLP-038-000002013 | RLP-038-000002013 | Attorney-Client; Attorney Work Product | 2/1/2000 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN Mosrie, Sami J MVN | FW: SELA Damages |
| RLP-038-000003069 | RLP-038-000003069 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | JULICH THOMAS F / U.S. ARMY | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST SHARE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-038-000003070 | RLP-038-000003070 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | COTTONE ELIZABETH W / PROGRAMS AND PROJECT MANAGEMENT DIVISION | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST SHARE |
| RLP-038-000002525 | RLP-038-000002525 | Attorney-Client; Attorney Work Product | 2/4/1999 | MSG | Wagner, Kevin G MVN | Brooks, MAJ Michael MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | FW: EPA/S&WB Consent Decree |
| RLP-038-000004733 | RLP-038-000004733 | Attorney-Client; Attorney Work Product | 2/3/1999 | DOC | NORTHEY ROBERT | MARCHAND HAROLD D / SEWERAGE & WATER BOARD OF NEW ORLEANS GORMAN HAROLD J | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL (SELA) AND LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECTS |
| RLP-038-000002530 | RLP-038-000002530 | Attorney-Client; Attorney Work Product | 2/4/1999 | MSG | Wagner, Kevin G MVN | Brooks, MAJ Michael MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | FW: EPA/S&WB Consent Decree |
| RLP-038-000004245 | RLP-038-000004245 | Attorney-Client; Attorney Work Product | 2/3/1999 | DOC | NORTHEY ROBERT | MARCHAND HAROLD D / SEWERAGE & WATER BOARD OF NEW ORLEANS GORMAN HAROLD J | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL (SELA) AND LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECTS |
| RLP-038-000002531 | RLP-038-000002531 | Attorney-Client; Attorney Work Product | 1/11/1999 | MSG | Northey, Robert MVN | Benavides, Ada MVN<br>Bonura, Darryl C MVN<br>Cottone, Elizabeth MVN<br>Green, Stanley B Jr MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>Nachman, Gwenn B MVN | EPA/S&WB Consent Decree |
| RLP-038-000004077 | RLP-038-000004077 | Attorney-Client; Attorney Work Product | 12/23/1998 | DOC | NORTHEY ROBERT | MARCHAND HAROLD D / SEWERAGE & WATER BOARD OF NEW ORLEANS | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT U.S. ENVIRONMENTAL PROTECTION AGENCY /SEWERAGE AND WATER BOARD CONSENT DECREE |
| RLP-038-000002732 | RLP-038-000002732 | Attorney-Client; Attorney Work Product | 2/4/1999 | MSG | Wagner, Kevin G MVN | Brooks, MAJ Michael MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | FW: EPA/S&WB Consent Decree |
| RLP-038-000004472 | RLP-038-000004472 | Attorney-Client; Attorney Work Product | 2/3/1999 | DOC | NORTHEY ROBERT | MARCHAND HAROLD D / SEWERAGE & WATER BOARD OF NEW ORLEANS GORMAN HAROLD J | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL (SELA) AND LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECTS |
| RLP-038-000002733 | RLP-038-000002733 | Attorney-Client; Attorney Work Product | 2/4/1999 | MSG | Wagner, Kevin G MVN | Brooks, MAJ Michael MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | FW: EPA/S&WB Consent Decree |
| RLP-038-000004157 | RLP-038-000004157 | Attorney-Client; Attorney Work Product | 2/3/1999 | DOC | NORTHEY ROBERT | MARCHAND HAROLD D / SEWERAGE & WATER BOARD OF NEW ORLEANS GORMAN HAROLD J | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL (SELA) AND LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECTS |
| RLP-038-000002734 | RLP-038-000002734 | Attorney-Client; Attorney Work Product | 1/11/1999 | MSG | Northey, Robert MVN | Benavides, Ada MVN<br>Bonura, Darryl C MVN<br>Cottone, Elizabeth MVN<br>Green, Stanley B Jr MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>Nachman, Gwenn B MVN | EPA/S&WB Consent Decree |
| RLP-038-000004154 | RLP-038-000004154 | Attorney-Client; Attorney Work Product | 12/23/1998 | DOC | NORTHEY ROBERT | MARCHAND HAROLD D / SEWERAGE & WATER BOARD OF NEW ORLEANS | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT U.S. ENVIRONMENTAL PROTECTION AGENCY /SEWERAGE AND WATER BOARD CONSENT DECREE |
| RLP-039-000002581 | RLP-039-000002581 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Chiu, Shung K MVN | Pinner, Richard B MVN<br>Cali, Peter R MVN | FW: Request from HSGAC |
| RLP-039-000005702 | RLP-039-000005702 | Attorney-Client; Attorney Work Product | 03/XX/1981 | DOC | / USACE | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU BIENVENUE CONTROL STRUCTURE |
| RLP-039-000005703 | RLP-039-000005703 | Attorney-Client; Attorney Work Product | 11/XX/XXXX | DOC | / U.S. ARMY ENGINEER CORPS OF ENGINEERS | N/A | OPERATION AND MAINTENANCE MANUAL LAKE PONTCHARTRAIN JEFFERSON PARISH LOUISIANA LEVEE AND WAVEWASH PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-039-000005704 | RLP-039-000005704 | Attorney-Client; Attorney Work Product | 06/XX/1980 | DOC | / MVN | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU DUPRE CONTROL STRUCTURE |
| RLP-039-000003416 | RLP-039-000003416 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>'Allen Bolotte @ USDA'<br>'Amy Mathews @ PBSJ'<br>'Andrew Beall @ DNR'<br>Villa, April J MVN<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>'Gregory Grandy @ DNR'<br>Winer, Harley S MVN<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson @ DNR'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN<br>'Rick Hartman @ NOAA'<br>Chiu, Shung K MVN<br>Madden, Stacey A MVN | RE: Draft PMP for LCA- BBBS Study |
| RLP-039-000006675 | RLP-039-000006675 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-039-000003533 | RLP-039-000003533 | Deliberative Process | 8/24/2005 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Allen Bolotte @ USDA<br>Alvin Jones @ MMS<br>Amy Mathews @ PBSJ<br>Andrew Beall @ DNR<br>Anita Parsons @ DNR<br>Villa, April J MVN<br>Barry Drucker @ MMS<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>Cindy Steyer @ USDA<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Gregory Grandy @ DNR<br>Winer, Harley S MVN<br>Heather Finley @ WL&F<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>Lisa Miller @ LDEQ<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Monica Miller @ PBS&J | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| RLP-039-000006882 | RLP-039-000006882 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MEASURES/ALTERNATIVES MEASURE DESCRIPTION FURTHER CONSIDERATION WHY NO LONGER CONSIDERED? PROS CONS |
| RLP-039-000003602 | RLP-039-000003602 | Attorney-Client; Attorney Work Product | 8/10/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Leingang, Sally L MVN<br>McCurdy, Shannon L MVN<br>Darby, Eileen M MVN<br>Perkins, Patricia R MVN<br>Rachel, Chad M MVN<br>Chiu, Shung K MVN<br>Hester, Ulysses D MVN<br>Jolissaint, Donald E MVN<br>Foret, William A MVN | ED 01-046;  Fisher School Basin Flood Protection Project, Levee and F/W, C/L Station 10+00 to 151+50, Back Levee, Jefferson Parish, LA |
| RLP-039-000005654 | RLP-039-000005654 | Attorney-Client; Attorney Work Product | 8/10/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL FISHER SCHOOL BASIN FLOOD PROTECTION PROJECT, LEVEE AND FLOODWALL, C/L STATION 10+00.00 TO C/L STATION 151+50.00, BACK LEVEE, JEFFERSON PARISH, LOUISIANA ED 01-046 |
| RLP-039-000007367 | RLP-039-000007367 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Bivona, John C MVN | Chiu, Shung K MVN<br>Vojkovich, Frank J MVN | FW: Lawsuit - London Avenue Canal |
| RLP-039-000009228 | RLP-039-000009228 | Attorney-Client; Attorney Work Product | 10/27/2006 | PDF | STEINBERG DANA / LOUISIANA ENVIRONMENTAL ACTION NETWORK ; BABICH ADAM / LOUISIANA ENVIRONMENTAL ACTION NETWORK ; / TULANE ENVIRONMENTAL LAW CLINIC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WHYTE LORETTA G / U.S. DISTRICT COURT EASTERN DISTRICT OF LA | COMPLAINT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-040-000001495 | RLP-040-000001495 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |
| RLP-040-000003294 | RLP-040-000003294 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| RLP-040-000003295 | RLP-040-000003295 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| RLP-040-000001572 | RLP-040-000001572 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Bivona, John C MVN<br>Chiu, Shung K MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-040-000005181 | RLP-040-000005181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BORINGS REVEALED ALTERNATING LAYERS OF SOFT CLAY AND HUMUS OR PEAT TO DEPTH OF WAS THERE ALTERNATING LAYERS OF PEAT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-040-000002252 | RLP-040-000002252 | Deliberative Process | 3/1/2007 | MSG | Villa, April J MVN | Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN | PRO IPR 27 Feb 07 (UNCLASSIFIED) |
| RLP-040-000003748 | RLP-040-000003748 | Deliberative Process | 2/27/2007 | DOC | N/A | N/A | PRO IPR MEETING NOTES |
| RLP-041-000000509 | RLP-041-000000509 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael<br>Coates, Allen R MVN<br>Danflous, Louis E MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| RLP-041-000005037 | RLP-041-000005037 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | N/A | CONTRACT NO. DACW29-97-C-0007 |
| RLP-041-000001657 | RLP-041-000001657 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Monnerjahn, Christopher J MVN | Andry, Aiden P MVN<br>Canfield, Stephen T MVN<br>Culberson, Robert E MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Hester, Ulysses D MVN<br>Kramer, Christina A MVN<br>Monnerjahn, Christopher J MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Rainford, Lyndsay A MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-041-000009757 | RLP-041-000009757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-041-000002363 | RLP-041-000002363 | Deliberative Process | 5/10/2007 | MSG | Foley, Gina C MVN | Studdard, Charles A MVN | FW: Pile driving |
| RLP-041-000010397 | RLP-041-000010397 | Deliberative Process | XX/XX/2006 | PDF | N/A | N/A | SUBCONTRACT AGREEMENT FOR CONSTRUCTION OF LONDON AVENUE INTERIM CONTROL STRUCTURE |
| RLP-041-000010398 | RLP-041-000010398 | Deliberative Process | XX/XX/XXXX | XLS | | | password-protected file |
| RLP-041-000002747 | RLP-041-000002747 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Foley, Gina C MVN | Hester, Ulysses D MVN Tranchina, Rachael A MVN | FW: PRO, ED-02-021, SELA, Westwego Pump Sta. No. 2, Pump No. 3 Diesel Engine, Jeff Parish. |
| RLP-041-000009520 | RLP-041-000009520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - TASK ORDER BIDDING SCHEDULE SOUTHEAST LOUISIANA DRAINAGE PROJECT, WESTWEGO PUMP STATION NO. 2, PUMP NO. 3 DIESEL ENGINE, JEFFERSON PARISH, LOUISIANA |
| RLP-041-000009521 | RLP-041-000009521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-041-000009522 | RLP-041-000009522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 15133 - DIESEL FUELED ENGINE PUMP DRIVE |
| RLP-041-000009523 | RLP-041-000009523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FUEL OIL AND WASTE SYSTEMS |
| RLP-041-000009524 | RLP-041-000009524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16050 - BASIC ELECTRICAL MATERIALS AND METHODS |
| RLP-041-000009525 | RLP-041-000009525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16415 ELECTRICAL WORK, INTERIOR |
| RLP-041-000009526 | RLP-041-000009526 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DIESEL PUMPS AND FUEL SYSTEM ANNUNCIATOR AND CONTROL PANEL |
| RLP-041-000009527 | RLP-041-000009527 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER (ER415-1-10) |
| RLP-041-000002749 | RLP-041-000002749 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Foley, Gina C MVN | Sanchez, Mike A MVN | RE: PRO, ED-02-021, SELA, Westwego Pump Sta. No. 2, Pump No. 3 Diesel Engine, Jeff Parish. |
| RLP-041-000008868 | RLP-041-000008868 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - TASK ORDER BIDDING SCHEDULE SOUTHEAST LOUISIANA DRAINAGE PROJECT, WESTWEGO PUMP STATION NO. 2, PUMP NO. 3 DIESEL ENGINE, JEFFERSON PARISH, LOUISIANA |
| RLP-041-000008869 | RLP-041-000008869 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-041-000008870 | RLP-041-000008870 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 15133 - DIESEL FUELED ENGINE PUMP DRIVE |
| RLP-041-000008871 | RLP-041-000008871 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FUEL OIL AND WASTE SYSTEMS |
| RLP-041-000008872 | RLP-041-000008872 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16050 - BASIC ELECTRICAL MATERIALS AND METHODS |
| RLP-041-000008873 | RLP-041-000008873 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16415 ELECTRICAL WORK, INTERIOR |
| RLP-041-000008874 | RLP-041-000008874 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DIESEL PUMPS AND FUEL SYSTEM ANNUNCIATOR AND CONTROL PANEL |
| RLP-041-000008875 | RLP-041-000008875 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER (ER415-1-10) |
| RLP-041-000003085 | RLP-041-000003085 | Deliberative Process | 10/24/2006 | MSG | Normand, Darrell M MVN | Foley, Gina C MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| RLP-041-000011465 | RLP-041-000011465 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-041-000011466 | RLP-041-000011466 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-041-000011467 | RLP-041-000011467 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION MAIN TABLE OF CONTENTS |
| RLP-041-000011468 | RLP-041-000011468 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-041-000011469 | RLP-041-000011469 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-041-000011470 | RLP-041-000011470 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: CONTRACT CLAUSES INSERT |
| RLP-041-000011471 | RLP-041-000011471 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: GENERAL PROVISIONS |
| RLP-041-000011472 | RLP-041-000011472 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: SUBMITTAL PROCEDURES |
| RLP-041-000011473 | RLP-041-000011473 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-041-000011474 | RLP-041-000011474 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-041-000011475 | RLP-041-000011475 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-041-000011476 | RLP-041-000011476 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-041-000011477 | RLP-041-000011477 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: EARTHWORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-041-000011478 | RLP-041-000011478 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: STRUCTURAL EXCAVATION AND BACKFILL |
| RLP-041-000011479 | RLP-041-000011479 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-041-000011480 | RLP-041-000011480 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-041-000011482 | RLP-041-000011482 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-041-000011484 | RLP-041-000011484 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-041-000011486 | RLP-041-000011486 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| RLP-041-000011488 | RLP-041-000011488 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | SECTION 09940 – PAINTING:  HYDRAULIC STRUCTURES |
| RLP-041-000011491 | RLP-041-000011491 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | INDEX SECTION 16640 - CATHODIC PROTECTION |
| RLP-041-000011493 | RLP-041-000011493 | Deliberative Process | 10/XX/2005 | XLS | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY,  NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR SUBMITTAL REGISTER |
| RLP-041-000003284 | RLP-041-000003284 | Attorney-Client; Attorney Work Product | 8/11/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Perkins, Patricia R MVN McCurdy, Shannon L MVN Foley, Gina C MVN Hester, Ulysses D MVN Jolissaint, Donald E MVN Foret, William A MVN | ED-95-015;  Atch. Basin Levee West of Berwick, West Bayou Sale Gordy Levee Enlarg, Phase A, B/L Sta. 462+22 to 741+00, St. Mary¿s Parish, LA |
| RLP-041-000011405 | RLP-041-000011405 | Attorney-Client; Attorney Work Product | 8/11/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL ATCHAFALAYA BASIN LEVEE WEST OF BERWICK, WEST BAYOU SALE GORDY LEVEE ENLARGEMENT, PHASE A, B/L STATION 462+22 TO B/L STATION 741+00, ST. MARY PARISH COUNCIL, ST. MARY'S PARISH, LOUISIANA ED-95-015 |
| RLP-041-000003795 | RLP-041-000003795 | Attorney-Client; Attorney Work Product | 10/9/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Enclade, Sheila W MVN Foley, Gina C MVN Hester, Ulysses D MVN Foret, William A MVN | PRO ED-02-021; SELA-2, Westwego Pump Station # 2, Pump # 3 Diesel Engine, Jefferson Parish, La |
| RLP-041-000013416 | RLP-041-000013416 | Attorney-Client; Attorney Work Product | 10/9/2006 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT (SELA-2), WESTWEGO PUMP STATION NO.2, PUMP NO. 3 DIESEL ENGINE, JEFFERSON PARISH, LA PRO ED-02-021 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-041-000004105 | RLP-041-000004105 | Deliberative Process | 2/2/2007 | MSG | Green, Stanley B MVN | Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Glorioso, Daryl G MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A.  MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | SELA Comm Plan (UNCLASSIFIED) |
| RLP-041-000014241 | RLP-041-000014241 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-041-000008105 | RLP-041-000008105 | Deliberative Process | 11/9/2005 | MSG | Tranchina, Rachael A MVN | | |
| RLP-041-000015610 | RLP-041-000015610 | Deliberative Process | XX/XX/XXXX | DOC | | | illegible file |
| RLP-041-000015611 | RLP-041-000015611 | Deliberative Process | 11/XX/2005 | DOC | N/A | N/A | PL84-99 PUMP STATION INSPECTIONS FLOOD & HURRICANE PROTECTION PROJECT ORLEANS BASIN DRAINAGE DISTRICT SCOPE OF WORK |
| RLP-041-000015612 | RLP-041-000015612 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | PL84-99 PUMP STATION INSPECTIONS FLOOD & HURRICAN PROTECTION PROJECT ST. BERNARD BASIN DRAINAGE DISTRICT SCOPE OF WORK |
| RLP-042-000000558 | RLP-042-000000558 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Gannon, Brian J MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Diehl, Edwin H MVN<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN | RE: Got your message |
| RLP-042-000004007 | RLP-042-000004007 | Attorney-Client; Attorney Work Product | 06/XX/2006 | HTM | N/A | N/A | PRIVACY AND SECURITY NOTICE |
| RLP-042-000001716 | RLP-042-000001716 | Deliberative Process | 8/2/2007 | MSG | Grego-Delgado, Noel MVN | Gannon, Brian J MVN<br>Chryssoverges, Joseph E MVN<br>Thurmond, Danny L MVN<br>Bonura, Darryl C MVN<br>Terranova, Jake A MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Rawson, Donald E MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-042-000004523 | RLP-042-000004523 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| RLP-042-000002395 | RLP-042-000002395 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |
| RLP-042-000005558 | RLP-042-000005558 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| RLP-042-000005559 | RLP-042-000005559 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| RLP-042-000002510 | RLP-042-000002510 | Deliberative Process | 3/1/2007 | MSG | Villa, April J MVN | Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN | PRO IPR 27 Feb 07 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-042-000005798 | RLP-042-000005798 | Deliberative Process | 2/27/2007 | DOC | N/A | N/A | PRO IPR MEETING NOTES |
| RLP-043-000000185 | RLP-043-000000185 | Attorney-Client; Attorney Work Product | 3/30/2007 | MSG | Campo, Patricia A MVN | Buras, Phyllis M MVN<br>Smith, Aline L MVN<br>Giroir, Gerard Jr MVN<br>Hanemann, Lourdes G MVN<br>Hester, Ulysses D MVN | IHNC, 2007 Southwest Guidewall Replacement, ED 06-144 |
| RLP-043-000007997 | RLP-043-000007997 | Attorney-Client; Attorney Work Product | 3/30/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-S | CAMPO PATTI / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL IHNC, 2007 SOUTHWEST GUIDE WALL REPLACEMENT, ORLEANS PARISH, LOUISIANA ED 06-144 |
| RLP-043-000002545 | RLP-043-000002545 | Deliberative Process | 2/2/2007 | MSG | Green, Stanley B MVN | Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Glorioso, Daryl G MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A.  MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | SELA Comm Plan (UNCLASSIFIED) |
| RLP-043-000012048 | RLP-043-000012048 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-043-000003506 | RLP-043-000003506 | Deliberative Process | 8/2/2005 | MSG | Lachney, Fay V MVN | Hanemann, Lourdes G MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Miller, Gregory B MVN | FW: right of entry questions - LCA MRGO |
| RLP-043-000013016 | RLP-043-000013016 | Deliberative Process | XX/XX/2005 | DOC | LABURE LINDA C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| RLP-043-000004186 | RLP-043-000004186 | Deliberative Process | 2/2/2007 | MSG | Hanemann, Lourdes G MVN | Giroir, Gerard Jr MVN | FW: SELA Comm Plan (UNCLASSIFIED) |
| RLP-043-000013780 | RLP-043-000013780 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-043-000005090 | RLP-043-000005090 | Attorney-Client; Attorney Work Product | 6/17/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Smith, Aline L MVN<br>Gele, Kelly M MVN<br>Hanemann, Lourdes G MVN<br>Giroir, Gerard Jr MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 06-105;  MRGO, 2006 Emerg. North Bank Foreshore Dike Constr, Mile 39.9 to 38.6, 1st Lift,  St. Bernard Parish, LA;        06-R-0179 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-043-000015536 | RLP-043-000015536 | Attorney-Client; Attorney Work Product | 6/17/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL MISSISSIPPI RIVER - GULF OUTLET, 2006 EMERGENCY NORTH BANK FORESHORE DIKE CONSTRUCTION, MILE 39.9 TO MILE 38.6, 1ST LIST, ST. BERNARD PARISH, LA ED 06-105 |
| RLP-043-000006695 | RLP-043-000006695 | Attorney-Client; Attorney Work Product | 4/5/2004 | MSG | Giroir, Gerard Jr MVN | Jolissaint, Donald E MVN Laborde, Charles A MVN Gonzalez, Lourdes MVN | FW: Myette Point |
| RLP-043-000017354 | RLP-043-000017354 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEFALU WILLIAM A; WOODELY JOHN PAUL | THE St. Mary Parish Government | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT |
| RLP-043-000017355 | RLP-043-000017355 | Attorney-Client; Attorney Work Product | XX/XX/20XX | DOC | N/A | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE NAVY AND THE ST. MARY PARISH GOVERNMENT |
| RLP-043-000017356 | RLP-043-000017356 | Attorney-Client; Attorney Work Product | 3/31/2004 | PDF | FREDERICK DENISE D | N/A | CERTIFICATION OF LEGAL REVIEW: THE PROJECT COOPERATION AGREEMENT FOR THE CONSTRUCTION OF MYETTE POINT |
| RLP-043-000006759 | RLP-043-000006759 | Deliberative Process | 12/16/2004 | MSG | Delaune, Curtis W MVN | Powell, Nancy J MVN Gonzalez, Lourdes MVN | FW: Myette Point |
| RLP-043-000017701 | RLP-043-000017701 | Deliberative Process | 6/11/1993 | PDF | CLUFF DON B / USACE ; CECW-LM ; DICKEY G E / DEPARTMENT OF THE ARMY | ALL MSCS / THE DIRECTOR OF CIVIL WORKS | MEMORANDUM TO ALL MSCS GUIDANCE CONCERNING NEW OR SUPPLEMENTAL PROJECT COOPERATION AGREEMENTS |
| RLP-043-000018485 | RLP-043-000018485 | Attorney-Client; Attorney Work Product | 4/9/2007 | MSG | Behrens, Elizabeth H MVN | Kinsey, Mary V MVN Schulz, Alan D MVN Meiners, Bill G MVN Hanemann, Lourdes G MVN Owen, Gib A MVN | FW: Lake Borgne- Specs |
| RLP-043-000018702 | RLP-043-000018702 | Attorney-Client; Attorney Work Product | 8/25/2006 | PDF | KULICK JANE / MVN | N/A | MISSISSIPPI RIVER - GULF OUTLET 2006 LAKE BORGNE SHORELINE PROTECTION, (DOULLUT'S CANAL TO JAHNCKE'S DITCH) ST. BERNARD PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-0106 |
| RLP-045-000000022 | RLP-045-000000022 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Andry, Aiden P MVN | Meiners, Bill G MVN Almerico, Judith E MVN LeSaicherre, Kim M MVN O'Cain, Keith J MVN Hester, Ulysses D MVN Petibon, John B MVN | ED 07-077;  Port Fourchon Nav. Channel, Maint. Dredg, C/L Sta. 200+00 to 330+00. NC, Lafourche Parish, LA ; 08-B-0018 |
| RLP-045-000000603 | RLP-045-000000603 | Attorney-Client; Attorney Work Product | 07/XX/2007 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; BROUSSARD R ; SAC ; KML ; RWB | N/A | PORT FOURCHON NAVIGATION CHANNEL MAINTENANCE DREDGING C/L STA. 200+00 TO C/L STA. 330+00 LAFOURCHE PARISH, LA. LOCATION AND VICINITY MAP, VERTICAL CONTROL AND INDEX OF DRAWINGS SOLICITATION NO.: W912P8-08-B-0018 SHEET IDENTIFICATION NUMBER C-01 |
| RLP-045-000000604 | RLP-045-000000604 | Attorney-Client; Attorney Work Product | 07/XX/2007 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; BROUSSARD R ; SAC ; KML ; KJO | N/A | PORT FOURCHON NAVIGATION CHANNEL MAINTENANCE DREDGING C/L STA. 200+00 TO C/L STA. 330+00 LAFOURCHE PARISH, LA. PLAN SOLICITATION NO.: W912P8-08-B-0018 SHEET IDENTIFICATION NUMBER C-02 |
| RLP-045-000000605 | RLP-045-000000605 | Attorney-Client; Attorney Work Product | 07/XX/2007 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; BROUSSARD R ; SAC ; KML ; RWB | N/A | PORT FOURCHON NAVIGATION CHANNEL MAINTENANCE DREDGING C/L STA. 200+00 TO C/L STA. 330+00 LAFOURCHE PARISH, LA. SECTIONS AND PROFILE SOLICITATION NO.: W912P8-08-B-0018 SHEET IDENTIFICATION NUMBER C-03 |
| RLP-045-000000606 | RLP-045-000000606 | Attorney-Client; Attorney Work Product | 11/XX/2007 | PDF | / USACE | N/A | PORT FOURCHON NAVIGATION CHANNEL MAINTENANCE DREDGING C/L STA. 200+00 TO C/L STA. 330+00 CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-08-B0018 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-045-000000051 | RLP-045-000000051 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Enclade, Sheila W MVN<br>Zammit, Charles R MVN<br>Darby, Eileen M MVN<br>LeSaicherre, Kim M MVN<br>O'Cain, Keith J MVN<br>Hester, Ulysses D MVN<br>Petitbon, John B MVN | ED 07-077;  Port Fourchon Nav. Channel, Maint. Dredg, C/L Sta. 200+00 to 330+00. NC, Lafourche Parish, LA |
| RLP-045-000000404 | RLP-045-000000404 | Attorney-Client; Attorney Work Product | 10/29/2007 | DOC | BAUMY WALTER O ; CEMVN-ED-S | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL PORT FOURCHON NAVIGATION CHANNEL, MAINTENANCE DREDGING, C/L STA. 200+00 TO C/L STA. 330+00. NON-CONTINUES, LAFOURCHE PARISH, LOUISIANA ED 07-077 |
| RLP-045-000000226 | RLP-045-000000226 | Deliberative Process | 6/1/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Dalmado, Michelle R MVN<br>Phillips, Paulette S MVN<br>LeSaicherre, Kim M MVN<br>O'Cain, Keith J MVN<br>Hester, Ulysses D MVN | ED 07-046;  GIWW, Port Allen to Morgan City Alt. Route, Maint. Dredg, C/L  Sta. 4+00 to 158+00, NC, Iberville Parish, La    07-B-0042 |
| RLP-045-000000379 | RLP-045-000000379 | Deliberative Process | 6/1/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-S | OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL GULF INTERCOSTAL WATERWAY, PORT ALLEN TO MORGAN CITY ALTERNATE ROUTE, MAINTENANCE DREDGING, C/L STA. 4+00 TO C/L STA. 158+00, NON-CONTINUOUS, IBERVILLE PARISH, LOUISIANA ED 07-046 |
| RLP-045-000000236 | RLP-045-000000236 | Attorney-Client; Attorney Work Product | 4/5/2007 | MSG | O'Cain, Keith J MVN | LeSaicherre, Kim M MVN | FW: ED 06-024;  GIWW, Port Allen to Morgan City Alt. Rt., Maint. Dredg., C/L Sta. 4+00 to 572+00, NC, Iberville, St. Martin & Iberia Parishes, LA |
| RLP-045-000000353 | RLP-045-000000353 | Attorney-Client; Attorney Work Product | 8/3/2005 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL GULF INTRACOASTAL WATERWAY, PORT ALLEN TO MORGAN CITY ALTERNATE ROUTE, MAINTENANCE DREDGING, C/L STATION 4+00 TO C/L STATION 572+00, NON-CONTINUOUS, IBERVILLE, ST. MARTIN & IBERIA PARISHES, LA ED 06-024 |
| RLP-046-000000398 | RLP-046-000000398 | Deliberative Process | 5/25/2005 | MSG | Dunn, Kelly G MVN | Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Mills, Sheila B MVN<br>Nord, Beth P MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Wax Lake |
| RLP-046-000006621 | RLP-046-000006621 | Deliberative Process | XX/XX/2005 | DOC | CAMPOS ROBERT | / STATE OF LOUISIANA PARISH OF ORLEANS | ACT OF DECLARATION |
| RLP-046-000000746 | RLP-046-000000746 | Attorney-Client; Attorney Work Product | 8/27/2004 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Eisenmenger, Jameson L MVN<br>Marlborough, Dwayne A MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 00-020;  Algiers Canal Levee Enlarg. East Side-Belle Chasse Hwy to Algiers Lock, Sta. 576+50 to 769+12.93, Plaquemines & Orleans Parishes, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000006961 | RLP-046-000006961 | Attorney-Client; Attorney Work Product | 8/27/2004 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL WESTBANK AND VIC, NEW ORLEANS, LA, HURRICANE PROTECTION PROJECT, ALGIERS CANAL LEVEE ENLARGEMENT EAST SIDE-BELLE CHASSE HWY TO ALGIERS LOCK, STA. 576+50 TO STA. 769+12.93 PLAQUEMINES AND ORLEANS PARISHES, LA ED 00-020 |
| RLP-046-000000823 | RLP-046-000000823 | Attorney-Client; Attorney Work Product | 8/30/2004 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Perkins, Patricia R MVN Eisenmenger, Jameson L MVN Rouse, Gayle E MVN Marlborough, Dwayne A MVN Hester, Ulysses D MVN Foret, William A MVN | ED-00-010, Atchafalaya Basin Levees, Levees West of Berwick, Wax Lake Outlet East Levee Enlargement, St. Mary Parish, LA |
| RLP-046-000007106 | RLP-046-000007106 | Attorney-Client; Attorney Work Product | 8/30/2004 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL ATCHAFALAYA BASIN LEVEES, LEVEES WEST OF BERWICK, WAX LAKE OUTLET EAST LEVEE ENLARGEMENT, ST. MARY PARISH, LA ED-00-010 |
| RLP-046-000001264 | RLP-046-000001264 | Attorney-Client; Attorney Work Product | 8/8/2002 | MSG | Baumy, Walter O MVN | Barbara Woods Leblanc, Gary Marchand, John Melvin Collins (E-mail) Rawson, Donald Tracy Jackson Walker, Alphonso Allen Coates Christina Montour Christine Seaworth Danny Thurmond Darren Huete David Wurtzel Dwayne Marlborough Ellsworth Pilie Jean Vossen Melvin Ray Michael Brennan Michael Pinto Philip Marchese Ralph Gaspard Samuel Kearns Sandra Brehm Stephen Brehm Thomas Dorcey Thomas Wright Timothy Totorico Wayne Naquin William Landry Amy Goodlett Binet, Jason Brian Leaumont | FW: Right-of-Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-046-000007321 | RLP-046-000007321 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-046-000007322 | RLP-046-000007322 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-046-000007323 | RLP-046-000007323 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-046-000011686 | RLP-046-000011686 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000001438 | RLP-046-000001438 | Attorney-Client; Attorney Work Product | 1/23/2003 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Black, Timothy D MVN<br>Frederick, Denise D MVN<br>Anderson, Elois L MVN<br>Marlborough, Dwayne A MVN<br>Coates, Allen R MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 99-010;  W85-A&B Levee Enlargement, Atchafalaya Basin Levees, Iberia and St. Mary Parishes, Louisiana |
| RLP-046-000007699 | RLP-046-000007699 | Attorney-Client; Attorney Work Product | 1/23/2003 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL W85-A&B LEVEE ENLARGEMENT, ATCHAFALAYA BASIN LEVEES, IBERIA AND ST. MARY PARISHES, LOUISIANA ED 99-010 |
| RLP-046-000001703 | RLP-046-000001703 | Attorney-Client; Attorney Work Product | 4/2/2003 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Marlborough, Dwayne A MVN<br>Nunez, Christie L MVN | ED 00-011;  Atchafalaya Basin Levees, Levees West of Berwick, Wax Lake Outlet West Levee Enlargement, Sta. 628+70 to 755+97.92 |
| RLP-046-000007878 | RLP-046-000007878 | Attorney-Client; Attorney Work Product | 2/25/2003 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | NUNEZ C | MEMORANDUM FOR: OFFICE OF COUNSEL ATCHAFALAYA BASIN LEVEES, LEVEES WEST OF BERWICK, WAX LAKE OUTLET WEST LEVEE ENLARGEMENT, STA. 628+70 TO 755+97.92 ED 00-011 |
| RLP-046-000001730 | RLP-046-000001730 | Attorney-Client; Attorney Work Product | 2/5/2003 | MSG | Nunez, Christie L MVN | Buras, Phyllis M MVN<br>Black, Timothy D MVN<br>Frederick, Denise D MVN<br>Anderson, Elois L MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN | Atchafalaya Basin Levees, Levees West of Berwick Wax Lake Outlet Levee Enlargement, Sta. 628+70 to 755+97.92;  ED00-011 |
| RLP-046-000007534 | RLP-046-000007534 | Attorney-Client; Attorney Work Product | 2/5/2003 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | NUNEZ C<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL ATCHAFALAYA BASIN LEVEES, LEVEES WEST OF BERWICK, WAX LAKE OUTLET WEST LEVEE ENLARGEMENT, STA. 628+70 TO 755+97.92 ED 00-011 |
| RLP-046-000002023 | RLP-046-000002023 | Deliberative Process | 7/2/2003 | MSG | Merchant, Randall C MVN | Marlborough, Dwayne A MVN<br>Holley, Soheila N MVN<br>Naquin, Wayne J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN<br>Carter, Greg C MVN<br>Morris, William S MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN | RE: VIBRATION MONITORING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000007951 | RLP-046-000007951 | Deliberative Process | 7/1/2003 | DOC | MARLBOROUGH DWAYNE A / MVN | HOLLEY SOHEILA N / MVN NAQUIN WAYNE J / MVN CRUPPI JANET R / MVN LAMBERT DAWN M / MVN HINKAMP STEPHEN B / MVN STGERMAIN JAMES J / MVN CARTER GREG C / MVN MORRIS WILLIAM S / MVN BLAND STEPHEN S / MVN GREEN STANLEY B / MVN COATES ALLEN R / MVN COTTONE ELIZABETH W / MVN MERCHANT RANDALL C / MVN SCHULZ ALAN D / MVN DANFLOUS LOUIS E / MVN ROTH TIMOTHY J / MVN CONRAVEY STEVE E / MVN HINGLE PIERRE M / MVN GRIESHABER JOHN B / MVN GUGGENHEIMER CARL R / MVN | VIBRATION MONITORING |
| RLP-046-000002031 | RLP-046-000002031 | Deliberative Process | 7/2/2003 | MSG | Merchant, Randall C MVN | Marlborough, Dwayne A MVN Holley, Soheila N MVN Naquin, Wayne J MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Hinkamp, Stephen B MVN StGermain, James J MVN Carter, Greg C MVN Morris, William S MVN Bland, Stephen S MVN Green, Stanley B MVN Coates, Allen R MVN Cottone, Elizabeth W MVN Schulz, Alan D MVN Danflous, Louis E MVN Roth, Timothy J MVN Conravey, Steve E MVN Hingle, Pierre M MVN Grieshaber, John B MVN Guggenheimer, Carl R MVN | RE: VIBRATION MONITORING |
| RLP-046-000007984 | RLP-046-000007984 | Deliberative Process | XX/XX/XXXX | TXT | MARLBOROUGH DWAYNE A / MVN | HOLLEY SOHEILA N / MVN NAQUIN WAYNE J / MVN CRUPPI JANET R / MVN LAMBERT DAWN M / MVN HINKAMP STEPHEN B / MVN | VIBRATION MONITORING |
| RLP-046-000002362 | RLP-046-000002362 | Deliberative Process | 7/2/2007 | MSG | Marlborough, Dwayne A MVN | Marlborough, Dwayne A MVN | FW: Algiers Canal Levee AAR |
| RLP-046-000009692 | RLP-046-000009692 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| RLP-046-000002372 | RLP-046-000002372 | Deliberative Process | 6/28/2007 | MSG | Matsuyama, Glenn MVN | Marlborough, Dwayne A MVN Thurmond, Danny L MVN | FW: Algiers Canal Levee AAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000008572 | RLP-046-000008572 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| RLP-046-000002374 | RLP-046-000002374 | Deliberative Process | 6/27/2007 | MSG | Vignes, Julie D MVN | Pilie, Ellsworth J MVN Marlborough, Dwayne A MVN Matsuyama, Glenn MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Powell, Amy E MVN Colletti, Jerry A MVN Bland, Stephen S MVN Waits, Stuart MVN Wilson-Prater, Tawanda R MVN Stack, Michael J MVN Naomi, Alfred C MVN Saia, John P MVN-Contractor Herr, Brett H MVN Danflous, Louis E MVN-Contractor Hawkins, Gary L MVN Watford, Edward R MVN Burdine, Carol S MVN Podany, Thomas J MVN | RE: Algiers Canal Levee AAR |
| RLP-046-000008703 | RLP-046-000008703 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| RLP-046-000003405 | RLP-046-000003405 | Attorney-Client; Attorney Work Product | 1/30/2006 | MSG | Buras, Phyllis M MVN | Marlborough, Dwayne A MVN | FW: ED 01-054; W-74, Second Lift Levee Enlargement, Atch. Basin Levees, St. Martin and Iberia Parishes , LA   W912P8-06-B-0004 |
| RLP-046-000008431 | RLP-046-000008431 | Attorney-Client; Attorney Work Product | 1/25/2006 | DOC | GRIESHABER JOHN B ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL W912P8-06-B-0004; W-74, SECOND LIFT LEVEE ENLARGEMENT, ATCHAFALAYA BASIN LEVEES, ST. MARTIN AND IBERIA PARISHES, LOUISIANA ED 01-054 |
| RLP-046-000003784 | RLP-046-000003784 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Brennan, Michael A MVN | Coates, Allen R MVN Montour, Christina M MVN Brehm, Sandra B MVN Marlborough, Dwayne A MVN Pilie, Ellsworth J MVN Wurtzel, David R MVN | FW: Various Pre-Adv Request Memos to use for MATOC Task Orders |
| RLP-046-000010470 | RLP-046-000010470 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; CEMVN-ED-GM ; FORET / CEMVN-ED-GM ; THIBODEAUX / CEMVN-ED-G ; MATSUYAMA / CEMVN-ED-G ; CEMVN-ED ; GRIESHABER / CEMVN-ED ; BAUMY / CEMVN-ED ; TERRELL / CEMVN-CD | / CONTRACTING DIV CEMVN-ED-ZX / CONST DIV | MEMORANDUM FOR C/CONTRACTING DIV XZX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000010471 | RLP-046-000010471 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM ; FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC ; CEMVN-ED | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL ZX |
| RLP-046-000010472 | RLP-046-000010472 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; FORET / CEMVN-ED-GM ; THIBODEAUX / CEMVN-ED-G ; MATSUYAMA / CEMVN-ED-G ; CEMVN-ED-LGT ; FORET / CEMVN-ED-C ; CEMVN-ED ; CEMVN-PM-EORWORC ; DEMMA / CEMVN-PM-P | / CONTRACTING DIV / OFC OF COUNSEL CEMVN-ED-ZX COST ENGR / OPERATIONS DIV / NEW ORLEANS LAFAYETTE CEMVN-CD-C CEMVN-CD-Q CEMVN-PM-R / REAL ESTATE DIV CEMVN-PM-EORWORC / ENGR CNTL BR CEMVN-PM-P / RESOURCE MANAGEMENT | MEMORANDUM FOR C/CONTRACTING DIV W912P8-06-B- XZX - ZXTITLEZX |
| RLP-046-000010474 | RLP-046-000010474 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL |
| RLP-046-000010476 | RLP-046-000010476 | Attorney-Client; Attorney Work Product | 7/29/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Clement, Scott A MVN O'Cain, Keith J MVN Hester, Ulysses D MVN Foret, William A MVN | ED 06-119;  Bayou Teche E & W Calumet Floodgates Approach Channels, Maint. Dredg. , St. Mary Parish, LA |
| RLP-046-000012317 | RLP-046-000012317 | Attorney-Client; Attorney Work Product | 7/29/2006 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL BAYOU TECHE, EAST AND WEST CALUMET DREDGING APPROACH CHANNELS, ST. MARY PARISH, LA ED 06-119 |
| RLP-046-000003916 | RLP-046-000003916 | Deliberative Process | 6/13/2007 | MSG | Vignes, Julie D MVN | Pilie, Ellsworth J MVN Marlborough, Dwayne A MVN Matsuyama, Glenn MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Powell, Amy E MVN Colletti, Jerry A MVN Bland, Stephen S MVN Waits, Stuart MVN Wilson-Prater, Tawanda R MVN Naomi, Alfred C MVN Saia, John P MVN-Contractor | Algiers Canal Levee AAR |
| RLP-046-000011215 | RLP-046-000011215 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004388 | RLP-046-000004388 | Attorney-Client; Attorney Work Product | 8/12/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Perkins, Patricia R MVN<br>McCurdy, Shannon L MVN<br>Enclade, Sheila W MVN<br>Marlborough, Dwayne A MVN<br>Hester, Ulysses D MVN<br>Jolissaint, Donald E MVN<br>Foret, William A MVN | ED 98-017;  MRL, Hohen-Solms To Modeste, Concrete Slope Pavement, Ascension Parish, LA;  W912P8-05-R-0028 |
| RLP-046-000009195 | RLP-046-000009195 | Attorney-Client; Attorney Work Product | 8/12/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MRL, HOHEN SOLMS TO MODESTE, LEVEE ENLARGEMENT AND CONCRETE SLOPE PAVEMENT, ITEM M-185.0 TI 179.0-R ASCENSION PARISH, LA ED 98-017 |
| RLP-050-000000974 | RLP-050-000000974 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Merchant, Randall C MVN<br>Keen, Steve E MVN | FW: 17th St Work Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-050-000002906 | RLP-050-000002906 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-050-000002907 | RLP-050-000002907 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| RLP-050-000002908 | RLP-050-000002908 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| RLP-050-000002909 | RLP-050-000002909 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| RLP-050-000002958 | RLP-050-000002958 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| RLP-050-000002959 | RLP-050-000002959 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |
| RLP-052-000000063 | RLP-052-000000063 | Deliberative Process | 11/29/2005 | MSG | Setliff, Lewis F COL MVS | Lefort, Jennifer L MVN | FW: HPS Brief for LTG Strock |
| RLP-052-000001316 | RLP-052-000001316 | Deliberative Process | 11/30/2005 | PPT | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK |
| RLP-052-000000082 | RLP-052-000000082 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Lefort, Jennifer L MVN | Lefort, Jennifer L MVN | FW: Deliverables Needed |
| RLP-052-000001189 | RLP-052-000001189 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| RLP-052-000000174 | RLP-052-000000174 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Setliff, Lewis F COL MVS | Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN | FW: Final HPS Report |
| RLP-052-000001119 | RLP-052-000001119 | Attorney-Client; Attorney Work Product | 11/28/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-052-000001120 | RLP-052-000001120 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000000481 | RLP-052-000000481 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Lefort, Jennifer L MVN | Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Setliff, Lewis F COL MVS<br>Johnson, Craig MVN-Contractor<br>Walton, Victor CPT MVN | Deliverables Needed |
| RLP-052-000001653 | RLP-052-000001653 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| RLP-052-000000579 | RLP-052-000000579 | Attorney-Client; Attorney Work Product | 9/5/2005 | MSG | Podany, Thomas MVN-ERO | LaBure, Linda MVN-ERO<br>Hawkins, Gary MVN-ERO<br>Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Park, Michael MVN-ERO<br>Barr, James MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Frederick, Denise MVN-ERO<br>Florent, Randy<br>Berna, David MVN-ERO<br>Owen, Gib A MVN-ERO<br>Flores, Richard MVN-ERO<br>Breerwood, Gregory MVN-ERO | Initial PDT Tasks for Civil Works |
| RLP-052-000001349 | RLP-052-000001349 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | BR/SEC OFC SYMBOL # OF EMPLOYEES # OF EMPLOYEES CONTACTED AND % |
| RLP-052-000001350 | RLP-052-000001350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MVK 1ST WAVE TOTAL MVN LAO 1ST WAVE AND TOTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000000953 | RLP-052-000000953 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| RLP-052-000001319 | RLP-052-000001319 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000001320 | RLP-052-000001320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| RLP-052-000001321 | RLP-052-000001321 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000000955 | RLP-052-000000955 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| RLP-052-000001762 | RLP-052-000001762 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| RLP-052-000001763 | RLP-052-000001763 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| RLP-052-000001021 | RLP-052-000001021 | Attorney-Client; Attorney Work Product | 9/7/2005 | MSG | Hawkins, Gary MVN-ERO | Terranova, Jake A MVN-ERO | FW: |
| RLP-052-000001495 | RLP-052-000001495 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | STAFF CONTACT INFORMATION |
| RLP-052-000001496 | RLP-052-000001496 | Attorney-Client; Attorney Work Product | 9/1/2005 | DOC | N/A | N/A | MVN UNACCOUNTED FOR EMPLOYEES |
| RLP-052-000001053 | RLP-052-000001053 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Hawkins, Gary MVN-ERO | Baumy, Walter MVN-ERO | FW: District Reconstitution Plan--Update |
| RLP-052-000001769 | RLP-052-000001769 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000001770 | RLP-052-000001770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| RLP-052-000001771 | RLP-052-000001771 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| RLP-052-000001059 | RLP-052-000001059 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Hawkins, Gary MVN-ERO | Terranova, Jake A MVN-ERO Baumy, Walter MVN-ERO | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| RLP-052-000001826 | RLP-052-000001826 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| RLP-052-000001827 | RLP-052-000001827 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| RLP-052-000002784 | RLP-052-000002784 | Attorney-Client; Attorney Work Product | 9/17/2006 | MSG | Hawkins, Gary L MVN | Frederick, Denise D MVN Hawkins, Gary L MVN | RE: UNO library request for documents |
| RLP-052-000005564 | RLP-052-000005564 | Attorney-Client; Attorney Work Product | 8/8/1984 | PDF | WALL JOHN F ; DAEN-CWP-C | / LOWER MISSISSIPPI VALLEY DIVISION | LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY HURRICANE PROTECTION PROJECT |
| RLP-052-000002822 | RLP-052-000002822 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Hawkins, Gary L MVN | McConnon, Jim (CIV) Corlies, Catherine (CIV) Wallace, Frederick W MVN Frederick, Denise D MVN Hawkins, Gary L MVN | RE: IPET Documents |
| RLP-052-000005329 | RLP-052-000005329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | BOX NO. PROJECT TITLE DOC. TYPE: DOC. TITLE |
| RLP-052-000005330 | RLP-052-000005330 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | RELEVANCE DEFINITIONS USED FOR ATTACHED SPREADSHEET LISTINGS |
| RLP-052-000003347 | RLP-052-000003347 | Attorney-Client; Attorney Work Product | 4/14/2007 | MSG | Dupuy, Michael B MVN | Beer, Denis J MVN Rester, William O MVN Hawkins, Gary L MVN Broyles, Carl A MVN Vossen, Jean MVN | FW: Discovery, Katrina Litigation, Collection of Documents |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000004770 | RLP-052-000004770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE OF INFORMATION LISTING BOX NUMBER, PRIORITY NUMBER, CANAL, FOLDER, YEAR, AND OFFICE |
| RLP-052-000004771 | RLP-052-000004771 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Beer, Denis J MVN | Vossen, Jean MVN | Message from Beer, Denis J MVN |
| RLP-052-000004772 | RLP-052-000004772 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Beer, Denis J MVN | Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Hawkins, Gary L MVN<br>Beer, Denis J MVN | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-052-000004773 | RLP-052-000004773 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Beer, Denis J MVN | Vossen, Jean MVN<br>Hawkins, Gary L MVN<br>Danflous, Louis E MVN<br>Rester, William O MVN<br>Beer, Denis J MVN | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-052-000004774 | RLP-052-000004774 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Rester, William O MVN | Vossen, Jean MVN<br>Beer, Denis J MVN<br>Pille, Ellsworth J MVN | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-052-000006698 | RLP-052-000006698 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Rester, William O MVN | Beer, Denis J MVN<br>Rester, William O MVN | Document1 |
| RLP-052-000006699 | RLP-052-000006699 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | BEARD DENNIS | JEAN | WHY ELSWORTH PILLIER CAN'T ACCESS THE KATRINA CHRONOLOGICAL HISTORY DATA COLLECTION REPOSITORY |
| RLP-052-000006728 | RLP-052-000006728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCREENSHOT OF FOLDER LOCATION IN K:\GEOLAGIS\KATRINA\KATRINADATACOLLECTION |
| RLP-052-000003479 | RLP-052-000003479 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Podany, Thomas J MVN | Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Northey, Robert D MVN<br>Watford, Edward R MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Hawkins, Gary L MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN | Proposed Draft Risk Assessment Process for Resolution of Legal Non-Concurrences |
| RLP-052-000006248 | RLP-052-000006248 | Attorney-Client; Attorney Work Product | 4/5/2001 | PDF | FLOWERS ROBERT B ; CECC-ZA | DISTRIBUTION | MEMORANDUM FOR SEE DISTRIBUTION THE IMPORTANCE OF PREVENTIVE LAW IN THE EXECUTION OF CORPS PROGRAMS - THE ROLE OF LEGAL REVIEW AND RESOLUTION OF NON-CONCURRENCES |
| RLP-052-000006249 | RLP-052-000006249 | Attorney-Client; Attorney Work Product | 1/17/2007 | HTM | / USACE | N/A | PCA GUIDANCE |
| RLP-052-000003704 | RLP-052-000003704 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT<br>Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| RLP-052-000004620 | RLP-052-000004620 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| RLP-052-000004622 | RLP-052-000004622 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| RLP-052-000003755 | RLP-052-000003755 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Dyer, David R MVN | Terrell, Bruce A MVN<br>Bivona, John C MVN<br>Naomi, Alfred C MVN<br>Black, Timothy MVN<br>Broussard, Richard W MVN<br>Matsuyama, Glenn MVN<br>Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | Urgent Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000004413 | RLP-052-000004413 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LAKE PONT/MRGO LEVEE CONTRACTS |
| RLP-052-000003761 | RLP-052-000003761 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Manguno, Richard J MVN | Hawkins, Gary L MVN | RE: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| RLP-052-000004148 | RLP-052-000004148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-052-000003762 | RLP-052-000003762 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Manguno, Richard J MVN | Hawkins, Gary L MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| RLP-052-000004573 | RLP-052-000004573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-052-000003763 | RLP-052-000003763 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Burdine, Carol S MVN | Hawkins, Gary L MVN | Fw: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| RLP-052-000004125 | RLP-052-000004125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-052-000003908 | RLP-052-000003908 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Carroll, Jeffrey F MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| RLP-052-000004591 | RLP-052-000004591 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |
| RLP-052-000003933 | RLP-052-000003933 | Deliberative Process | 9/11/2007 | MSG | Poindexter, Larry MVN | Watford, Edward R MVN<br>Wittkamp, Carol MVN<br>Hawkins, Gary L MVN<br>Hull, Falcolm E MVN<br>Duplantier, Bobby MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN | Revised SEIS Fact Sheet Plain |
| RLP-052-000005979 | RLP-052-000005979 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL IHNC SEIS |
| RLP-052-000006751 | RLP-052-000006751 | Attorney-Client; Attorney Work Product | 9/5/2005 | MSG | Podany, Thomas MVN-ERO | LaBure, Linda MVN-ERO<br>Hawkins, Gary MVN-ERO<br>Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Park, Michael MVN-ERO<br>Barr, James MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Frederick, Denise MVN-ERO<br>Florent, Randy<br>Berna, David MVN-ERO<br>Owen, Gib A MVN-ERO<br>Flores, Richard MVN-ERO<br>Breerwood, Gregory MVN-ERO | Initial PDT Tasks for Civil Works |
| RLP-052-000007469 | RLP-052-000007469 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | BR/SEC OFC SYMBOL # OF EMPLOYEES # OF EMPLOYEES CONTACTED AND % |
| RLP-052-000007471 | RLP-052-000007471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MVK 1ST WAVE TOTAL MVN LAO 1ST WAVE AND TOTAL |
| RLP-052-000006915 | RLP-052-000006915 | Attorney-Client; Attorney Work Product | 9/7/2005 | MSG | Weber, Cheryl MVN-ERO | Hawkins, Gary MVN-ERO | |
| RLP-052-000007581 | RLP-052-000007581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | STAFF CONTACT INFORMATION |
| RLP-052-000007582 | RLP-052-000007582 | Attorney-Client; Attorney Work Product | 9/1/2005 | DOC | N/A | N/A | MVN UNACCOUNTED FOR EMPLOYEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000007373 | RLP-052-000007373 | Attorney-Client; Attorney Work Product | 9/23/2005 | MSG | Weber, Cheryl MVN-ERO | Hawkins, Gary MVN-ERO<br>Park, Michael MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Podany, Thomas MVN-ERO<br>Flores, Richard MVN-ERO<br>Berna, David MVN-ERO<br>Barr, James MVN-ERO<br>Boone, Gayle B MVN-ERO<br>LaBure, Linda MVN-ERO<br>Frederick, Denise MVN-ERO<br>Askegren, Marian B MVN | FW: Reports |
| RLP-052-000007672 | RLP-052-000007672 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT |
| RLP-052-000007673 | RLP-052-000007673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT |
| RLP-052-000007674 | RLP-052-000007674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT |
| RLP-052-000007675 | RLP-052-000007675 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT |
| RLP-052-000007676 | RLP-052-000007676 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT |
| RLP-052-000007677 | RLP-052-000007677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT |
| RLP-052-000007678 | RLP-052-000007678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT |
| RLP-052-000007679 | RLP-052-000007679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT |
| RLP-052-000007680 | RLP-052-000007680 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT |
| RLP-052-000007681 | RLP-052-000007681 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT |
| RLP-052-000007683 | RLP-052-000007683 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT |
| RLP-052-000007684 | RLP-052-000007684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT |
| RLP-052-000007685 | RLP-052-000007685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT |
| RLP-052-000007686 | RLP-052-000007686 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT |
| RLP-052-000007687 | RLP-052-000007687 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT |
| RLP-052-000007688 | RLP-052-000007688 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT |
| RLP-052-000007689 | RLP-052-000007689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-053-000000174 | RLP-053-000000174 | Deliberative Process | 9/27/2007 | MSG | Dupuy, Michael B MVN | Gonski, Mark H MVN<br>Bonura, Darryl C MVN<br>Waugaman, Craig B MVN<br>O'Cain, Keith J MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Britsch, Louis D MVN<br>Chiu, Shung K MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Deloach, Pamela A MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Terranova, Jake A MVN | MRGO-3D Final Report |
| RLP-053-000002359 | RLP-053-000002359 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |
| RLP-053-000002360 | RLP-053-000002360 | Deliberative Process | 09/XX/2007 | PDF | N/A / MVN ; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / MRGO ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / HTRW ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | LAWRENCE ROB / EPA, REGION VI - OFF. OF PLANNING AND COORD.<br>DUCOTE GREGORY P / INTERAGENCY AFFAIRS - LADNR<br>HARRIS DOROTHY S / STATE CONSERVATIONIST - NRCS<br>ZIMMERER GARY / FEMA - REGION VI, FEDERAL CENTER<br>BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION<br>BREAUX PAM / SHPO, DEPT. OF CULTURE RECREATION AND TOURISM<br>GRIGGS THOMAS / LA DEQ PERMITS DIVISION / PER-REGC<br>HARTMAN RICHARD D / NMFS - HABITAT CONSERVATION DIVISION LSU<br>BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE<br>PROWELL DOROTHY / AUDOBON SOCIETY- BATON ROUGE<br>LEBLANC ALTON D / CHITIMACHA TRIBE<br>PONCHO LOVELIN / COUSHATTA TRIBE<br>N/A / DHH-OPH-CTR<br>N/A / ENVIRONMENTAL ENGINEERING SERVICES-SEWAGE<br>TRIPP JAMES T / ENVIRONMENTAL DEFENSE FUND<br>OUCHLEY KEITH / LA NATURE | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-053-000001628 | RLP-053-000001628 | Deliberative Process | 10/12/2000 | MSG | Greenup, Rodney D MVN | McDaniel, David P MVN<br>Maestri, Brian T MVN<br>Ashworth, Kenneth A MVN<br>Palmieri, Michael M MVN<br>Earl, Carolyn H MVN<br>Purrington, Jackie B MVN<br>Martin, August W MVN<br>Duarte, Francisco M MVN<br>Richardson, James H MVN<br>Petitbon, John B MVN<br>Tillman, Richard L MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Pilie, Ellsworth J MVN<br>Stutts, Vann MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN<br>Austin, James W MVN<br>Bradley, Daniel F MVN<br>Strecker, Dennis C MVN<br>Mach, Rodney F MVN<br>Ratcliff, Jay J MVN<br>Jolissaint, Donald E MVN<br>Satterlee, Gerard S MVN<br>Baldini, Toni M MVN<br>Lacy, Robert D MVN<br>Dayan, Nathan S MVN<br>Lefort, Jennifer L MVN<br>Finnegan, Stephen F MVN<br>Hokkanen, Theodore G MVN | Resolution of ITR comments RE: Morganza to the Gulf draft feasibility report |
| RLP-053-000003098 | RLP-053-000003098 | Deliberative Process | 10/11/2000 | DOC | N/A | N/A | MVD REVIEW SUMMARY - MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION, DRAFT FEASIBILITY REPORT |
| RLP-053-000003099 | RLP-053-000003099 | Deliberative Process | 10/11/2000 | DOC | CEMVN-PM-W | N/A | MVN INDEPENDENT TECHNICAL REVIEW SUMMARY - MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION, DRAFT FEASIBILITY REPORT |
| RLP-054-000000762 | RLP-054-000000762 | Attorney-Client; Attorney Work Product | 11/6/2007 | MSG | Huber, Mark W MVN | 'paul.levine@usdoj.gov' | FW: Datum Powerpoint Presentations |
| RLP-054-000002496 | RLP-054-000002496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BILOXI GAGE (1929) |
| RLP-054-000002497 | RLP-054-000002497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / MVN | N/A | NGVD29 - NAVD88 DATUM A FRAME OF REFERENCE WHICH MEASUREMENTS ARE MADE RELATIVE TO |
| RLP-054-000002498 | RLP-054-000002498 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPS | / USACE | N/A | NGVD29 TO NAVD88 VERTICAL DATUMS |
| RLP-054-000000763 | RLP-054-000000763 | Attorney-Client; Attorney Work Product | 11/6/2007 | MSG | Huber, Mark W MVN | 'paul.levine@usdoj.gov' | map of 2000 lidar coverage |
| RLP-054-000002563 | RLP-054-000002563 | Attorney-Client; Attorney Work Product | XX/XX/2000 | PDF | / ST. LOUIS DISTRICT | N/A | 2000 LIDAR CONTROL MAP |
| RLP-054-000000957 | RLP-054-000000957 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Huber, Mark W MVN | Jones, Zachary G MVN<br>Breaux, Barrett J MVN<br>Bacon, Tommy J MVN<br>Hardouin, Julian J MVN<br>Thorne, Ray A MVN<br>King, Ronald W MVN<br>Schwarze, William J MVN<br>Broussard, Patricia E MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-054-000002728 | RLP-054-000002728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-054-000001510 | RLP-054-000001510 | Deliberative Process | 10/12/2005 | MSG | Garster, James K ERDC-TEC-VA | Martin, Denise B ERDC-ITL-MS Jaeger, John J LRH Huber, Mark W MVN Bergen, William A HQ02 Miles, Moody K HQ02 | Data Requirements for Task 6 |
| RLP-054-000004305 | RLP-054-000004305 | Deliberative Process | 10/12/2005 | DOC | GARSTER JIM | MARTIN DENISE | TASK GROUP NO 6 DATA COLLECTION REQUIREMENTS |
| RLP-054-000001876 | RLP-054-000001876 | Deliberative Process | 4/11/2006 | MSG | Jaeger, John J LRH | Huber, Mark W MVN Martin, Denise B ERDC-ITL-MS | Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| RLP-054-000004250 | RLP-054-000004250 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUBSIDENCE AND VERTICAL DATUM PROBLEMS IN NEW ORLEANS, LA |
| RLP-054-000001877 | RLP-054-000001877 | Deliberative Process | 4/12/2006 | MSG | Huber, Mark W MVN | Garster, James K ERDC-TEC-VA | FW: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| RLP-054-000004543 | RLP-054-000004543 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUBSIDENCE AND VERTICAL DATUM PROBLEMS IN NEW ORLEANS, LA |
| RLP-054-000001961 | RLP-054-000001961 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Garster, James K ERDC-TEC-VA | Bergen, William A HQ02 'Dave Zilkoski (dave.zilkoski@noaa.gov)' Garster, James K ERDC-TEC-VA Gerald.Hovis@noaa.gov Huber, Mark W MVN Mesko, Robert D MVS Mike.Szabados@noaa.gov Miles, Moody K HQ02 Navaille, Jeffrey L SAJ Ronnie Taylor Shannon, Brian F ERDC-TEC-VA Stephen Gill Thomas Landon | FW: Plan for archiving IPET electronic files |
| RLP-054-000003986 | RLP-054-000003986 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARCHIVING PLAN FOR IPET RECORDS |
| RLP-054-000003847 | RLP-054-000003847 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Huber, Mark W MVN | Dyer, David R MVN | RE: Levee interrogatory |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-054-000005064 | RLP-054-000005064 | Attorney-Client; Attorney Work Product | 12/20/2002 | PDF | PIERCE CHARLES / US DEPARTMENT OF COMMERCE ; WHITE ROBERT M ; / FEDERAL REGISTER ; WILLIS HOMER B / DEPARTMENT OF THE ARMY ; DEAN-CWE-DC ; DEAN-MPE-S ; KAUFMAN ROBERT I / DEPARTMENT OF THE ARMY LOWER MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; LMVED-TS ; RESTA R H ; CHATRY FREDERIC M / MVN ; LMNED-S ; DUBUISSON / ED-TS ; GRISHAN / ED-TL ; MISKELLEY / ED-TD ; HILL M R / ED-T ; WEAVER / ED-G ; KAUFMAN / ED-R ; LOUQUE / EU-W ; KAUFMAN / ED-A ; BAYLEY / PU ; GRAMAN / RE ; HILL J ; ED ; MASCOTT / ED-T ; JOHNSON FRANK N / LMVED-TS ; HARRINGTON TOM / LMNED-M ; MASCOTT ; ED-T ; BOSSLER JOHN D / UNITED STATES DEPARTMENT OF COMMERCE ; KAOFMAN ROBERT T / DEPARTMENT OF THE ARMY LOWER MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; BAYLEY FRED H / ENGINEERING DIVISION ; EIKER EARL E / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS ; DAEN-CWH-D ; MRCED-WH ; BARBER PAUL D / DEPARTMENT OF THE ARMY USACE CECW-EP ; WILSON W S / OCEAN | / US ARMY CHATRY WEAVER HARRINGTON / LOWER MISSISSIPPI VALLEY DIVISION / NEW ORLEANS DISTRICT LMNED-SS BOSSLER JOHN D / US DEPARTMENT OF COMMERCE NILES DAEN-ECE-B LMVED RESTA R H / USACE LMNED-S DEAN-ECE-B JOHNSON DISTRIBUTION / VICKSBURG DISTRICT LMKED-HL LMNED-H / H&H BR JUDLIN SOILEAU ROMAN WAGHOFF SEALE PICCIOLA SHELTON BARTON TICKNER EUGENE / USACE LANSDEN H B GRILLE GENEVA / DOTD | LEVELING IN THE VICINITY OF NEW ORLEANS |
| RLP-055-000000730 | RLP-055-000000730 | Deliberative Process | 10/18/2004 | MSG | Kilroy, Maurya MVN | Pilie, Ellsworth J MVN Herr, Brett H MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Everhardt, Charles J MVN Thurmond, Danny L MVN Klock, Todd M MVN Kilroy, Maurya MVN | FW: Response to CNIC Railroad, Baton Rouge Front |
| RLP-055-000001106 | RLP-055-000001106 | Deliberative Process | 10/18/2004 | DOC | HERR BRETT H / MVN | DINNING JOHN W / CANADIAN NATIONAL ILLINOIS CENTRAL RAILROAD | COPIES FOR AREMA MANUAL FOR RAILWAY ENGINEERING AND FOUNDATION ENGINEERING |
| RLP-055-000000734 | RLP-055-000000734 | Attorney-Client; Attorney Work Product | 10/15/2004 | MSG | Kilroy, Maurya MVN | Pilie, Ellsworth J MVN Herr, Brett H MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Klock, Todd M MVN Thurmond, Danny L MVN Everhardt, Charles J MVN Kilroy, Maurya MVN | RE: Response to CNIC RR letter on Baton Rouge Front |
| RLP-055-000001121 | RLP-055-000001121 | Attorney-Client; Attorney Work Product | 10/14/2004 | DOC | COATES ALLEN R / MVN | DINNING JOHN W / CANADIAN NATIONAL ILLINOIS CENTRAL RAILROAD | COMMENTS ON BATON ROUGE FRONT PHASE 2 LEVEE ENLARGEMENT PROJECT AND OFFER THE FOLLOWING RESPONSES IN THEIR ORDER OF PRESENTATION |
| RLP-055-000000735 | RLP-055-000000735 | Deliberative Process | 10/14/2004 | MSG | Herr, Brett H MVN | Pilie, Ellsworth J MVN | FW: Response to CNIC RR letter on Baton Rouge Front |
| RLP-055-000001129 | RLP-055-000001129 | Deliberative Process | 10/14/2004 | DOC | COATES ALLEN R / MVN | DINNING JOHN W / CANADIAN NATIONAL ILLINOIS CENTRAL RAILROAD | COPIES FOR AREMA MANUAL FOR RAILWAY ENGINEERING AND FOUNDATION ENGINEERING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000000770 | RLP-055-000000770 | Deliberative Process | 10/18/2004 | MSG | Pilie, Ellsworth J MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Everhardt, Charles J MVN<br>Thurmond, Danny L MVN<br>Klock, Todd M MVN | Response to CNIC Railroad, Baton Rouge Front |
| RLP-055-000001211 | RLP-055-000001211 | Deliberative Process | 10/18/2004 | DOC | COATES ALLEN R/ENGINEERING DIVISION | DINNING JOHN W/CANADIAN NATIONAL ILLINOIS CENTRAL RAILROAD | RESPONSE TO COMMENTS ON THE BATON ROUGE FRONT PHASE 2 LEVEE ENLARGEMENT PROJECT |
| RLP-055-000005367 | RLP-055-000005367 | Deliberative Process | 6/23/2007 | MSG | Pilie, Ellsworth J MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN | FW: Algiers Canal Levee AAR |
| RLP-055-000006833 | RLP-055-000006833 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| RLP-055-000009750 | RLP-055-000009750 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Kinsey, Mary V MVN | Pilie, Ellsworth J MVN | Fw: Advance Plans and Specifications |
| RLP-055-000021746 | RLP-055-000021746 | Attorney-Client; Attorney Work Product | 12/10/1979 | PDF | THEIS ARTHUR R / STATE OF LA DOTD | CHATRY FREDERIC M / MVN<br>SIMSON A E | ADVANCE PLANS AND SPECIFICATIONS FOR CONSTRUCTION OF THE LAKE PONTCHARTRAIN LOUISIANA AND VICINITY |
| RLP-055-000021747 | RLP-055-000021747 | Attorney-Client; Attorney Work Product | 4/9/1985 | PDF | THEIS ARTHUR R / DOTD | CHATRY FREDERIC M / DEPARTMENT OF THE ARMY<br>BUECHE COAN / PONTCHARTRAIN LEVEE BOARD<br>GRILLE GENEVA / PONTCHARTRAIN LEVEE BOARD | LAKE PONTCHARTRAIN, LA. & VICINITY CHALMETTE AREA PLAN, CHALMETTE EXTENSION HURRICANE PROTECTION LEVEE SECOND ENLARGEMENT, MR-GO B/L STATION 380+50 TO STATION 692+30 ST. BERNARD PARISH, LA. |
| RLP-055-000021748 | RLP-055-000021748 | Attorney-Client; Attorney Work Product | 10/18/1982 | PDF | THEIS ARTHUR R / DOTD | CHATRY FREDERIC M / DEPARTMENT OF THE ARMY<br>CHIFICI GASPER | LMNED-DL |
| RLP-055-000021749 | RLP-055-000021749 | Attorney-Client; Attorney Work Product | 9/13/1982 | PDF | THEIS ARTHUR R / DOTD | CHATRY FREDERIC M / DEPARTMENT OF THE ARMY N.O. DISTRICT, CORPS OF ENGINEERS<br>MCGREW JAMES C<br>CHIFICI GASPER | ADVANCED PLANS AND SPECIFICATIONS FURNISHED WITH YOUR LETTER OF JULY 12, 1982 |
| RLP-055-000021751 | RLP-055-000021751 | Attorney-Client; Attorney Work Product | 4/26/1977 | PDF | THEIS ARTHUR R / STATE OF LA DOTD | CHATRY FREDERIC M / MVN<br>MAGNER E J | ADVANCED PLANS AND SPECIFICATIONS FOR THE CHALMETTE SLIP LEVEE ENLARGEMENT |
| RLP-055-000009992 | RLP-055-000009992 | Attorney-Client; Attorney Work Product | 11/14/2007 | MSG | Thurmond, Danny L MVN | Hester, Ulysses D MVN<br>Pilie, Ellsworth J MVN<br>Andry, Aiden P MVN | RE: ED 06-145; WBV 17b.1, New Orleans, Louisiana, HPP, Lake |
| RLP-055-000022493 | RLP-055-000022493 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, BASELINE STATION 160+00 TO HIGHWAY 90, JEFFERSON PARISH, LOUISIANA |
| RLP-055-000010435 | RLP-055-000010435 | Deliberative Process | 10/15/2007 | MSG | Thurmond, Danny L MVN | Petitbon, John B MVN<br>Pilie, Ellsworth J MVN | RE: Review of Draft Supply Contract |
| RLP-055-000023264 | RLP-055-000023264 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CIVIL BRANCH COMMENTS |
| RLP-055-000010454 | RLP-055-000010454 | Deliberative Process | 10/15/2007 | MSG | Thurmond, Danny L MVN | Pilie, Ellsworth J MVN<br>Naquin, Wayne J MVN<br>Brennan, Michael A MVN<br>Montour, Christina M MVN | RE: Review of Draft Supply Contract |
| RLP-055-000019126 | RLP-055-000019126 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CIVIL BRANCH COMMENTS |
| RLP-055-000019127 | RLP-055-000019127 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000010555 | RLP-055-000010555 | Deliberative Process | 10/5/2007 | MSG | Bivona, John C MVN | Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Thurmond, Danny L MVN<br>Monnerjahn, Christopher J MVN<br>Powell, Nancy J MVN<br>LeBlanc, Julie Z MVN | FW: Review of Draft Supply Contract |
| RLP-055-000019528 | RLP-055-000019528 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-055-000010574 | RLP-055-000010574 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Brennan, Michael A MVN | Wagner, Kevin G MVN<br>Martin, August W MVN<br>Landry, William J MVN<br>Pilie, Ellsworth J MVN<br>Rawson, Donald E MVN<br>Bivona, John C MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-055-000019270 | RLP-055-000019270 | Attorney-Client; Attorney Work Product | 10/1/2007 | PDF | MAB ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN HURRICANE PROTECTION LEVEE NEW ORLEANS EAST BACK LEVEE MICHAUD SLIP TO MICHAUD CANAL RIGHTS OF WAY ORLEANS PARISH, LA FILE NO H-8-46411 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000010587 | RLP-055-000010587 | Deliberative Process | 10/3/2007 | MSG | King, Teresa L MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Kendrick, Richmond R MVN<br>Barr, Jim MVN<br>Urbine, Anthony W MVN-Contractor<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Hickman, David C MVN<br>Pinner, Richard B MVN<br>Waguespack, Thomas G MVN<br>Pilie, Ellsworth J MVN<br>Schoewe, Mark A MVN-Contractor<br>Lantz, Allen D MVN<br>Martin, August W MVN<br>Welty, Brenda D MVN<br>Davis, Sandra L MVK<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bourgeois, Michael P MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN | Review of Draft Supply Contract |
| RLP-055-000019162 | RLP-055-000019162 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-055-000011369 | RLP-055-000011369 | Deliberative Process | 7/31/2007 | MSG | Rawson, Donald E MVN | Thurmond, Danny L MVN<br>Naquin, Wayne J MVN<br>Brennan, Michael A MVN<br>Pilie, Ellsworth J MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000021128 | RLP-055-000021128 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| RLP-055-000011858 | RLP-055-000011858 | Deliberative Process | 6/13/2007 | MSG | Vignes, Julie D MVN | Pilie, Ellsworth J MVN<br>Marlborough, Dwayne A MVN<br>Matsuyama, Glenn MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Wilson-Prater, Tawanda R MVN<br>Naomi, Alfred C MVN<br>Saia, John P MVN-Contractor | Algiers Canal Levee AAR |
| RLP-055-000020643 | RLP-055-000020643 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| RLP-055-000012977 | RLP-055-000012977 | Deliberative Process | 3/1/2007 | MSG | Villa, April J MVN | Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN | PRO IPR 27 Feb 07 (UNCLASSIFIED) |
| RLP-055-000019624 | RLP-055-000019624 | Deliberative Process | 2/27/2007 | DOC | N/A | N/A | PRO IPR MEETING NOTES |
| RLP-055-000014492 | RLP-055-000014492 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Vossen, Jean MVN | Marceaux, Michelle S MVN<br>Wright, Thomas W MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Kearns, Samuel L MVN<br>Pilie, Ellsworth J MVN | RE: Adjacent Borrow along the MRGO |
| RLP-055-000021725 | RLP-055-000021725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LPV, CHALMETTE AREA PLAN LEVEE CONSTRUCTION HISTORY, BAYOU BIENVENUE TO VERRET SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000015258 | RLP-055-000015258 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Pilie, Ellsworth J MVN Woodward, Mark L MVN Vossen, Jean MVN Barbier, Yvonne P MVN Danflous, Louis E MVN Butler, Richard A MVN Smith, Sylvia C MVN | FW: Corps Setback Project - Relocation of Copland |
| RLP-055-000023615 | RLP-055-000023615 | Attorney-Client; Attorney Work Product | 6/24/1991 | PDF | DES / WALDEMAR S. NELSON AND COMPANY INCORPORATED ; JCF / WALDEMAR S. NELSON AND COMPANY INCORPORATED ; HARIS BARTON W / WALDEMAR S. NELSON AND COMPANY INCORPORATED ; HEBERT N M / WALDEMAR S. NELSON AND COMPANY INCORPORATED ; / FREEPORT RESEARCH AND ENGINEERING COMPANY ; / FREEPORT SULPHUR CO ; HESTON L R ; PRADOS S ; MAF ; THOMAS L ; LRH ; BARRAS C A ; CHAUVIN W J ; BRYANT R G | N/A | PORT SULPHUR SHIPPING MAIN PASS TANKER UNLOADING RIVER DOCK MODIFICATIONS GENERAL ARRANGEMENT PLAN NO. 40031 |
| RLP-055-000015731 | RLP-055-000015731 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Kilroy, Maurya MVN | Broussard, Darrel M MVN Gonski, Mark H MVN Barbier, Yvonne P MVN Vossen, Jean MVN Pilie, Ellsworth J MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: Commandeering for Levee Enlargement |
| RLP-055-000023740 | RLP-055-000023740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | AMENDMENT TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| RLP-055-000015769 | RLP-055-000015769 | Attorney-Client; Attorney Work Product | 1/10/2006 | MSG | Broussard, Darrel M MVN | Kilroy, Maurya MVN Gonski, Mark H MVN Barbier, Yvonne P MVN Vossen, Jean MVN Pilie, Ellsworth J MVN | FW: Commandeering for Levee Enlargement |
| RLP-055-000023049 | RLP-055-000023049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | AMENDMENT TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000016243 | RLP-055-000016243 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Alette, Donald M MVN | Campos, Robert MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Schneider, Donald C MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN | FW: Position Paper relative to Canadaville Development |
| RLP-055-000019080 | RLP-055-000019080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT POSITION PAPER ON CANADAVILLE PROJECT AND OTHER PROJECTS INVOLVING LARGE-SCALE RESIDENTIAL, COMMERCIAL AND INDUSTRIAL DEVELOPMENT WITHIN THE WEST ATCHAFALAYA FLOODWAY |
| RLP-055-000016910 | RLP-055-000016910 | Deliberative Process | 11/9/2007 | MSG | Pilie, Ellsworth J MVN | Merritt, Eara A MVN-Contractor | FW: LPV-LGM PDT MEETING MINUTES FOR 05 NOV 2007 |
| RLP-055-000020579 | RLP-055-000020579 | Deliberative Process | 11/5/2007 | DOC | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING |
| RLP-055-000017147 | RLP-055-000017147 | Deliberative Process | 10/15/2007 | MSG | Pilie, Ellsworth J MVN | Thurmond, Danny L MVN | FW: Review of Draft Supply Contract |
| RLP-055-000023427 | RLP-055-000023427 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CIVIL BRANCH COMMENTS |
| RLP-055-000023428 | RLP-055-000023428 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| RLP-057-000000737 | RLP-057-000000737 | Attorney-Client; Attorney Work Product | 7/6/2004 | MSG | Desoto, Angela L MVN | Bonura, Darryl C MVN<br>Pinner, Richard B MVN<br>Burdine, Carol S MVN<br>Conravey, Steve E MVN<br>Waits, Stuart MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Foley, Edward C MVN<br>Penna, Anna R MVN<br>Frederick, Denise D MVN | Forensic SOW |
| RLP-057-000002058 | RLP-057-000002058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COUSINS PUMPING STATION COMPLEX, DISCHARGE CHANNEL, CONCRETE CULVERT, FLOODWALLS, JEFFERSON PARISH, LOUISIANA FORENSIC INVESTIGATIONS OF WATERLINE SUPPORTS |
| RLP-057-000003312 | RLP-057-000003312 | Attorney-Client; Attorney Work Product | 5/21/2001 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Hester, Ulysses D MVN<br>Pecoul, Diane K MVN<br>Pinner, Richard B MVN<br>Enclade, Sheila W MVN | ED 01-077; SELA, Dwyer Canal Intake Culvert (Dwyer Rd. Pumping Station to St Charles Canal) Pile Load Test, Orleans Parish, LA |
| RLP-057-000004604 | RLP-057-000004604 | Attorney-Client; Attorney Work Product | 5/21/2001 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, DWYER CANAL INTAKE CULVERT (DWYER RD. PUMPING STATION TO ST CHARLES CANAL) PILE LOAD TEST, ORLEANS PARISH, LOUISIANA ED 01-077 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000004981 | RLP-057-000004981 | Deliberative Process | 11/26/2007 | MSG | Bacuta, George C MVN | Brooks, Robert L MVN<br>Varuso, Rich J MVN<br>Pinner, Richard B MVN | FW: Draft EIS |
| RLP-057-000025749 | RLP-057-000025749 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| RLP-057-000005205 | RLP-057-000005205 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Powell, Nancy J MVN | Kinsey, Mary V MVN<br>Pinner, Richard B MVN<br>Lupo, Frank MVN<br>Varuso, Rich J MVN<br>Baumy, Walter O MVN<br>Grego-Delgado, Noel MVN | RE: Lafarge discovery follow-up |
| RLP-057-000023621 | RLP-057-000023621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISAGREE IN ANY RESPECT WITH THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCES CONCLUSION FINAL REPORT |
| RLP-057-000005664 | RLP-057-000005664 | Deliberative Process | 11/7/2007 | MSG | Holley, Soheila N MVN | Pinner, Richard B MVN<br>Waguespack, Thomas G MVN<br>Tullier, Kim J MVN<br>Herr, Brett H MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | FW: Review of Draft Supply Contract |
| RLP-057-000024909 | RLP-057-000024909 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000005706 | RLP-057-000005706 | Deliberative Process | 11/6/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor<br>Burdine, Carol S MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>'Hall, John W MVN'<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Smith, Judith S MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN | Decision Brief for Fattened Levee Reach 17th Street |
| RLP-057-000023723 | RLP-057-000023723 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH 7 NOV 2007 MVN - PRO TREE REMOVAL PDT |
| RLP-057-000006312 | RLP-057-000006312 | Deliberative Process | 10/12/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Pinner, Richard B MVN<br>Barr, Jim MVN<br>Gibbs, Kathy MVN<br>Purdum, Ward C MVN<br>Poche, Rene G MVN<br>Goodlett, Amy S MVN<br>Strum, Stuart R MVN-Contractor<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Anderson, Carl E MVN<br>Waguespack, Thomas G MVN<br>Brown, Michael T MVN<br>Keller, Janet D MVN<br>Glorioso, Daryl G MVN<br>Bourgeois, Michael P MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Press Release for LGM-01 Borrow |
| RLP-057-000024049 | RLP-057-000024049 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEARCH FOR CLAY MATERIAL TO REBUILD AND REINFORCE THE HURRICANE PROTECTION SYSTEM IN SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000006346 | RLP-057-000006346 | Deliberative Process | 10/11/2007 | MSG | Bivona, John C MVN | Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Thurmond, Danny L MVN | FW: Review of Draft Supply Contract |
| RLP-057-000024144 | RLP-057-000024144 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000006436 | RLP-057-000006436 | Deliberative Process | 10/8/2007 | MSG | Owen, Gib A MVN | King, Teresa L MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Pinner, Richard B MVN<br>Schoewe, Mark A MVN-Contractor<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Davis, Sandra L MVK<br>Walker, Deanna E MVN<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>McCormack, Valerie J MVN | RE: Review of Draft Supply Contract |
| RLP-057-000024759 | RLP-057-000024759 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| RLP-057-000006458 | RLP-057-000006458 | Deliberative Process | 10/5/2007 | MSG | Pinner, Richard B MVN | Pinner, Richard B MVN | FW: Review of Draft Supply Contract |
| RLP-057-000024300 | RLP-057-000024300 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000006466 | RLP-057-000006466 | Deliberative Process | 10/5/2007 | MSG | Bivona, John C MVN | Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Thurmond, Danny L MVN<br>Monnerjahn, Christopher J MVN<br>Powell, Nancy J MVN<br>LeBlanc, Julie Z MVN | FW: Review of Draft Supply Contract |
| RLP-057-000024141 | RLP-057-000024141 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000006525 | RLP-057-000006525 | Deliberative Process | 10/3/2007 | MSG | King, Teresa L MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Kendrick, Richmond R MVN<br>Barr, Jim MVN<br>Urbine, Anthony W MVN-Contractor<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Hickman, David C MVN<br>Pinner, Richard B MVN<br>Waguespack, Thomas G MVN<br>Pilie, Ellsworth J MVN<br>Schoewe, Mark A MVN-Contractor<br>Lantz, Allen D MVN<br>Martin, August W MVN<br>Welty, Brenda J MVN<br>Davis, Sandra L MVK<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bourgeois, Michael P MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN | Review of Draft Supply Contract |
| RLP-057-000024179 | RLP-057-000024179 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000006674 | RLP-057-000006674 | Deliberative Process | 9/27/2007 | MSG | Dupuy, Michael B MVN | Gonski, Mark H MVN<br>Bonura, Darryl C MVN<br>Waugaman, Craig B MVN<br>O'Cain, Keith J MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Britsch, Louis D MVN<br>Chiu, Shung K MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Deloach, Pamela A MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Terranova, Jake A MVN | MRGO-3D Final Report |
| RLP-057-000024762 | RLP-057-000024762 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |
| RLP-057-000024763 | RLP-057-000024763 | Deliberative Process | 09/XX/2007 | PDF | N/A / MVN; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / MRGO ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / HTRW ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | LAWRENCE ROB / EPA, REGION VI - OFF. OF PLANNING AND COORD. DUCOTE GREGORY P / INTERAGENCY AFFAIRS - LADNR HARRIS DOROTHY S / STATE CONSERVATIONIST - NRCS ZIMMERER GARY / FEMA - REGION VI, FEDERAL CENTER BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BREAUX PAM / SHPO, DEPT. OF CULTURE RECREATION AND TOURISM GRIGGS THOMAS / LA DEQ PERMITS DIVISION / PER-REGC HARTMAN RICHARD D / NMFS - HABITAT CONSERVATION DIVISION LSU BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE PROWELL DOROTHY / AUDOBON SOCIETY- BATON ROUGE LEBLANC ALTON D / CHITIMACHA TRIBE PONCHO LOVELIN / COUSHATTA TRIBE N/A / DHH-OPH-CTR N/A / ENVIRONMENTAL ENGINEERING SERVICES-SEWAGE TRIPP JAMES T / ENVIRONMENTAL DEFENSE FUND OUCHLEY KEITH / LA NATURE | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000007108 | RLP-057-000007108 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Baumy, Walter O MVN | LeBlanc, Julie Z MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-057-000024625 | RLP-057-000024625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-057-000007774 | RLP-057-000007774 | Deliberative Process | 8/6/2007 | MSG | Klaus, Ken MVD | Tucker, Patrick G MVD<br>Stagg, Duane MVD<br>Brooks, Eddie O MVD<br>Alvey, Mark S MVS<br>Forrest, Wayne MVK<br>Mack, Thomas E MVR<br>Mendrop, Chuck E MVK<br>Pinner, Richard B MVN<br>Rydeen, David W MVP<br>Schwanz, Neil T MVP<br>Smith, Ronald O MVM | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| RLP-057-000038893 | RLP-057-000038893 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| RLP-057-000007847 | RLP-057-000007847 | Deliberative Process | 8/2/2007 | MSG | Grego-Delgado, Noel MVN | Gannon, Brian J MVN<br>Chryssoverges, Joseph E MVN<br>Thurmond, Danny L MVN<br>Bonura, Darryl C MVN<br>Terranova, Jake A MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN<br>Rawson, Donald E MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| RLP-057-000038884 | RLP-057-000038884 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| RLP-057-000007928 | RLP-057-000007928 | Deliberative Process | 7/31/2007 | MSG | Grego-Delgado, Noel MVN | Pinner, Richard B MVN<br>Rawson, Donald E MVN<br>Bonura, Darryl C MVN<br>Woodward, Mark L MVN<br>Thurmond, Danny L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| RLP-057-000038608 | RLP-057-000038608 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000007937 | RLP-057-000007937 | Deliberative Process | 7/30/2007 | MSG | Stout, Michael E MVN | Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Vojkovich, Frank J MVN | Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| RLP-057-000038340 | RLP-057-000038340 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| RLP-057-000008333 | RLP-057-000008333 | Deliberative Process | 7/12/2007 | MSG | Chryssoverges, Joseph E MVN | Pinner, Richard B MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| RLP-057-000036634 | RLP-057-000036634 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| RLP-057-000008335 | RLP-057-000008335 | Deliberative Process | 7/12/2007 | MSG | Baumy, Walter O MVN | Klaus, Ken MVD<br>Pinner, Richard B MVN<br>Chryssoverges, Joseph E MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| RLP-057-000036766 | RLP-057-000036766 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| RLP-057-000008544 | RLP-057-000008544 | Deliberative Process | 7/2/2007 | MSG | Vossen, Jean MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN | RE: Need Q& As (UNCLASSIFIED) |
| RLP-057-000035885 | RLP-057-000035885 | Deliberative Process | 6/27/2007 | MSG | Mosher, Reed L ERDC-GSL-MS | Baumy, Walter O MVN<br>Vossen, Jean MVN<br>Jaeger, John J LRH<br>Stroupe, Wayne A ERDC-PA-MS | RE: Need Q& As (UNCLASSIFIED) |
| RLP-057-000039667 | RLP-057-000039667 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHANGES TO DESIGN CRITERIA FOR I-WALL BASED ON INTERPRETATION OF E-99 SHEET PILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000012013 | RLP-057-000012013 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Owen, Gib A MVN | Stout, Michael E MVN Finnegan, Stephen F MVN Colletti, Jerry A MVN Deese, Carvel E MVN-Contractor Grego-Delgado, Noel MVN Hall, John W MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Powell, Amy E MVN Radford, Richard T MVN Rome, Charles J MVN Vojkovich, Frank J MVN | RE: Revised PIR for Tree Removal Phase 1 |
| RLP-057-000033117 | RLP-057-000033117 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| RLP-057-000012071 | RLP-057-000012071 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Frederick, Denise D MVN | Pinner, Richard B MVN Honore, Melissia A MVN Hite, Kristen A MVN Bivona, John C MVN | FW: Lawsuit - London Avenue Canal |
| RLP-057-000032974 | RLP-057-000032974 | Attorney-Client; Attorney Work Product | 10/27/2006 | PDF | STEINBERG DANA / LOUISIANA ENVIRONMENTAL ACTION NETWORK ; BABICH ADAM / LOUISIANA ENVIRONMENTAL ACTION NETWORK ; / TULANE ENVIRONMENTAL LAW CLINIC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WHYTE LORETTA G / U.S. DISTRICT COURT EASTERN DISTRICT OF LA | COMPLAINT |
| RLP-057-000012733 | RLP-057-000012733 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Campbell, Mavis MVN | Dupuy, Michael B MVN Jolissaint, Donald E MVN Pinner, Richard B MVN Vossen, Jean MVN Baumy, Walter O MVN Bivona, John C MVN Danflous, Louis E MVN Felger, Glenn M MVN Grieshaber, John B MVN Hassenboehler, Thomas G MVN Hawkins, Gary L MVN | Engineering Division's Emergency Contact Listing.xls |
| RLP-057-000029053 | RLP-057-000029053 | Attorney-Client; Attorney Work Product | 8/4/2006 | XLS | N/A | N/A | ENGINEERING DIVISION'S EMERGENCY CONTACT INFORMATION |
| RLP-057-000014550 | RLP-057-000014550 | Deliberative Process | 10/5/2006 | MSG | Schwanz, Neil T MVP | Pinner, Richard B MVN Vojkovich, Frank J MVN Bivona, John C MVN Jackson, Antoine L MVN Vroman, Noah D ERDC-GSL-MS Klaus, Ken MVD Mosher, Reed L ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS Baumy, Walter O MVN Young, Frederick S MVN | RE: London Ave Load Test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000027945 | RLP-057-000027945 | Deliberative Process | 10/5/2006 | DOC | N/A | N/A | TESTING PROGRAM FOR THE LONDON AVENUE CANAL |
| RLP-057-000014727 | RLP-057-000014727 | Deliberative Process | 10/5/2006 | MSG | Vroman, Noah D ERDC-GSL-MS | Schwanz, Neil T MVP<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Bivona, John C MVN<br>Jackson, Antoine L MVN<br>Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | RE: London Ave Load Test |
| RLP-057-000026690 | RLP-057-000026690 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TESTING PROGRAM OBJECTIVES |
| RLP-057-000014984 | RLP-057-000014984 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Pinner, Richard B MVN | Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN | RE: Lawsuit - London Avenue Canal |
| RLP-057-000037478 | RLP-057-000037478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ONE BRANCH IS LOCATED NEAR THE INTERSECTION OF MIRABEAU AVENUE AND ON THE EAST SIDE OF THE CANAL |
| RLP-057-000017841 | RLP-057-000017841 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Young, Frederick S MVN | Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Garcia, Barbara L MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| RLP-057-000036332 | RLP-057-000036332 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-057-000036333 | RLP-057-000036333 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-057-000036335 | RLP-057-000036335 | Attorney-Client; Attorney Work Product | 10/8/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-057-000036336 | RLP-057-000036336 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000036337 | RLP-057-000036337 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-057-000018108 | RLP-057-000018108 | Deliberative Process | 2/10/2006 | MSG | Bonura, Darryl C MVN | Pinner, Richard B MVN Hassenboehler, Thomas G MVN | FW: VINTAGE |
| RLP-057-000033146 | RLP-057-000033146 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TYPICAL SECTION |
| RLP-057-000019128 | RLP-057-000019128 | Deliberative Process | 1/2/2006 | MSG | Danflous, Louis E MVN | Pinner, Richard B MVN Bonura, Darryl C MVN | FW: Outfall Canal White Paper |
| RLP-057-000031244 | RLP-057-000031244 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| RLP-057-000019140 | RLP-057-000019140 | Deliberative Process | 12/30/2005 | MSG | Young, Frederick S MVN | Pinner, Richard B MVN | FW: Outfall Canal White Paper |
| RLP-057-000031700 | RLP-057-000031700 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| RLP-057-000020170 | RLP-057-000020170 | Deliberative Process | 11/10/2005 | MSG | Burford, David A POA | Hitchings, Daniel H MVD Wagenaar, Richard P Col MVN Waguespack, Leslie S MVD Baumy, Walter O MVN Naomi, Alfred C MVN Lowe, Michael H MVN Crumholt, Kenneth W MVN Pinner, Richard B MVN Frederick, Denise D MVN Pfenning, Michael F COL MVP Burford, David A POA Ross, Linda Storey MVM | FW: Hurricane Protection in New Orleans talking Points |
| RLP-057-000030426 | RLP-057-000030426 | Deliberative Process | 11/10/2005 | MSG | Huston, Kip R HQ02 | Burford, David A POA Hitchings, Daniel H MVD Waguespack, Leslie S MVD Greer, Jennifer A HQ02 Pezza, David A HQ02 Frank, Richard C HQ02 Parrott, Leon F LTC HQ02 Waters, Thomas W HQ02 | Fw: 9 Nov Testimony Prep |
| RLP-057-000039465 | RLP-057-000039465 | Deliberative Process | 11/9/2005 | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY | N/A | DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY (CIVIL WORKS) COMPLETE STATEMENT OF HONORABLE JOHN PAUL WOODLEY, JR ASSISTANT SECRETARY OF THE ARMY (CIVIL WORKS) BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE |
| RLP-057-000039466 | RLP-057-000039466 | Deliberative Process | 11/9/2005 | DOC | RILEY DON T / USACE DEPARTMENT OF THE ARMY ;  / UNITED STATES SENATE | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE |
| RLP-057-000021270 | RLP-057-000021270 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Pinner, Richard B MVN | Woodward, Mark L MVN Chiu, Shung K MVN Bonanno, Brian P MVN Britsch, Louis D MVN | Fw: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-057-000029130 | RLP-057-000029130 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-057-000021364 | RLP-057-000021364 | Deliberative Process | 8/27/2007 | MSG | Pinner, Richard B MVN | Owen, Gib A MVN Bivona, John C MVN Varuso, Rich J MVN Baumy, Walter O MVN | RE: Information request Re: IERs |
| RLP-057-000029157 | RLP-057-000029157 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DIFFERENCES IN EMBANKMENT MATERIAL PRIOR AND POST KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000021587 | RLP-057-000021587 | Deliberative Process | 7/31/2007 | MSG | Pinner, Richard B MVN | Chryssoverges, Joseph E MVN Varuso, Rich J MVN Woodward, Mark L MVN Chiu, Shung K MVN Bonanno, Brian P MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| RLP-057-000029257 | RLP-057-000029257 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| RLP-057-000022726 | RLP-057-000022726 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN Bivona, John C MVN Chiu, Shung K MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-057-000029738 | RLP-057-000029738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BORINGS REVEALED ALTERNATING LAYERS OF SOFT CLAY AND HUMUS OR PEAT TO DEPTH OF WAS THERE ALTERNATING LAYERS OF PEAT |
| RLP-057-000023528 | RLP-057-000023528 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Rome, Charles J MVN | Pinner, Richard B MVN | FW: Revised PIR for Tree Removal Phase 1 |
| RLP-057-000029290 | RLP-057-000029290 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| RLP-058-000000259 | RLP-058-000000259 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Powell, Nancy J MVN | Kinsey, Mary V MVN Pinner, Richard B MVN Lupo, Frank MVN Varuso, Rich J MVN Baumy, Walter O MVN Grego-Delgado, Noel MVN | RE: Lafarge discovery follow-up |
| RLP-058-000004661 | RLP-058-000004661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISAGREE IN ANY RESPECT WITH THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCES CONCLUSION FINAL REPORT |
| RLP-058-000000331 | RLP-058-000000331 | Deliberative Process | 11/26/2007 | MSG | Bacuta, George C MVN | Brooks, Robert L MVN Varuso, Rich J MVN Pinner, Richard B MVN | FW: Draft EIS |
| RLP-058-000003955 | RLP-058-000003955 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-058-000000593 | RLP-058-000000593 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Ebersole, Bruce A ERDC-CHL-MS<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Barre, Clyde J MVN<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| RLP-058-000006422 | RLP-058-000006422 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| RLP-058-000006424 | RLP-058-000006424 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| RLP-058-000000754 | RLP-058-000000754 | Deliberative Process | 10/11/2007 | MSG | Bivona, John C MVN | Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Thurmond, Danny L MVN | FW: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-058-000004990 | RLP-058-000004990 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-058-000001003 | RLP-058-000001003 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Baumy, Walter O MVN | LeBlanc, Julie Z MVN Bivona, John C MVN Bonura, Darryl C MVN Dupuy, Michael B MVN Felger, Glenn M MVN Gonski, Mark H MVN Pinner, Richard B MVN Powell, Nancy J MVN Rawson, Donald E MVN Terranova, Jake A MVN Varuso, Rich J MVN Vossen, Jean MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-058-000005592 | RLP-058-000005592 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-058-000002238 | RLP-058-000002238 | Deliberative Process | 8/27/2007 | MSG | Pinner, Richard B MVN | Owen, Gib A MVN Bivona, John C MVN Varuso, Rich J MVN Baumy, Walter O MVN | RE: Information request Re: IERs |
| RLP-058-000006059 | RLP-058-000006059 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DIFFERENCES IN EMBANKMENT MATERIAL PRIOR AND POST KATRINA |
| RLP-058-000002262 | RLP-058-000002262 | Deliberative Process | 7/31/2007 | MSG | Pinner, Richard B MVN | Chryssoverges, Joseph E MVN Varuso, Rich J MVN Woodward, Mark L MVN Chiu, Shung K MVN Bonanno, Brian P MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| RLP-058-000006112 | RLP-058-000006112 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| RLP-058-000002534 | RLP-058-000002534 | Deliberative Process | 10/18/2007 | MSG | Varuso, Rich J MVN | Tullier, Kim J MVN | RE: Review of Draft Supply Contract |
| RLP-058-000007416 | RLP-058-000007416 | Deliberative Process | 10/17/2007 | DOC | N/A | N/A | IDIQ BORROW MATERIAL SUPPLY CONTRACT. SOLICITATION NO. W912P8-07-R-0012 ED-F COMMENTS 17 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-058-000003258 | RLP-058-000003258 | Attorney-Client; Attorney Work Product | 12/28/2006 | MSG | Varuso, Rich J MVN | Wagenaar, Richard P Col MVN<br>Wagner, Kevin G MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD | RE: Dr Bea (UNCLASSIFIED) |
| RLP-058-000004613 | RLP-058-000004613 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| RLP-060-000002549 | RLP-060-000002549 | Attorney-Client; Attorney Work Product | 2/22/2007 | MSG | Broussard, Richard W MVN | Exnicios, Joan M MVN<br>Powell, Nancy J MVN<br>Britsch, Louis D MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Winer, Harley S MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| RLP-060-000008671 | RLP-060-000008671 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED MAP |
| RLP-060-000008673 | RLP-060-000008673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DRAWING OF MRGO SHORELINE |
| RLP-060-000003541 | RLP-060-000003541 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Frederick, Denise D MVN | Powell, Nancy J MVN<br>Honore, Melissa A MVN<br>Kinsey, Mary V MVN | Need Help With Litigation Responses (UNCLASSIFIED) |
| RLP-060-000007659 | RLP-060-000007659 | Attorney-Client; Attorney Work Product | 1/11/2007 | PDF | ODWYER ASHTON R / LAW OFFICES OF ASHTON R. ODWYER, JR. | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA NEW ORLEANS DIVISION WHYTE LORETTA G / US DISTRICT COURT EASTERN DISTRICT OF LA | PLAINTIFFS' FIRST SUPPLEMENTAL AND AMENDING COMPLAINT |
| RLP-060-000003616 | RLP-060-000003616 | Attorney-Client; Attorney Work Product | 1/16/2007 | MSG | Winer, Harley S MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Powell, Nancy J MVN | RE: LPV Outfall Canal Interim Standing Instructions to the |
| RLP-060-000009342 | RLP-060-000009342 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Shadie, Charles E MVD | Winer, Harley S MVN<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Cool, Don F MVD | Temp Gates and Pumping Stations Standing Instructions |
| RLP-060-000010055 | RLP-060-000010055 | Attorney-Client; Attorney Work Product | 8/12/2006 | PPT | N/A | N/A | TEMPORARY PUMP STATIONS CURRENT SCHEDULE |
| RLP-060-000004518 | RLP-060-000004518 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Diehl, Edwin H MVN | Winer, Harley S MVN<br>Powell, Nancy J MVN | RE: LPV or MRGO Work Performed by Other Districts |
| RLP-060-000009146 | RLP-060-000009146 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Moyer, Rebecca J SAM [Rebecca.J.Moyer@sam.usace.army.mil] | Diehl, Edwin H MVN<br>Claseman, Kenneth G SAM | FW: MR-GO |
| RLP-060-000009147 | RLP-060-000009147 | Attorney-Client; Attorney Work Product | 10/4/2004 | MSG | Moyer, Rebecca J SAM [Rebecca.J.Moyer@sam.usace.army.mil] | Diehl, Edwin H MVN<br>Claseman, Kenneth G SAM | MR-GO environmental comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000009148 | RLP-060-000009148 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Moyer, Rebecca J SAM [Rebecca.J.Moyer@sam.usace.army.mil] | Diehl, Edwin H MVN Naomi, Alfred C MVN Claseman, Kenneth G SAM Rees, Susan I SAM Givhan, Joseph P Jr SAM Parmer, Paul V SAM Reynolds, Frank R JR SAW Hargrove, James T SAW | MR-GO ITR team comments -- final |
| RLP-060-000009151 | RLP-060-000009151 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Moyer, Rebecca J SAM [Rebecca.J.Moyer@sam.usace.army.mil] | Diehl, Edwin H MVN Claseman, Kenneth G SAM | MR-GO Real Estate comment |
| RLP-060-000009152 | RLP-060-000009152 | Attorney-Client; Attorney Work Product | 9/24/2004 | MSG | MOYER REBECCA J | DIEHL EDWIN H CLASEMAN KENNETH G Claseman, Kenneth G SAM | DRAFT MRGO MEMO |
| RLP-060-000010005 | RLP-060-000010005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REES, SUSAN I | N/A | MISSISSIPPI RIVER-GULF OUTLET REEVALUATION STUDY REPORT APPENDIX D PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT REVIEWED BY SUSAN IVESTER REES |
| RLP-060-000010009 | RLP-060-000010009 | Attorney-Client; Attorney Work Product | 10/12/2004 | DOC | MOYER BECKY ; CESAM-PD-FA | CEMVN-DL | MEMORANDUM FOR: CEMVN-DL MISSISSIPPI RIVER - GULF OUTLET (MR-GO) GENERAL REEVALUATION REPORT (GRR) INDEPENDENT TECHNICAL REVIEW (ITR) COMMENTS & INDEPENDENT TECHNICAL REVIEW MISSISSIPPI RIVER - GULF OUTLET GENERAL REEVALUATION REPORT INDEPENDENT TECHNICAL REVIEW COMMENTS |
| RLP-060-000010053 | RLP-060-000010053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ESTIMATED COSTS FOR RELOCATION BUSINESSES SECTION |
| RLP-060-000010054 | RLP-060-000010054 | Attorney-Client; Attorney Work Product | 9/24/2004 | DOC | MOYER BECKY ; CESAM-PD-FA | CEMVN-DL | MEMORANDUM FOR: CEMVN-DL MISSISSIPPI RIVER - GULF OUTLET (MR-GO) GENERAL REEVALUATION REPORT (GRR) INDEPENDENT TECHNICAL REVIEW (ITR) COMMENTS & INDEPENDENT TECHNICAL REVIEW MISSISSIPPI RIVER - GULF OUTLET GENERAL REEVALUATION REPORT INDEPENDENT TECHNICAL REVIEW COMMENTS |
| RLP-060-000004639 | RLP-060-000004639 | Attorney-Client; Attorney Work Product | 3/22/2007 | MSG | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Danflous, Louis E MVN Hassenboehler, Thomas G MVN Bivona, John C MVN Pinner, Richard B MVN Baumy, Walter O MVN Powell, Nancy J MVN Miller, Kara K. (CIV) Finnegan, Tess (CIV) Corlies, Catherine (CIV) Honore, Melissia A MVN | Levee Master Complaint/Conf Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000009607 | RLP-060-000009607 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BRUNO JOSEPH M / LEVEE LITIGATION GROUP ; BECNEL DANIEL E / LEVEE LITIGATION GROUP ; BECNEL ROBERT / LEVEE LITIGATION GROUP ; DEGRAVELLES JOHN W / LEVEE LITIGATION GROUP ; DUMAS WALTER C / LEVEE LITIGATION GROUP ; FAYARD CALVIN C / LEVEE LITIGATION GROUP ; HALL JIM S / LEVEE LITIGATION GROUP ; JACOBS DARLENE M / LEVEE LITIGATION GROUP ; LAMBERT HUGH P / LEVEE LITIGATION GROUP ; MAPLES F G / LEVEE LITIGATION GROUP ; WILES STEPHEN / LEVEE LITIGATION GROUP ; MEUNIER GERALD E / LEVEE LITIGATION GROUP ; MURPHY PEYTON P / LEVEE LITIGATION GROUP ; ODWYER ASHTON R / LEVEE LITIGATION GROUP ; PARKER JERROLD S / LEVEE LITIGATION GROUP ; REICH DENNIS C / LEVEE LITIGATION GROUP ; REBENNACK ALBERT / LEVEE LITIGATION GROUP ; CONNICK J P / LEVEE LITIGATION GROUP ; CALUDA ROBERT J / LEVEE LITIGATION GROUP ; COUTURE KEITH / LEVEE LITIGATION GROUP ; MARTIN RICHARD M / LEVEE LITIGATION GROUP ; DUDENHEFER FRANK / LEVEE LITIGATION GROUP ; | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA MEUNIER GERALD E | SUPERSEDING MASTER CONSOLIDATED CLASS ACTION COMPLAINT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000005172 | RLP-060-000005172 | Deliberative Process | 6/8/2007 | MSG | Russo, Edmond J ERDC-CHL-MS | Hollaway, Carol A IWR<br>Cashen, Warren J MVN-Contractor<br>Frost, Stacey U MVN<br>Stutts, D Van MVN<br>Donovan, Larry W MVN-Contractor<br>Ratcliff, Jay J MVN<br>Maestri, Brian T MVN<br>Lovetro, Keven MVN<br>Leonard, Lisa G MVN<br>'russellvreed@msn.com'<br>Harper, Brian K IWR<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>'timb2uk@yahoo.com'<br>'norwyn.johnson@la.gov'<br>Buss, Larry S NWO<br>Boyce, Mayely L MVN<br>Ledden, Mathijs V MVN-Foreign-National Netherlands<br>Pourtaheri, Hasan MVN<br>Deloach, Pamela A MVN<br>Fischenich, Craig J ERDC-EL-MS<br>Mickal, Sean P MVN<br>Bridges, Todd S ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Gutierrez, Judith Y MVN<br>'david bastian'<br>Russell, Juanita K MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN | Critical LACPR Activities, Dates, and Coordination to Meet AUG |
| RLP-060-000007144 | RLP-060-000007144 | Deliberative Process | 5/1/2007 | XLS | N/A | N/A | LACPR CRITICAL PATH MILESTONE SCHEDULE & DRAFT - LACPR HYDRO MODELING SCHEDULE - UPDATED 21 FEBRUARY 2007 & LACPR PLAN FORMULATION SCHEDULE & LACPR RIDF SCHEDULE & LACPR ENGINEERING SCHEDULE & LACPR ECONOMICS SCHEDULE & LACPR ENVIRONMENTAL SCHEDULE & LACPR NON-STRUCTURAL SCHEDULE & LACPR REAL ESTATE SCHEDULE & LACPR ITR / EPR MILESTONE SCHEDULE & LACPR VERTICAL TEAM BRIEFINGS AND REVIEW SCHEDULE & STAKEHOLDER ENGAGEMENT SCHEDULE & MRGO SCHEDULE |
| RLP-060-000007146 | RLP-060-000007146 | Deliberative Process | 08/XX/2007 | PPT | N/A | N/A | LACPR STATUS AND PATH AHEAD TO AUG 07 DRAFT REPORT |
| RLP-060-000007148 | RLP-060-000007148 | Deliberative Process | 6/20/2007 | XLS | N/A | N/A | DEADLINE FOR ALL HYDRO WORK FOR AUGUST 2007 REPORT |
| RLP-060-000007150 | RLP-060-000007150 | Deliberative Process | 6/6/2007 | PPT | N/A | N/A | LACPR WORK FLOW DIAGRAM REMAINING WORK ITEMS AS OF 6/6/07 |
| RLP-060-000007151 | RLP-060-000007151 | Deliberative Process | 6/8/2007 | DOC | N/A | N/A | FINAL 6/8/07 HYDROMODELING AND ECONOMICS COORDINATION MEETING MINUTES MAY 31, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000005745 | RLP-060-000005745 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Matsuyama, Glenn MVN | Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Terranova, Jake A MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Bonura, Darryl C MVN<br>Grego-Delgado, Noel MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN | FW: Justice Dept. Request for Info re topic areas on 5/22 |
| RLP-060-000007492 | RLP-060-000007492 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Felger, Glenn M MVN | DLL-MVN-ED | Katrina Litigation Labor Codes |
| RLP-060-000007493 | RLP-060-000007493 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NO. DATE NOTIFIED COMPLETION DATE REQUESTED REQUESTOR DESCRIPTION OF REQUEST LABOR NUMBER EST. MAN - HOURS REQUESTEE BRANCH CHIEF EMPLOYEE WORKING ON REQUEST STATUS/REMARKS/COMMENTS & U5 ITR SCOPE AND SCHEDULE PROPOSAL, OCT 26, 2006 |
| RLP-060-000009760 | RLP-060-000009760 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OFFICE SYMBOL ORG NAME ORG CODE LABOR CODE |
| RLP-060-000011164 | RLP-060-000011164 | Attorney-Client; Attorney Work Product | 12/8/2006 | MSG | Hale, Lamar F MVN | dkroes@usgs.gov<br>Binet, Jason A MVN<br>Charles Demas<br>David Walther<br>Gatewood, Richard H MVN<br>Glenn Constant<br>Hale, Lamar F MVN<br>Hays, Mike M MVN<br>Holliday, T. A.  MVN<br>Jody David<br>Jones, Heath E MVN<br>LaLonde, Neil J MVN<br>Nord, Beth P MVN<br>Northey, Robert D MVN<br>Pollmann, Hope L MVN<br>Powell, Nancy J MVN<br>RobertBe@dnr.state.la.us<br>SandraT@dnr.state.la.us<br>Shepherd, Patrick J MVN<br>Tonid@dnr.state.la.us<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | Henderson Mgt. Unit EDR and SEIS (UNCLASSIFIED) |
| RLP-060-000016064 | RLP-060-000016064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS HENDERSON PUBLIC MEETING |
| RLP-060-000016065 | RLP-060-000016065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS MCGEE'S LANDING BUSINESSMEN PUBLIC MEETING |
| RLP-060-000016066 | RLP-060-000016066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS LANDOWNER PUBLIC MEETING |
| RLP-060-000016067 | RLP-060-000016067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS LOUISIANA CRAWFISH PRODUCERS ASSOCIATION |
| RLP-060-000016068 | RLP-060-000016068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ST MARTINVILLE PUBLIC MEETING |
| RLP-061-000002767 | RLP-061-000002767 | Attorney-Client; Attorney Work Product | 3/20/2000 | MSG | Hokkanen, Theodore G MVN | Daniels, Brenetta H MVN<br>Powell, Nancy J MVN | FW: Final Draft |
| RLP-061-000005061 | RLP-061-000005061 | Attorney-Client; Attorney Work Product | 03/XX/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, LOUISIANA MASTER PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000005062 | RLP-061-000005062 | Attorney-Client; Attorney Work Product | 04/XX/1994 | DOC | N/A | N/A | SECTION 15.1. APPENDIX A U.S. FISH AND WILDLIFE SERVICE, PLANNING AID REPORT, APRIL 1994. |
| RLP-061-000005063 | RLP-061-000005063 | Attorney-Client; Attorney Work Product | 06/XX/1998 | DOC | N/A | N/A | SECTION 15.2. APPENDIX B STATE MASTER PLAN, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, JUNE 1998 |
| RLP-061-000005064 | RLP-061-000005064 | Attorney-Client; Attorney Work Product | 10/XX/1998 | DOC | N/A | N/A | SECTION 15.3. APPENDIX C MEMORANDUM OF UNDERSTANDING BETWEEN U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA, OCTOBER 1998. |
| RLP-061-000005065 | RLP-061-000005065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 15.4. APPENDIX D LIST OF AUTHORITIES |
| RLP-061-000005066 | RLP-061-000005066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 15.8. APPENDIX E REAL PROPERTY INTERESTS ACQUISITION MAP |
| RLP-061-000005067 | RLP-061-000005067 | Attorney-Client; Attorney Work Product | XX/XX/2000 | XLS | N/A | N/A | SECTION 15.9 APPENDIX F ANNUAL MANAGEMENT PLAN FORMAT FEDERAL FISCAL YEAR 2000 |
| RLP-061-000005068 | RLP-061-000005068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 15.10. APPENDIX G LIST OF OUTGRANTS |
| RLP-061-000005069 | RLP-061-000005069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 15.11. APPENDIX H LAND ALLOCATION MAP |
| RLP-061-000005071 | RLP-061-000005071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 15.12. APPENDIX I LAND ALLOCATION MAP |
| RLP-061-000005072 | RLP-061-000005072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 15.13. APPENDIX J DESIGNATION OF FORDOCHE NATURAL AREA |
| RLP-061-000005073 | RLP-061-000005073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 15.14. APPENDIX K EASEMENT ESTATES |
| RLP-061-000005074 | RLP-061-000005074 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 15.15. APPENDIX L ATCHAFALAYA RIVER LANDING, SIMMESPORT, LOUISIANA, INTERIM REPORT |
| RLP-061-000005075 | RLP-061-000005075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| RLP-061-000005076 | RLP-061-000005076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 10 - LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT (ABFS), FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES (EASEMENT LANDS) |
| RLP-061-000005077 | RLP-061-000005077 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 11 - RECREATION DEVELOPMENT LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT (ABFS), BY THE NON-FEDERAL SPONSOR(S) |
| RLP-061-000005078 | RLP-061-000005078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 12 - WATER MANAGEMENT UNITS |
| RLP-061-000005080 | RLP-061-000005080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 13 - IMPLEMENTATION AND MANAGEMENT ISSUES, CONCERNS, AND RECOMMENDATIONS REGARDING THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT |
| RLP-061-000005081 | RLP-061-000005081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KNIERIEMEN DALE A ; SCHROEDER ROBERT H ; SELLERS CLYDE H ; SATTERLEE GERARD S ; NACHMAN GWEN B ; JULICH THOMAS F / U.S. ARMY | N/A | SECTION 14 - VALIDATION AND APPROVAL |
| RLP-061-000005082 | RLP-061-000005082 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 15 LIST OF APPENDICES |
| RLP-061-000005083 | RLP-061-000005083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 1 - INTRODUCTION |
| RLP-061-000005084 | RLP-061-000005084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 2 - RESOURCES OF THE ABFS PROJECT AREA |
| RLP-061-000005085 | RLP-061-000005085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 3 - DESCRIPTION AND MANAGEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000005087 | RLP-061-000005087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 4 - FACTORS INFLUENCING AND CONSTRAINING RESOURCE USE, DEVELOPMENT, AND MANAGEMENT |
| RLP-061-000005092 | RLP-061-000005092 | Attorney-Client; Attorney Work Product | 11/15/1996 | DOC | N/A | N/A | SECTION 5 - RESOURCE USE OBJECTIVES |
| RLP-061-000005094 | RLP-061-000005094 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 6 - LAND CLASSIFICATION PLAN FOR DEVELOPMENT AND RESOURCE MANAGEMENT |
| RLP-061-000005097 | RLP-061-000005097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 7 - BAYOU DES OURSES AREA (BDOA), ABFS PUBLIC ACCESS LANDS |
| RLP-061-000005098 | RLP-061-000005098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 8 - INDIAN BAYOU AREA (IBA), ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT PUBLIC ACCESS LANDS |
| RLP-061-000005100 | RLP-061-000005100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 9 - SHATTERS BAYOU AREA (SBA), ABFS PUBLIC ACCESS LANDS |
| RLP-061-000003997 | RLP-061-000003997 | Deliberative Process | 4/11/2000 | MSG | Campos, Robert MVN | Laurent, Arthur Powell, Nancy | mrc bullets |
| RLP-061-000006945 | RLP-061-000006945 | Deliberative Process | 4/13/2000 | DOC | / MRC | N/A | MRC HIGH WATER INSPECTION ISSUES FOR MRC COMMISSIONERS |
| RLP-061-000007408 | RLP-061-000007408 | Attorney-Client; Attorney Work Product | 12/1/1999 | MSG | Powell, Nancy J MVN | Brantley, Christopher G MVN Campos, Robert MVN Hokkanen, Theodore G MVN Labure, Linda C MVN LaFleur, Robert W MVN Powell, Nancy J MVN | draft master plan |
| RLP-061-000011572 | RLP-061-000011572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 10 - LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT (ABFS), FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES (EASTMENT LANDS) |
| RLP-061-000011573 | RLP-061-000011573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 11 - RECREATION DEVELOPMENT LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT (ABFS), BY THE NON-FEDERAL SPONSOR(S) |
| RLP-061-000011574 | RLP-061-000011574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 12 - WATER MANAGEMENT UNITS |
| RLP-061-000011576 | RLP-061-000011576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 2 - RESOURCES OF THE PROJECT AREA |
| RLP-061-000011577 | RLP-061-000011577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 3 - DESCRIPTION AND MANAGEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT |
| RLP-061-000011578 | RLP-061-000011578 | Attorney-Client; Attorney Work Product | 8/28/1999 | DOC | KINSEY MARY | N/A | SECTION 4 - FACTORS INFLUENCING AND CONSTRAINING RESOURCE USE, DEVELOPMENT, AND MANAGEMENT |
| RLP-061-000011579 | RLP-061-000011579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 5 - RESOURCE USE OBJECTIVES |
| RLP-061-000011580 | RLP-061-000011580 | Attorney-Client; Attorney Work Product | 2/28/1983 | DOC | N/A | N/A | SECTION 6 - LAND CLASSIFICATION PLAN FOR DEVELOPMENT AND RESOURCE MANAGEMENT |
| RLP-061-000011582 | RLP-061-000011582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 7 - BAYOU DES OURSES AREA (BEAR BAYOU AREA), ABFS PUBLIC ACCESS LANDS |
| RLP-061-000011583 | RLP-061-000011583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 8 - INDIAN BAYOU, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT PUBLIC ACCESS FEE LANDS |
| RLP-061-000011585 | RLP-061-000011585 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 9 - SHATTERS BAYOU AREA, ABFS PUBLIC ACCESS LANDS |
| RLP-062-000000192 | RLP-062-000000192 | Deliberative Process | 3/21/2001 | MSG | Powell, Nancy J MVN | Wiegand, Danny L MVN | RE: MRC High Water Trip 2001 - Bullets |
| RLP-062-000000313 | RLP-062-000000313 | Deliberative Process | 8/24/2000 | DOC | / MRC | N/A | MRC LOW WATER INSPECTION ISSUES FOR MRC COMMISSIONERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000000427 | RLP-062-000000427 | Attorney-Client; Attorney Work Product | 9/11/2004 | MSG | Kinsey, Mary V MVN | Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Binet, Jason A MVN<br>Hartzog, Larry M MVN | La. Crawfish litigation |
| RLP-062-000000789 | RLP-062-000000789 | Attorney-Client; Attorney Work Product | 7/17/2004 | PDF | HAYNIE LEIGH ; BIENVENU MIKE ; SCHOEFFLER HAROLD | / UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF LOUISIANA<br>SCHEMWELL ROBERT H / US DISTRICT COURT WESTERN OF LOUISIANA | COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF |
| RLP-062-000000562 | RLP-062-000000562 | Attorney-Client; Attorney Work Product | 3/31/2003 | MSG | Hale, Lamar F MVN Contractor | Powell, Nancy J MVN | QCP |
| RLP-062-000000786 | RLP-062-000000786 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | POWELL NANCY ; ALETTE DON ; DUPUY MIKE ; MARTIN AUGUST ; SALAMONE ERIC ; CHIU SHUNG ; LEBLANC GARY ; VIGNES JULIE ; CONSTANTINE DONALD ; ROSAMANO MARCO ; GUTIERREZ JUDITH ; BUSH RICK ; SALYER MIKE ; ROGERS BARTIN | N/A | QUALITY CONTROL PLAN AND TECHNICAL REVIEW |
| RLP-062-000001551 | RLP-062-000001551 | Attorney-Client; Attorney Work Product | 3/22/2007 | MSG | Powell, Nancy J MVN | Winer, Harley S MVN | FW: Levee Master Complaint/Conf Call |
| RLP-062-000004294 | RLP-062-000004294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BRUNO JOSEPH M / LEVEE LITIGATION GROUP ; BECNEL DANIEL E / LEVEE LITIGATION GROUP ; BECNEL ROBERT / LEVEE LITIGATION GROUP ; DEGRAVELLES JOHN W / LEVEE LITIGATION GROUP ; DUMAS WALTER C / LEVEE LITIGATION GROUP ; FAYARD CALVIN C / LEVEE LITIGATION GROUP ; HALL JIM S / LEVEE LITIGATION GROUP ; JACOBS DARLENE M / LEVEE LITIGATION GROUP ; LAMBERT HUGH P / LEVEE LITIGATION GROUP ; MAPLES F G / LEVEE LITIGATION GROUP ; WILES STEPHEN / LEVEE LITIGATION GROUP ; MEUNIER GERALD E / LEVEE LITIGATION GROUP ; MURPHY PEYTON P / LEVEE LITIGATION GROUP ; ODWYER ASHTON R / LEVEE LITIGATION GROUP ; PARKER JERROLD S / LEVEE LITIGATION GROUP ; REICH DENNIS C / LEVEE LITIGATION GROUP ; REBENNACK ALBERT / LEVEE LITIGATION GROUP ; CONNICK J P / LEVEE LITIGATION GROUP ; CALUDA ROBERT J / LEVEE LITIGATION GROUP ; COUTURE KEITH / LEVEE LITIGATION GROUP ; MARTIN RICHARD M / LEVEE LITIGATION GROUP ; DUDENHEFER FRANK / LEVEE LITIGATION GROUP ; | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA<br>MEUNIER GERALD E | SUPERSEDING MASTER CONSOLIDATED CLASS ACTION COMPLAINT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000003812 | RLP-062-000003812 | Deliberative Process | 7/25/2007 | MSG | LeBlanc, Julie Z MVN | Urbine, Anthony W MVN-Contractor<br>Nester, Marlene I SAM<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bergerson, Inez R SAM<br>Park, Michael F MVN<br>Terranova, Jake A MVN<br>Powell, Nancy J MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Brouse, Gary S MVN | RE: Vertical Settlement Report to Congress (UNCLASSIFIED) |
| RLP-062-000005505 | RLP-062-000005505 | Deliberative Process | 7/18/2007 | MSG | Bergerson, Inez R SAM | LeBlanc, Julie Z MVN | FW: Vertical Settlement Report |
| RLP-062-000005506 | RLP-062-000005506 | Deliberative Process | 7/18/2007 | MSG | Powell, Nancy J MVN | LeBlanc, Julie Z MVN<br>Baumy, Walter O MVN<br>Dupuy, Michael B MVN<br>Scheid, Ralph A MVN<br>Huber, Mark W MVN | Re: Vertical Settlement Report |
| RLP-062-000005507 | RLP-062-000005507 | Deliberative Process | 7/18/2007 | MSG | Terranova, Jake A MVN | Dupuy, Michael B MVN<br>Baumy, Walter O MVN<br>Stark, Elaine M<br>Hanemann, Lourdes G MVN<br>Ruppert, Timothy M MVN<br>LeBlanc, Julie Z MVN<br>Scheid, Ralph A MVN<br>Huber, Mark W MVN<br>Powell, Nancy J MVN | RE: Vertical Settlement Report |
| RLP-062-000005509 | RLP-062-000005509 | Deliberative Process | 7/18/2007 | MSG | Bergerson, Inez R SAM | LeBlanc, Julie Z MVN<br>Dupuy, Michael B MVN<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Meador, John A MVN<br>Bergerson, Inez R SAM | Vertical Settlement VTC(2) |
| RLP-062-000008313 | RLP-062-000008313 | Deliberative Process | 7/16/2007 | MSG | Hurst, Dana COL LRH | Podany, Thomas MVN<br>Greer, Judith MVN | FW: Report requirement from 4th supplement |
| RLP-062-000008314 | RLP-062-000008314 | Deliberative Process | 7/16/2007 | MSG | Hurst, Dana COL LRH | Podany, Thomas MVN<br>Greer, Judith MVN | Re: Report requirement from 4th Supplemental |
| RLP-062-000008315 | RLP-062-000008315 | Deliberative Process | 7/16/2007 | MSG | Podany, Thomas MVN | Hurst, Dana COL LRH<br>Greer, Judith MVN | Re: Report requirement from 4th Supplemental |
| RLP-062-000008316 | RLP-062-000008316 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer HQ02 | Greer, Judith MVN | Re: Report requirement from 4th Supplemental |
| RLP-062-000008317 | RLP-062-000008317 | Deliberative Process | 7/16/2007 | MSG | Ruff, Greg MVD | Greer, Judith MVN<br>Greer, Jennifer HQ02<br>Montvai, Zoltan HQ02<br>Huston, Kip HQ02<br>Vossen, Jean MVN<br>Corrales, Robert MAJ MVN<br>Hurst, Dana COL LRH<br>Chewning, Brian MVD | Re: Report requirement from 4th Supplemental |
| RLP-062-000008318 | RLP-062-000008318 | Deliberative Process | 7/16/2007 | MSG | Vossen, Jean MVN | Greer, Judith MVN | Re: Report requirement from 4th Supplemental |
| RLP-062-000008319 | RLP-062-000008319 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer HQ02 | Greer, Judith MVN<br>Ruff, Greg MVD<br>Montvai, Zoltan HQ02<br>Huston, Kip HQ02<br>Vossen, Jean MVN<br>Corrales, Robert MAJ MVN<br>Hurst, Dana COL LRH | Re: Report requirement from 4th Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000008320 | RLP-062-000008320 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer HQ02 | Greer, Judith MVN<br>Ruff, Greg MVD<br>Montvai, Zoltan HQ02<br>Huston, Kip HQ02<br>Vossen, Jean MVN<br>Corrales, Robert MAJ MVN<br>Hurst, Dana COL LRH | Re:  Report requirement from 4th Supplemental |
| RLP-062-000008321 | RLP-062-000008321 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer HQ02 | Montvai, Zoltan HQ02<br>Huston, Kip HQ02<br>Greer, Judith MVN<br>Lucyshyn, John HQ02 | Re:  Report requirement from 4th Supplemental |
| RLP-062-000008322 | RLP-062-000008322 | Deliberative Process | 7/16/2007 | MSG | Montvai, Zoltan HQ02 | Greer, Jennifer HQ02<br>Huston, Kip HQ02<br>Greer, Judith MVN<br>Lucyshyn, John HQ02 | Re:  Report requirement from 4th Supplemental |
| RLP-062-000008323 | RLP-062-000008323 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer HQ02 | Montvai, Zoltan HQ02<br>Huston, Kip HQ02<br>Greer, Judith MVN<br>Lucyshyn, John HQ02 | Re:  Report requirement from 4th Supplemental |
| RLP-062-000008324 | RLP-062-000008324 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer HQ02 | Greer, Judith MVN | Re:  Report requirement from 4th Supplemental |
| RLP-062-000008325 | RLP-062-000008325 | Deliberative Process | 7/16/2007 | MSG | Montvai, Zoltan HQ02 | Greer, Jennifer HQ02<br>Huston, Kip HQ02<br>Greer, Judith MVN | Re:  Report requirement from 4th Supplemental |
| RLP-062-000008326 | RLP-062-000008326 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer HQ02 | Montvai, Zoltan HQ02<br>Huston, Kip HQ02<br>Greer, Judith MVN | Re:  Report requirement from 4th Supplemental |
| RLP-062-000008327 | RLP-062-000008327 | Deliberative Process | 7/16/2007 | MSG | Montvai, Zoltan HQ02 | Greer, Jennifer HQ02<br>Huston, Kip HQ02<br>Greer, Judith MVN | Re:  Report requirement from 4th Supplemental |
| RLP-062-000008328 | RLP-062-000008328 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer A HQ02 | Montvai, Zoltan L HQ02<br>Huston, Kip R HQ02<br>Greer, Judith Z MVN | Report requirement from 4th supplemental |
| RLP-062-000008450 | RLP-062-000008450 | Deliberative Process | 11/18/2006 | MSG | Terranova, Jake A MVN | Baumy, Walter O MVN<br>Dupuy, Michael B MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Chiu, Shung K MVN<br>Hoague, Mark R MVR<br>Bastian, David F MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Hull, Falcolm E MVN | HEIGHT DEFICIENCY ALLOCATION BETWEEN SETTLEMENT/SUBSIDENCE AND REVISED STORM |
| RLP-062-000008451 | RLP-062-000008451 | Deliberative Process | 11/20/2006 | MSG | Terranova, Jake A MVN | Hoague, Mark R MVR<br>Bastian, David F MVN<br>Chiu, Shung K MVN<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN | RE: HEIGHT DEFICIENCY ALLOCATION BETWEEN SETTLEMENT/SUBSIDENCE AND REVISED STORM |
| RLP-062-000008456 | RLP-062-000008456 | Deliberative Process | 3/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| RLP-062-000008701 | RLP-062-000008701 | Deliberative Process | 11/18/2006 | DOC | CEMVN-ED | N/A | ENGINEERING DIVISION SCOPE OF WORK FOR HEIGHT DEFICIENCY ALLOCATION BETWEEN SETTLEMENT/SUBSIDENCE AND REVISED STORM FREQUENCY ELEVATIONS |
| RLP-062-000009261 | RLP-062-000009261 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | GENERAL PROVISIONS - THIS CHAPTER TRANSFER OF FUNDS |
| RLP-062-000007324 | RLP-062-000007324 | Attorney-Client; Attorney Work Product | 8/12/2003 | MSG | Powell, Nancy J MVN | Kinsey, Mary V MVN | .jpg of sierra club letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000010182 | RLP-062-000010182 | Attorney-Client; Attorney Work Product | 6/25/2003 | JPG | FRYLING CHARLES / SIERRA CLUB DELTA CHAPTER ATCHAFALAYA COMMITTEE | CALDWELL JACK / LDNR THOMPSON SANDRA / LDNR ABP DEMAS CHARLES / USGS FRUGE DAVID / USFWS GREENE RICHARD E / USEPA ROMAIN CHARLES / STATE LAND OFFICE JENKINS JAMES / LDWF BOLLINGER HALL / LDEQ ODOM BOB / LDAF | PLAN TO HOLD THE WORKSHOP IN BATON ROUGE ON JUNE 25, 2003 |
| RLP-062-000010183 | RLP-062-000010183 | Attorney-Client; Attorney Work Product | 8/12/2003 | JPG | / SIERRA CLUB | ROWAN PETER / USACE / BARBARA & MAURICECOMAN | BUFFALO COVE PILOT WATER MANAGEMENT UNIT RESTORATION PROJECT |
| RLP-062-000010184 | RLP-062-000010184 | Attorney-Client; Attorney Work Product | 8/12/2003 | JPG | N/A | ROWAN PETER / BARBARA & MAURICECOMAN | FEASIBILITY OF RESTORING THE HISTORICAL NORTH-SOUTH FLOWS IN THE NATURAL BAYOUS |
| RLP-062-000010185 | RLP-062-000010185 | Attorney-Client; Attorney Work Product | 8/12/2003 | JPG | COMAN MAURICE / SIERRA CLUB | ROWAN PETER / BARBARA & MAURICECOMAN | SIERRA CLUB IS DEEPLY COMMITTED TO SEEING THE BUFFALO COVE ECOSYSTEM IS RESTORED |
| RLP-062-000010186 | RLP-062-000010186 | Attorney-Client; Attorney Work Product | 3/18/2003 | JPG | / SIERRA CLUB | ROWAN PETER / USACE | THANKING FOR SEVERAL MEETINGS BETWEEN THE EMPLOYEES IN THE NEW ORLEANS DISTRICT AND THE SIERRA CLUB |
| RLP-062-000010187 | RLP-062-000010187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CONTENTIOUS AND TIME-CONSUMING PURCHASE OF CONSTRUCTION EASEMENTS ON PRIVATE LAND |
| RLP-062-000010188 | RLP-062-000010188 | Attorney-Client; Attorney Work Product | 4/2/2003 | JPG | / LCPA WEST | ROWAN PETER J / CORPS OF ENGINEERS | ENFORCE PERMIT RESTRICTIONS ON PIPELINE COMPANIES IN VIOLATION, AND REQUIRED AMOUNT OF WATER THROUGH ATCHAFALAYA, BY THE FLOOD CONTROL ACT OF 1954 |
| RLP-062-000010189 | RLP-062-000010189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | BIENVENU MIKE / LCPA WEST | MORNING ADVOCATE / THE TIMES PICAYUNE LOCAL PRESS LOCAL REPRESENTATIVES | PROBLEMS IN BUFFALO COVE |
| RLP-062-000010190 | RLP-062-000010190 | Attorney-Client; Attorney Work Product | 06/XX/2003 | JPG | WOOD MAURA / SIERRA CLUB | N/A | SIERRA CLUB ASKS CORPS TO JUSTIFY ATCHAFALAYA PROJECT |
| RLP-062-000014307 | RLP-062-000014307 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Fitzgerald, Steve (Flood Control) [steve.fitzgerald@hcfcd.org] | Jacobazzi, Joseph D LRC bhoward@sfwmd.gov Jaeger, John J LRH Powell, Nancy J MVN | RE: Executive Summary |
| RLP-062-000015694 | RLP-062-000015694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 3.1 EXECUTIVE SUMMARY |
| RLP-065-000000764 | RLP-065-000000764 | Attorney-Client; Attorney Work Product | 3/2/2000 | MSG | Burdine, Carol S MVN | Schinetsky, Steven A MVN Connell, Timothy J MVN Coates, Allen R MVN Mabry, Reuben C MVN Danflous, Louis E MVN Cruppi, Janet R MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: Algiers Levee/ West Hurricane Protection/ Algiers Landfill |
| RLP-065-000001244 | RLP-065-000001244 | Attorney-Client; Attorney Work Product | 2/25/2000 | DOC | NORTHEY ROBERT D / WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS ; CEMVN-OC | N/A | WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, LA (EAST OF THE HARVEY CANAL) ALGIERS LANDFILL AND POTENTIAL HTRW REMOVAL IN/ON ALGIERS LOCK AND CANAL LEVEE |
| RLP-065-000001842 | RLP-065-000001842 | Deliberative Process | 9/22/2004 | MSG | Guillory, Lee A MVN | Bacuta, George C MVN Mabry, Reuben C MVN Brooks, Robert L MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| RLP-065-000003613 | RLP-065-000003613 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000001872 | RLP-065-000001872 | Deliberative Process | 10/8/2004 | MSG | Wiegand, Danny L MVN | Boe, Richard E MVN Bacuta, George C MVN Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Burdine, Carol S MVN Guillory, Lee A MVN Mabry, Reuben C MVN Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project'' |
| RLP-065-000003678 | RLP-065-000003678 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-065-000003679 | RLP-065-000003679 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Wiegand, Danny L MVN Mach, Rodney F MVN Guillory, Lee A MVN Mabry, Reuben C MVN Boe, Richard E MVN Burdine, Carol S MVN Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-065-000003680 | RLP-065-000003680 | Deliberative Process | 10/6/2004 | MSG | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN Mathies, Linda G MVN Mach, Rodney F MVN Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| RLP-065-000003681 | RLP-065-000003681 | Deliberative Process | 10/6/2004 | MSG | Russell_Watson@fws.gov | Wiegand, Danny L MVN Boe, Richard E MVN Burdine, Carol S MVN Buddy_Goatcher@fws.gov David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| RLP-065-000003682 | RLP-065-000003682 | Deliberative Process | 10/7/2004 | MSG | Andrea Bourgeois-Calvin [andrea@saveourlake.org] | Wiegand, Danny L MVN | IHNC SAP comments |
| RLP-065-000003683 | RLP-065-000003683 | Deliberative Process | 10/6/2004 | MSG | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-065-000004374 | RLP-065-000004374 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-065-000004376 | RLP-065-000004376 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-065-000001891 | RLP-065-000001891 | Deliberative Process | 12/5/2003 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN Mathies, Linda G MVN Broussard, Richard W MVN Wiegand, Danny L MVN Brooks, Robert L MVN Mach, Rodney F MVN Mabry, Reuben C MVN Elmer, Ronald R MVN Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal (IHNC) |
| RLP-065-000003554 | RLP-065-000003554 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) RECOMMENDATION/COMMENTS ON THE PRELIMINARY SAMPLING & ANALYSIS PLAN (SAP) FOR THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| RLP-065-000003557 | RLP-065-000003557 | Deliberative Process | XX/XX/XXXX | DOC | / LAKE PONTCHARTRAIN BASIN FOUNDATION ; / TECHNICAL ADVISORY COMMITTEE | N/A | LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) RECOMMENDATION/COMMENTS ON THE PRELIMINARY SAMPLING & ANALYSIS PLAN (SAP) FOR THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| RLP-065-000001993 | RLP-065-000001993 | Attorney-Client; Attorney Work Product | 8/6/2004 | MSG | Bacuta, George C MVN | Guillory, Lee A MVN Mabry, Reuben C MVN Brooks, Robert L MVN Brouse, Gary S MVN | FW: Holy Cross Neighborhood Assn v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000003273 | RLP-065-000003273 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | KOHL BARRY ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-065-000002023 | RLP-065-000002023 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Boe, Richard E MVN<br>Blake, Alan B MVN<br>Caver, William W MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Alfonso, Christopher D MVN<br>Thibodeaux, Burnell J MVN | RE: HCNA v. USACE |
| RLP-065-000003213 | RLP-065-000003213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-065-000003214 | RLP-065-000003214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-065-000002038 | RLP-065-000002038 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-065-000003149 | RLP-065-000003149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| RLP-065-000003150 | RLP-065-000003150 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-065-000003151 | RLP-065-000003151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| RLP-065-000003152 | RLP-065-000003152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| RLP-065-000002045 | RLP-065-000002045 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-065-000003366 | RLP-065-000003366 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-065-000003367 | RLP-065-000003367 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-065-000002058 | RLP-065-000002058 | Attorney-Client; Attorney Work Product | 10/7/2004 | MSG | Bacuta, George C MVN | Boe, Richard E MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000004137 | RLP-065-000004137 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN Wiegand, Danny L MVN Bacuta, George C MVN Corbino, Jeffrey M MVN Burdine, Carol S MVN Northey, Robert D MVN | Draft SAP for IHNC Lock Replacement Project |
| RLP-065-000004138 | RLP-065-000004138 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Wiegand, Danny L MVN Mach, Rodney F MVN Guillory, Lee A MVN Mabry, Reuben C MVN Boe, Richard E MVN Burdine, Carol S MVN Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-065-000004139 | RLP-065-000004139 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Mach, Rodney F MVN Wiegand, Danny L MVN Boe, Richard E MVN Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| RLP-065-000004422 | RLP-065-000004422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| RLP-065-000004423 | RLP-065-000004423 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-065-000004424 | RLP-065-000004424 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| RLP-065-000004425 | RLP-065-000004425 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| RLP-065-000004426 | RLP-065-000004426 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-065-000004427 | RLP-065-000004427 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000005614 | RLP-065-000005614 | Deliberative Process | 11/26/2007 | MSG | Urbine, Anthony W MVN-Contractor | Durham-Aguilera, Karen L  MVN Park, Michael F MVN Vossen, Jean MVN Ruff, Greg MVD Baumy, Walter O MVN Watford, Edward R MVN Lee, Alvin B COL MVN Starkel, Murray P LTC MVN Schoewe, Mark A MVN-Contractor Herr, Brett H MVN Podany, Thomas J MVN Grieshaber, John B MVN Bedey, Jeffrey A COL MVN Alexander, Danielle D MVN-Contractor Kendrick, Richmond R MVN Meador, John A MVN Terrell, Bruce A MVN Chewning, Brian MVD Ruff, Greg MVD Bivona, John C MVN Marshall, Eric S CPT MVN Chow, Joseph L MVN Wilson-Prater, Tawanda R MVN Schoewe, Mark A MVN-Contractor Bordelon, Henry J MVN-Contractor Glorioso, Daryl G MVN Johnston, Gary E COL MVN Mabry, Reuben C MVN Brocato, Anthony S MVN-Contractor Gapinski, Duane P MVN-Contractor Saia, John P MVN-Contractor Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| RLP-065-000013704 | RLP-065-000013704 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| RLP-065-000013705 | RLP-065-000013705 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000005973 | RLP-065-000005973 | Deliberative Process | 10/18/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000013474 | RLP-065-000013474 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000005989 | RLP-065-000005989 | Deliberative Process | 10/16/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000013462 | RLP-065-000013462 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |
| RLP-065-000006096 | RLP-065-000006096 | Deliberative Process | 10/9/2007 | MSG | Schoewe, Mark A MVN-Contractor | Muenow, Shawn A MVN-Contractor Payne, Colby I MVN-Contractor Torres, Ricardo E MVK Mabry, Reuben C MVN Arnold, Dean MVN | FW: Review of Draft Supply Contract |
| RLP-065-000010823 | RLP-065-000010823 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000006100 | RLP-065-000006100 | Deliberative Process | 10/8/2007 | MSG | Owen, Gib A MVN | King, Teresa L MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Pinner, Richard B MVN<br>Schoewe, Mark A MVN-Contractor<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Davis, Sandra L MVK<br>Walker, Deanna E MVN<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>McCormack, Valerie J MVN | RE: Review of Draft Supply Contract |
| RLP-065-000010976 | RLP-065-000010976 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| RLP-065-000006125 | RLP-065-000006125 | Deliberative Process | 10/4/2007 | MSG | Urbine, Anthony W MVN-Contractor | Arnold, Dean MVN<br>Mabry, Reuben C MVN<br>Schoewe, Mark A MVN-Contractor<br>Muenow, Shawn A MVN-Contractor | FW: Review of Draft Supply Contract |
| RLP-065-000010588 | RLP-065-000010588 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000006149 | RLP-065-000006149 | Deliberative Process | 10/2/2007 | MSG | Soraghan, Erich W MVN-Contractor | Johnston, Gary E COL MVN<br>Corrales, Robert C MAJ MVN<br>Ruppert, Timothy M MVN<br>Adams, Michael A MVN<br>Mabry, Reuben C MVN<br>Barr, Jim MVN<br>Arnold, Dean MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Trowbridge, Denise M MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Bleakley, Albert M COL MVD<br>Starkel, Murray P LTC MVN<br>Nazarko, Nicholas MAJ MVN<br>Ruff, Greg MVD<br>Chewning, Brian MVD | Draft AAA Report and Response |
| RLP-065-000010963 | RLP-065-000010963 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ;  / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| RLP-065-000010964 | RLP-065-000010964 | Deliberative Process | 9/20/2007 | DOC | N/A | N/A | PROGRAM MANAGEMENT TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000006513 | RLP-065-000006513 | Deliberative Process | 9/5/2007 | MSG | Schoewe, Mark A MVN-Contractor | Alexander, Danielle D MVN-Contractor Anthony, David G MVN-Contractor Arnold, Dean MVN Bivona, John C MVN Bland, Stephen S MVN Chifici, Gasper A MVN-Contractor Cruppi, Janet R MVN Davis, Sandra L MVK Drouant, Bradley W MVN-Contractor Glorioso, Daryl G MVN Goodlett, Amy S MVN Grzegorzewski, Michael J MVN Hendrix, Joe A MVK Herr, Brett H MVN Meador, John A MVN Kilroy, Maurya MVN King, Teresa L MVN Kopec, Joseph G MVN Labure, Linda C MVN Mabry, Reuben C MVN Monnerjahn, Christopher J MVN Muenow, Shawn A MVN-Contractor Payne, Colby I MVN-Contractor Perry, Brett T MVN-Contractor Petitbon, John B MVN Podany, Thomas J MVN Saia, John P MVN-Contractor Salaam, Tutashinda MVN Schoewe, Mark A MVN-Contractor Holley, Soheila N MVN Strum, Stuart R MVN-Contractor Torres, Ricardo E MVK | Revised final summary of 8_28_07 Borrow Cost Analysis Meeting |
| RLP-065-000011169 | RLP-065-000011169 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | COST ANALYSIS OF BORROW |
| RLP-065-000011170 | RLP-065-000011170 | Deliberative Process | 8/28/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | TOTAL PROGRAM BORROW REQUIREMENTS BY MONTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000011171 | RLP-065-000011171 | Deliberative Process | 8/28/2007 | DOC | SCHOEWE MARK / PBS&J | MONNERJAHN / MVN/ED-S PETITBON JOHN / MVN/ED-S BIVONA JOHN / MVN/ED-S ARNOLD DEAN / TFH KOPEC JOE / TFH DAVIS SANDY / HPO/CT TORRES RICK / HPO/CT LABURE LINDA / MVN/RE CRUPPI JANET / MVN/RE VIGNES JULIE / PRO ALEXANDER DANI / TFH STRUM STUART KING TERESA BORROW TEAM GOODLETT AMY SALAAM TUTASHINDA HOLLEY SOHEILA HENDRIX JOE / TFH HERR BRETT / PRO GLORIOSO DARY / MVN/OC BLAND STEVE / MVN/OC ANTHONY DAVID / EG CONTRACTOR/HPO ZARA CARLO / EG CONTRACTOR/HPO SCHOEWE MARK / EG CONTRACTOR/HPO MUENOW SHAWN / EG CONTRACTOR/HPO GRZEGORZEWSKI MICHEAL / HPO PAYNE COLBY / EG CONTRACTOR/HPO | BORROW SOURCE UNIT COST ANALYSIS MEETING SUMMARY |
| RLP-065-000011172 | RLP-065-000011172 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - ORLEANS PARISH |
| RLP-065-000011173 | RLP-065-000011173 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - PLAQUEMINES PARISH |
| RLP-065-000011174 | RLP-065-000011174 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | UNTITLED PHOTOGRAPH |
| RLP-065-000006891 | RLP-065-000006891 | Deliberative Process | 8/10/2007 | MSG | Owen, Gib A MVN | Starkel, Murray P LTC MVN Watford, Edward R MVN Northey, Robert D MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Hawkins, Gary L MVN Labure, Linda C MVN Mabry, Reuben C MVN Wiggins, Elizabeth MVN Wilkinson, Laura L MVN | IHNC Interim Action Paper |
| RLP-065-000011795 | RLP-065-000011795 | Deliberative Process | 8/8/2007 | DOC | N/A | N/A | INNER HARBOR NAVIGATION CANAL INTERIM GATE PROPOSAL CEMVN PM-R ENVIRONMENTAL COMPLIANCE STATUS PAPER 8 AUGUST 2007 |
| RLP-065-000007138 | RLP-065-000007138 | Deliberative Process | 7/27/2007 | MSG | Bergerson, Inez R SAM | Owen, Gib A MVN Mabry, Reuben C MVN LeBlanc, Julie Z MVN Wilson-Prater, Tawanda R MVN Meador, John A MVN Glorioso, Daryl G MVN | FW: MRGO O&M VTC FACT SHEET AND OPERATIONS AND MAINTENANCE WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000011464 | RLP-065-000011464 | Deliberative Process | 07/XX/2007 | DOC | N/A | N/A | MRGO OPERATIONS AND MAINTENANCE WORK PLAN MISSISSIPPI RIVER – GULF OUTLET, LOUISIANA |
| RLP-065-000011465 | RLP-065-000011465 | Deliberative Process | 7/12/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET-OPERATION AND MAINTENANCE |
| RLP-065-000007170 | RLP-065-000007170 | Deliberative Process | 7/25/2007 | MSG | LeBlanc, Julie Z MVN | Urbine, Anthony W MVN-Contractor Nester, Marlene I SAM Mabry, Reuben C MVN Wilson-Prater, Tawanda R MVN Bergerson, Inez R SAM Park, Michael F MVN Terranova, Jake A MVN Powell, Nancy J MVN Baumy, Walter O MVN Bivona, John C MVN Brouse, Gary S MVN | RE: Vertical Settlement Report to Congress (UNCLASSIFIED) |
| RLP-065-000010998 | RLP-065-000010998 | Deliberative Process | 7/18/2007 | MSG | Bergerson, Inez R SAM | LeBlanc, Julie Z MVN | FW: Vertical Settlement Report |
| RLP-065-000010999 | RLP-065-000010999 | Deliberative Process | 7/18/2007 | MSG | Powell, Nancy J MVN | LeBlanc, Julie Z MVN Baumy, Walter O MVN Dupuy, Michael B MVN Scheid, Ralph A MVN Huber, Mark W MVN | Re: Vertical Settlement Report |
| RLP-065-000011000 | RLP-065-000011000 | Deliberative Process | 7/18/2007 | MSG | Terranova, Jake A MVN | Dupuy, Michael B MVN Baumy, Walter O MVN Stark, Elaine M Hanemann, Lourdes G MVN Ruppert, Timothy M MVN LeBlanc, Julie Z MVN Scheid, Ralph A MVN Huber, Mark W MVN Powell, Nancy J MVN | RE: Vertical Settlement Report |
| RLP-065-000011001 | RLP-065-000011001 | Deliberative Process | 7/18/2007 | MSG | Bergerson, Inez R SAM | LeBlanc, Julie Z MVN Dupuy, Michael B MVN Baumy, Walter O MVN Powell, Nancy J MVN Ruff, Greg MVD Montvai, Zoltan L HQ02 Meador, John A MVN Bergerson, Inez R SAM | Vertical Settlement VTC(2) |
| RLP-065-000014158 | RLP-065-000014158 | Deliberative Process | 7/16/2007 | MSG | HURST DANA R | PODANY THOMAS J GREER JUDITH Z RUFF GREG MONTVAI ZOLTAN L HUSTON KIP R VOSSEN JEAN CORRALES ROBERT C | REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| RLP-065-000014159 | RLP-065-000014159 | Deliberative Process | 7/16/2007 | MSG | HURST DANA R | PODANY THOMAS J GREER JUDITH Z | REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| RLP-065-000014160 | RLP-065-000014160 | Deliberative Process | 7/16/2007 | MSG | PODANY THOMAS J | HURST DANA R GREER JUDITH Z | REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| RLP-065-000014161 | RLP-065-000014161 | Deliberative Process | 7/16/2007 | MSG | GREER JENNIFER A | GREER JUDITH Z | REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| RLP-065-000014162 | RLP-065-000014162 | Deliberative Process | 7/16/2007 | MSG | RUFF GREG | GREER JUDITH Z, GREER JENNIFER A MONTVAI ZOLTAN L HUSTON KIP R VOSSEN JEAN CORRALES ROBERT C HURST DANA R CHEWNING BRAIN | REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000014163 | RLP-065-000014163 | Deliberative Process | 7/16/2007 | MSG | VOSSEN JEAN | GREER JUDITH Z, GREER JENNIFER A<br>MONTVAI ZOLTAN L<br>HUSTON KIP R<br>VOSSEN JEAN<br>CORRALES ROBERT C<br>HURST DANA R<br>CHEWNING BRAIN | REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| RLP-065-000014164 | RLP-065-000014164 | Deliberative Process | 7/16/2007 | MSG | GREER JENNIFER A | GREER JUDITH Z<br>MONTVAI ZOLTAN L<br>HUSTON KIP R<br>VOSSEN JEAN<br>CORRALES ROBERT C<br>HURST DANA R<br>CHEWNING BRAIN | REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| RLP-065-000014165 | RLP-065-000014165 | Deliberative Process | 7/16/2007 | MSG | GREER JENNIFER A | GREER JUDITH Z<br>MONTVAI ZOLTAN L<br>HUSTON KIP R<br>VOSSEN JEAN<br>CORRALES ROBERT C<br>HURST DANA R<br>CHEWNING BRAIN | REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| RLP-065-000014166 | RLP-065-000014166 | Deliberative Process | 7/16/2007 | MSG | GREER JENNIFER A | GREER JUDITH Z<br>MONTVAI ZOLTAN L<br>HUSTON KIP R<br>LUCYSHYN JOHN | REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| RLP-065-000014167 | RLP-065-000014167 | Deliberative Process | 7/16/2007 | MSG | MONTVAI ZOLTAN L | GREER JENNIFER A<br>HUSTON KIP R<br>GREER JUDITH Z<br>LUCHSHYN JOHN | REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| RLP-065-000014168 | RLP-065-000014168 | Deliberative Process | 7/16/2007 | MSG | GREER JENNIFER A | MONTVAI ZOLTAN<br>HUSTON KIP R<br>GREER JUDITH Z<br>LUCYSHYN | REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| RLP-065-000014169 | RLP-065-000014169 | Deliberative Process | 7/16/2007 | MSG | GREER JENNIFER A | GREER JUDITH Z | REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| RLP-065-000014170 | RLP-065-000014170 | Deliberative Process | 7/16/2007 | MSG | MONTVAI ZOLTAN L | GREER JENNIFER A<br>HUSTON KIP R<br>GREER JUDITH Z | REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| RLP-065-000014171 | RLP-065-000014171 | Deliberative Process | 7/16/2007 | MSG | GREER JENNIFER A | MONTVAI ZOLTAN<br>HUSTON KIP R<br>GREER JUDITH Z | REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| RLP-065-000014172 | RLP-065-000014172 | Deliberative Process | 7/16/2007 | MSG | MONTVAI ZOLTAN L | GREER JENNIFER A<br>HUSTON KIP R<br>GREER JUDITH Z | REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| RLP-065-000014173 | RLP-065-000014173 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer A HQ02 | Montvai, Zoltan L HQ02<br>Huston, Kip R HQ02<br>Greer, Judith Z MVN | Report requirement from 4th supplemental |
| RLP-065-000014186 | RLP-065-000014186 | Deliberative Process | 11/18/2006 | MSG | Terranova, Jake A MVN | Baumy, Walter O MVN<br>Dupuy, Michael B MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Chiu, Shung K MVN<br>Hoague, Mark R MVR<br>Bastian, David F MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Hull, Falcolm E MVN | HEIGHT DEFICIENCY ALLOCATION BETWEEN SETTLEMENT/SUBSIDENCE AND REVISED STORM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000014187 | RLP-065-000014187 | Deliberative Process | 11/20/2006 | MSG | Terranova, Jake A MVN | Hoague, Mark R MVR<br>Bastian, David F MVN<br>Chiu, Shung K MVN<br>Powell, Nancy J MVN<br>Dupuy, Michael B MVN | RE: HEIGHT DEFICIENCY ALLOCATION BETWEEN SETTLEMENT/SUBSIDENCE AND REVISED STORM |
| RLP-065-000014214 | RLP-065-000014214 | Deliberative Process | 3/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| RLP-065-000014668 | RLP-065-000014668 | Deliberative Process | 11/18/2006 | DOC | CEMVN-ED | N/A | ENGINEERING DIVISION SCOPE OF WORK FOR HEIGHT DEFICIENCY ALLOCATION BETWEEN SETTLEMENT/SUBSIDENCE AND REVISED STORM FREQUENCY ELEVATIONS |
| RLP-065-000014673 | RLP-065-000014673 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | GENERAL PROVISIONS - THIS CHAPTER TRANSFER OF FUNDS |
| RLP-065-000007443 | RLP-065-000007443 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Berczek, David J, LTC HQ02 | Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | Overall flood depths |
| RLP-065-000011723 | RLP-065-000011723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |
| RLP-065-000007777 | RLP-065-000007777 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Brooks, Robert L MVN | Martin, Denise B ERDC-ITL-MS<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: IPET Data Set |
| RLP-065-000011691 | RLP-065-000011691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PRE KATRINA HPS AND CURRENT HPS |
| RLP-065-000008327 | RLP-065-000008327 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Mabry, Reuben C MVN<br>Kendrick, Richmond R MVN | FW: STATEMENT OF OPINION EDF 12-6-06 (UNCLASSIFIED) |
| RLP-065-000014185 | RLP-065-000014185 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | / USACE CEMVN-EDF | N/A | STATEMENT OF OPINION USACE CEMVN-EDF ENVIRONMENTAL-HTRW TEAM 7 DECEMBER, 2006 |
| RLP-065-000009008 | RLP-065-000009008 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Mabry, Reuben C MVN | Felger, Glenn M MVN<br>Dupuy, Michael B MVN<br>Matsuyama, Glenn MVN | FW: Request for Information - Work Performed at Other Districts |
| RLP-065-000013600 | RLP-065-000013600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| RLP-065-000009117 | RLP-065-000009117 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Mabry, Reuben C MVN | Brooks, Robert L MVN<br>Bacuta, George C MVN | FW: Draft Letter to Sponsor concerning material dredged from |
| RLP-065-000013768 | RLP-065-000013768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERMAIN JAMES J / USACE | N/A | COOPERATION AGREEMENT AND SUPPLEMENTAL AGREEMENTS |
| RLP-065-000009119 | RLP-065-000009119 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Mabry, Reuben C MVN | 'Liddle, Keith (CIV)' | RE: Levee Consolidated lawsuit filed (UNCLASSIFIED) |
| RLP-065-000012986 | RLP-065-000012986 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | N/A | N/A | SUMMARY OF THE IPET JUNE 1 DRAFT FINAL REPORT |
| RLP-065-000009172 | RLP-065-000009172 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Mabry, Reuben C MVN | Bacuta, George C MVN | FW: Venice Spill (UNCLASSIFIED) |
| RLP-065-000013400 | RLP-065-000013400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | LETLOW MYNA / BAKER HUGHES DRILLING FLUIDS | SPECIAL USE PERMIT VENICE PERMIT # VSO-IBA-07-UR001 |
| RLP-065-000009223 | RLP-065-000009223 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Mabry, Reuben C MVN | Baumy, Walter O MVN | RE: (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000012541 | RLP-065-000012541 | Attorney-Client; Attorney Work Product | 6/1/2006 | PDF | / US ARMY CORP OF ENGINEERS | N/A | LTG CARL STROCK AT THE JUNE 1, 2006 |
| RLP-065-000009324 | RLP-065-000009324 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Mabry, Reuben C MVN | Bacuta, George C MVN<br>Brooks, Robert L MVN | FW: canal sediments (UNCLASSIFIED) |
| RLP-065-000012821 | RLP-065-000012821 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MANAGEMENT OF HAZARDOUS SUBSTANCES FOR CIVIL WORKS PROJECTS |
| RLP-065-000009325 | RLP-065-000009325 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Mabry, Reuben C MVN | Boe, Richard E MVN | FW: canal sediments (UNCLASSIFIED) |
| RLP-065-000012856 | RLP-065-000012856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MANAGEMENT OF HAZARDOUS SUBSTANCES FOR CIVIL WORKS PROJECTS |
| RLP-065-000009373 | RLP-065-000009373 | Attorney-Client; Attorney Work Product | 12/13/2006 | MSG | Mabry, Reuben C MVN | StGermain, James J MVN | FW: STATEMENT OF OPINION EDF 12-6-06 (UNCLASSIFIED) |
| RLP-065-000012677 | RLP-065-000012677 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | / USACE CEMVN-EDF | N/A | STATEMENT OF OPINION USACE CEMVN-EDF ENVIRONMENTAL-HTRW TEAM 7 DECEMBER, 2006 |
| RLP-065-000009495 | RLP-065-000009495 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Mabry, Reuben C MVN | Martin, Denise B ERDC-ITL-MS | Emailing: IHNC.pdf |
| RLP-065-000012749 | RLP-065-000012749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INNER HARBOR NAVIGATION CANAL |
| RLP-065-000009500 | RLP-065-000009500 | Attorney-Client; Attorney Work Product | 10/19/2006 | MSG | Mabry, Reuben C MVN | Martin, Denise B ERDC-ITL-MS | Document5 |
| RLP-065-000012022 | RLP-065-000012022 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CANAL INTERIM CLOSURE STRUCTURE |
| RLP-065-000010331 | RLP-065-000010331 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Mabry, Reuben C MVN | Broyles, Carl MVN | FW: data from Walt Baumy's slide |
| RLP-065-000011901 | RLP-065-000011901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA SURGE AT THE INDUSTRIAL CANAL & LAKE AT THE 17TH STREET CANAL IC-PEAK AT 0830 AM; LAKE PEAK 0900AM |
| RLP-067-000000545 | RLP-067-000000545 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Wiggins, Elizabeth MVN | Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Barr, Jim MVN<br>Tilden, Audrey A MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Reeves, Gloria J MVN<br>Earl, Carolyn H MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Rowan, Peter J Col MVN | STATUS OF FUNDING IN CG PROJECTS |
| RLP-067-000004349 | RLP-067-000004349 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATUS OF FUNDING IN CG PROJECTS |
| RLP-067-000000793 | RLP-067-000000793 | Attorney-Client; Attorney Work Product | 4/13/2005 | MSG | Coates, Allen R MVN | Baumy, Walter O MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN | FW: Baker Agency Protest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-067-000005283 | RLP-067-000005283 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORDS DOCUMENT THE AGENCY CONTACTS WITH THE PROTESTOR AND SUPPLIERS INCLUDING CO'S STATEMENT |
| RLP-067-000001282 | RLP-067-000001282 | Deliberative Process | 5/4/2005 | MSG | Hines, James V MVK [James.V.Hines@mvk02.usace.army.mil] | Bailen, John J MVP Baldus, Melvin W JR MVS Baumy, Walter O MVN Brunet, Randal C MVP Dierker, John W MVS Fallon, Michael P MVD Fitzgerald, Robert H MVK Grieshaber, John B MVN Kamper, Dennis J MVM Less, Roger A MVR Lundberg, Denny A MVR Peak, James H MVP Williamson, Steve A MVM | FW: RCC Briefing 5 May 05 Read Ahead.PPT |
| RLP-067-000003809 | RLP-067-000003809 | Deliberative Process | 5/25/2005 | PPT | / MVD | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE BRIEFING |
| RLP-067-000001626 | RLP-067-000001626 | Attorney-Client; Attorney Work Product | 5/26/2005 | MSG | Baumy, Walter O MVN | Hassenboehler, Thomas G MVN Danflous, Louis E MVN Grieshaber, John B MVN | FW: Baker Agency Protest |
| RLP-067-000004008 | RLP-067-000004008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORDS DOCUMENT THE AGENCY CONTACTS WITH THE PROTESTOR AND SUPPLIERS INCLUDING CO'S STATEMENT |
| RLP-067-000001842 | RLP-067-000001842 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Bivona, John C MVN | Baumy, Walter O MVN | FW: legal clarification |
| RLP-067-000007143 | RLP-067-000007143 | Attorney-Client; Attorney Work Product | 1/2/2001 | DOC | N/A | N/A | TITLE 18--CRIMES AND CRIMINAL PROCEDURE PRAT I--CRIMES CHAPTER 11--BRIBERY, GRAFT, AND CONFLICTS OF INTEREST |
| RLP-067-000002437 | RLP-067-000002437 | Deliberative Process | 10/31/2003 | MSG | Callaway, Laura MVD | DLL-MVD-DISTB DLL-MVD-USACE-2012 | FW: MVD USACE 2012 Submission for 31 Oct 03 - DRAFT |
| RLP-067-000007486 | RLP-067-000007486 | Deliberative Process | 10/31/2003 | PPT | / USACE/MISSISSIPPI VALLEY DIVISION | N/A | USACE 2012 MVD REGIONAL CONCEPT ORGANIZATIONAL CHARTS |
| RLP-067-000007487 | RLP-067-000007487 | Deliberative Process | 3/8/2009 | XLS | N/A | N/A | MVD USACE 2012 MANNING DOCUMENT |
| RLP-067-000007488 | RLP-067-000007488 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | / MVD | USACE 2012 COMMUNICATIONS PLAN FOR MVD |
| RLP-067-000007489 | RLP-067-000007489 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX D TO MVD PMP FOR USACE 2012 QUALITY CONTROL PLAN |
| RLP-067-000007490 | RLP-067-000007490 | Deliberative Process | 10/31/2003 | DOC | / MVD | N/A | US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION PROGRAM MANAGEMENT PLAN FOR IMPLEMENTATION OF USACE 2012 |
| RLP-067-000003419 | RLP-067-000003419 | Attorney-Client; Attorney Work Product | 12/18/2001 | MSG | Hingle, Pierre M MVN | Danflous, Louis E MVN Baumy, Walter O MVN | RE: Submittals / Resubmittals Review Period |
| RLP-067-000005954 | RLP-067-000005954 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUBMITTALS SUBCOMMITTEE RESOLUTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000000067 | RLP-069-000000067 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Lefort, Jennifer L MVN | Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Setliff, Lewis F COL MVS<br>Johnson, Craig MVN-Contractor<br>Walton, Victor CPT MVN | Deliverables Needed |
| RLP-069-000014392 | RLP-069-000014392 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| RLP-069-000000089 | RLP-069-000000089 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Mabry, Reuben C MVN<br>Jaeger, John J LRH<br>Dunbar, Joseph B ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 1 |
| RLP-069-000014437 | RLP-069-000014437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL SEISMIC TESTING LOCATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000000090 | RLP-069-000000090 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Mabry, Reuben C MVN<br>Jaeger, John J LRH<br>Dunbar, Joseph B ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 2 |
| RLP-069-000014787 | RLP-069-000014787 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET SEISMIC TEST HOLES FOR DETERMINING SHEET PILE DEPTHS |
| RLP-069-000014788 | RLP-069-000014788 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-069-000014789 | RLP-069-000014789 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-069-000000251 | RLP-069-000000251 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Merchant, Randall C MVN<br>Keen, Steve E MVN | FW: 17th St Work Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000014679 | RLP-069-000014679 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000014680 | RLP-069-000014680 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| RLP-069-000014681 | RLP-069-000014681 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| RLP-069-000014682 | RLP-069-000014682 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| RLP-069-000015041 | RLP-069-000015041 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |
| RLP-069-000015043 | RLP-069-000015043 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| RLP-069-000000503 | RLP-069-000000503 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Gonski, Mark H MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Final HPS Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000014122 | RLP-069-000014122 | Attorney-Client; Attorney Work Product | 11/28/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-069-000014123 | RLP-069-000014123 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| RLP-069-000000596 | RLP-069-000000596 | Deliberative Process | 12/19/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Smith, Jerry H MVP<br>'Mary Kinsey (mkinsey1@cox.net)'<br>Huston, Kip R HQ02<br>Young, Roger J HNC<br>Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Mazzanti, Mark L MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: HPS: Initial Draft Report for Better and Stronger |
| RLP-069-000013996 | RLP-069-000013996 | Deliberative Process | 12/18/2005 | DOC | / USACE | / SOUTHEAST LOUISIANA | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-069-000000697 | RLP-069-000000697 | Deliberative Process | 12/22/2005 | MSG | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Ward, Jim O MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN | FW: J Sheet for Pump stations |
| RLP-069-000014530 | RLP-069-000014530 | Deliberative Process | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) |
| RLP-069-000000754 | RLP-069-000000754 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Frederick, Denise D MVN | Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Hawkins, Gary L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brooks, Robert L MVN<br>Baumy, Walter O MVN | 17th Street Canal Capping Contract - 2nd e-mail |
| RLP-069-000014289 | RLP-069-000014289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SECTION I CONTRACT CLAUSES |
| RLP-069-000014290 | RLP-069-000014290 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / US ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ACCESS SITES AND TRAFFIC CONTROL - 2 SOLICITATION NO DACW29-93-B-0025 DWG 16 OF 16 |
| RLP-069-000014292 | RLP-069-000014292 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS FLOODWALL CAP MISC JOINT DETAILS SOLICITATION NO DACW29-93-B-0025 DWG 14 OF 16 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000014293 | RLP-069-000014293 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS FLOODWALL CAP PANEL LAYOUT AND PROFILE SOLICITATION NO DACW29-93-B-0025 DWG 9 OF 16 |
| RLP-069-000014294 | RLP-069-000014294 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS FLOODWALL CAP TYPICAL SECTIONS SOLICITATION NO DACW29-93-B-0025 DWG 8 OF 16 |
| RLP-069-000014295 | RLP-069-000014295 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | PMR / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; MLS / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS JOINT DETAILS AT W/L STA. 126+02.51 AND SPRINT LINE CROSSING DETAILS SOLICITATION NO. DACW29-93-B-0025 DWG. 10 OF 16 |
| RLP-069-000014296 | RLP-069-000014296 | Attorney-Client; Attorney Work Product | 11/XX/1993 | PDF | FS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; PMR / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; MLS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-2 SOLICITATION NO. DACW29-93-B-0025 DWG. 7 OF 16 |
| RLP-069-000014297 | RLP-069-000014297 | Attorney-Client; Attorney Work Product | 11/XX/1993 | PDF | FS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; PMR / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; MLS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-1 SOLICITATION NO. DACW29-93-B-0025 DWG 6 OF 16 |
| RLP-069-000014298 | RLP-069-000014298 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | RJG / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS MISC JOINT DETAILS SOLICITATION NO DACW29-93-B-0025 DWG 13 OF 16 |
| RLP-069-000014300 | RLP-069-000014300 | Attorney-Client; Attorney Work Product | XX/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | N/A | LAKE PONTCHARTRAIN LA AND LEVEL PLAN STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS CASE SIDE LEVEE IMPROVEMENTS MISC. JOINT DETAILS FILE NO. H-4-40208 |
| RLP-069-000000856 | RLP-069-000000856 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD Bleakley, Albert M COL MVD Settiff, Lewis F COL MVS Kilroy, Maurya MVN Kinsey, Mary V MVN Broussard, Darrel M MVN Baumy, Walter O MVN Boe, Richard E MVN StGermain, James J MVN Wagner, Kevin G MVN Barnett, Larry J MVD Sloan, G Rogers MVD | FW: PIR Environmental Input |
| RLP-069-000008756 | RLP-069-000008756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON THE ENVIRONMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000000864 | RLP-069-000000864 | Deliberative Process | 12/30/2005 | MSG | Setliff, Lewis F COL MVS | Young, Frederick S MVN Johnson, Craig MVN-Contractor Herr, Brett H MVN Baumy, Walter O MVN Cruppi, Janet R MVN Danflous, Louis E MVN Purdum, Ward C MVN Kinsey, Mary V MVN Nicholas, Cindy A MVN Taylor, James H MVN Hitchings, Daniel H MVD Bleakley, Albert M COL MVD Ziino, Julie MVS Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Naomi, Alfred C MVN | Outfall Canal White Paper |
| RLP-069-000008761 | RLP-069-000008761 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| RLP-069-000000874 | RLP-069-000000874 | Deliberative Process | 1/2/2006 | MSG | Hitchings, Daniel H MVD | Setliff, Lewis F COL MVS Young, Frederick S MVN Johnson, Craig MVN-Contractor Herr, Brett H MVN Baumy, Walter O MVN Cruppi, Janet R MVN Danflous, Louis E MVN Purdum, Ward C MVN Kinsey, Mary V MVN Nicholas, Cindy A MVN Taylor, James H MVN Bleakley, Albert M COL MVD Ziino, Julie MVS Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Naomi, Alfred C MVN | RE: Outfall Canal White Paper |
| RLP-069-000014434 | RLP-069-000014434 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000000879 | RLP-069-000000879 | Attorney-Client; Attorney Work Product | 1/2/2006 | MSG | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Outfall Canal White Paper |
| RLP-069-000014575 | RLP-069-000014575 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| RLP-069-000001183 | RLP-069-000001183 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | Closure Structure Write-up for Counsel |
| RLP-069-000014839 | RLP-069-000014839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |
| RLP-069-000001402 | RLP-069-000001402 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Setliff, Lewis F COL MVS<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Beard, Patti S MVD | HPS IPR read aheads |
| RLP-069-000009134 | RLP-069-000009134 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | N/A | N/A | TASK FORCE GUARDIAN HURRICANE PROTECTION SYSTEM RESTORATION PROGRAM SUMMARY |
| RLP-069-000009135 | RLP-069-000009135 | Attorney-Client; Attorney Work Product | 1/26/2006 | PDF | / USACE | RILEY | PLAN DOR SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR FOR MG RILEY |
| RLP-069-000009136 | RLP-069-000009136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | NEW ORLEANS AND VICINITY HURRICANE PROTECTION SYSTEM - PLAN FOR ACHIEVING THE OPTIMUM LEVEL OF PROTECTION FOR EXISTING SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000001806 | RLP-069-000001806 | Attorney-Client; Attorney Work Product | 2/9/2006 | MSG | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN | FW: 0730 Commanders' Conference Call 20060209 |
| RLP-069-000009986 | RLP-069-000009986 | Attorney-Client; Attorney Work Product | 2/9/2006 | DOC | / MVN | N/A | KATRINA MVD 0730 COMMANDERS' BRIEFING |
| RLP-069-000002005 | RLP-069-000002005 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Young, Frederick S MVN | Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Garcia, Barbara L MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| RLP-069-000010006 | RLP-069-000010006 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-069-000010007 | RLP-069-000010007 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-069-000010008 | RLP-069-000010008 | Attorney-Client; Attorney Work Product | 10/8/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-069-000010010 | RLP-069-000010010 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-069-000010011 | RLP-069-000010011 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-069-000002144 | RLP-069-000002144 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Thurmond, Danny L MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN | Hartman Question Answers 2-22-06.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000010451 | RLP-069-000010451 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | N/A | N/A | TFG WORKING ISSUE STILL IDENTIFIED SUFFICIENT COMPETENT MATERIALS IN LOCATIONS CONVENIENT TO LEVEE REPAIR WORK |
| RLP-069-000002238 | RLP-069-000002238 | Attorney-Client; Attorney Work Product | 2/28/2006 | MSG | Hawkins, Gary L MVN | Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Hawkins, Gary L MVN | FW: Senate HSGAC |
| RLP-069-000010613 | RLP-069-000010613 | Attorney-Client; Attorney Work Product | 2/27/2006 | MSG | Huston, Kip R HQ02 | Pezza, David A HQ02<br>Parrott, Leon F LTC HQ02<br>Healy, Patrick D HQ02<br>Frank, Richard C HQ02<br>Sills, David W MVD<br>Hawkins, Gary L MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Greer, Jennifer A HQ02<br>Brown, Stacey E HQ02<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>DaCosta, Sharron H HQ02<br>Berezniak, John N HQ02 | Senate HSGAC |
| RLP-069-000014976 | RLP-069-000014976 | Attorney-Client; Attorney Work Product | 2/17/2006 | PDF | COLLINS SUSAN M / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS ; LIEBERMAN JOSEPH I / UNITED STATES SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS | STROCK CARL A / U.S. ARMY CORP OF ENGINEERS GOUT AFFAIRS | INFORMATION IN AID OF THE COMMITTEES INVESTIGATION |
| RLP-069-000002470 | RLP-069-000002470 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN | FW: Letter form Dr Raymond Seed, UC Berkley ref levees |
| RLP-069-000010509 | RLP-069-000010509 | Attorney-Client; Attorney Work Product | 3/7/2006 | PDF | SEED RAYMOND B / DEPT. OF CIVIL AND ENVIRONMENTAL ENGINEERING ; TAYLOR JIM | STROCK CARL A / USACE<br>BASHAM DON / USACE<br>LINK ED / USACE<br>HITCHINGS DAN / USACE<br>TAYLOR JIM / USACE<br>DANIEL DAVID E / USACE<br>CLOUGH G W / USACE<br>ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA<br>BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY<br>HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES<br>BRIAUD JEANLOUIS / TEXAS A&M UNIVERSITY<br>FRAGASZY RICHARD / NSF | NEW ORLEANS LEVEES |
| RLP-069-000010510 | RLP-069-000010510 | Attorney-Client; Attorney Work Product | 2/25/2006 | MSG | Wagner, Kevin G MVN | Frederick, Denise D MVN | Re: Bob Bea replies |
| RLP-069-000002511 | RLP-069-000002511 | Attorney-Client; Attorney Work Product | 3/9/2006 | MSG | Johnston, Paul T NWD02 | Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Baumy, Walter O MVN | FW: IPET info |
| RLP-069-000010695 | RLP-069-000010695 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | 17TH STREET BREACH MECHANISM |
| RLP-069-000010696 | RLP-069-000010696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KEY POINTS IN THE IPET REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000010697 | RLP-069-000010697 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORPS ESTABLISHED THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE TO REVIEW THE PERFORMANCE OF NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM FOLLOWING HURRICANE KATRINA |
| RLP-069-000010699 | RLP-069-000010699 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ESTABLISHED INTERAGENCY PERFORMANCE EVALUATION TASK FORCE |
| RLP-069-000010700 | RLP-069-000010700 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KEY MESSAGES |
| RLP-069-000002692 | RLP-069-000002692 | Deliberative Process | 10/20/2005 | MSG | Jaeger, John J LRH | Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Chesnutt, Charles B IWR<br>Dave Zilkoski<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>elink@academy.umd.edu<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hitchings, Daniel H MVD<br>Jaeger, John J LRH<br>jerry.l.foster@comcast.net<br>Klaus, Ken MVD<br>Lovelady, William N ERDC-OC-MS<br>lturner@turnermarketing.net<br>Martin, Denise B ERDC-ITL-MS<br>Moentenich, Brian L NWP<br>Moser, David A IWR<br>Mosher, Reed L ERDC-GSL-MS<br>Pope, Joan HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Rider, Milton J HQ02<br>Sharp, Michael K ERDC-GSL-MS<br>Starler, Norman H IWR<br>Stevenson, Jeremy S LRH<br>Treadwell, John L ERDC-OC-MS<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS | S:21 Oct 05 IPET 10:00am EST conference call agenda and call in number |
| RLP-069-000010398 | RLP-069-000010398 | Deliberative Process | 10/27/2005 | DOC | N/A | DANIEL DAVID<br>LINK ED<br>JAEGER JOHN<br>ROTH LARRY | DRAFT AGENDA ASCE EXTERNAL REVIEW PANEL (RAP) USACE INTERAGENCY PERFORMANCE EVALUATION TEAM (IPET) KICKOFF CONFERENCE CALL |
| RLP-069-000010399 | RLP-069-000010399 | Deliberative Process | 10/14/2005 | DOC | N/A | N/A | IPET COST ESTIMATE 10/14/05 |
| RLP-069-000010400 | RLP-069-000010400 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | DRAFT PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| RLP-069-000010401 | RLP-069-000010401 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | RISK MODEL PRESENTATION |
| RLP-069-000010402 | RLP-069-000010402 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET TASK 10 ENGINEERING AND OPERATIONAL RISK AND RELIABILITY ANALYSIS |
| RLP-069-000010403 | RLP-069-000010403 | Deliberative Process | 10/19/2005 | PPT | N/A | N/A | TERMS OF REFERENCE FOR INTERACTION OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE AND THE ASCE EXTERNAL REVIEW PANEL |
| RLP-069-000010404 | RLP-069-000010404 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA INTERAGENCY PERFORMANCE EVALUATION TASK FORCE THE STRATEGIC STORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002768 | RLP-069-000002768 | Attorney-Client; Attorney Work Product | 11/2/2005 | MSG | Pezza, David A HQ02 | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Klaus, Ken MVD | FW: Information Paper - Request for Release Approval |
| RLP-069-000011197 | RLP-069-000011197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE | N/A | PREPARATIONS FOR A RAINFALL EVENT IN NEW ORLEANS |
| RLP-069-000011198 | RLP-069-000011198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE | N/A | PREPARATIONS FOR A RAINFALL EVENT IN NEW ORLEANS |
| RLP-069-000002827 | RLP-069-000002827 | Deliberative Process | 11/17/2005 | MSG | Jaeger, John J LRH | bmuller@do.usbr.gov<br>Grieshaber, John B MVN<br>Stevenson, Jeremy S LRH<br>Hitchings, Daniel H MVD<br>Starler, Norman H IWR<br>Rider, Milton J HQ02<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Dave Zilkoski<br>Resio, Donald T ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>jerry.l.foster@comcast.net<br>Treadwell, John L ERDC-OC-MS<br>Garster, James K ERDC-TEC-VA<br>Hartman, Joseph P HQ02<br>Jaeger, John J LRH<br>Moser, David A IWR<br>Dressler, Donald R HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Lovelady, William N ERDC-OC-MS<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Halpin, Eric C HQ02<br>Chesnutt, Charles B IWR<br>Sharp, Michael K ERDC-GSL-MS<br>Gerry Galloway<br>Bergen, William A HQ02<br>Klaus, Ken MVD<br>elink@academy.umd.edu<br>Baumy, Walter O MVN<br>Moentenich, Brian L NWP | 18 Nov 05 IPET Conference call @10:00am EST - 2 hour duration |
| RLP-069-000011241 | RLP-069-000011241 | Deliberative Process | 11/18/XXXX | XLS | N/A | N/A | IPET STATUS FOR NOV 18 |
| RLP-069-000011243 | RLP-069-000011243 | Deliberative Process | 11/15/2005 | DOC | N/A | TURNER LORI<br>LINK ED<br>JAEGER JOHN<br>SANDERS CAROL<br>CHESNUTT CHARLEY<br>POPE JOAN<br>CRUIKSHANK DANA<br>STROUPE WAYNE | IPET COMMUNICATIONS TEAM MEETING - NOV 15, 2005 |
| RLP-069-000002880 | RLP-069-000002880 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Lefort, Jennifer L MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Baumy, Walter O MVN<br>Hibner, Daniel H MAJ MVN | Pile Pulling 17th St Canal - Deliverables Needed |
| RLP-069-000010967 | RLP-069-000010967 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| RLP-069-000010968 | RLP-069-000010968 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002888 | RLP-069-000002888 | Attorney-Client; Attorney Work Product | 12/4/2005 | MSG | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Plaisance, Larry H MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN<br>Bivona, Bruce J MVN<br>Setliff, Lewis F COL MVS | RE: ACTION - Material Recovery at Breach Sites |
| RLP-069-000011211 | RLP-069-000011211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL LAKE PONTCHARTRAIN HURRICANE AND VICINITIES PROJECT ORLEANS PARISH, LOUISIANA RESPONSE TO HURRICANE KATRINA REMOVAL OF MATERIALS 17TH STREET CANAL BREACH |
| RLP-069-000002894 | RLP-069-000002894 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| RLP-069-000012417 | RLP-069-000012417 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000003323 | RLP-069-000003323 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| RLP-069-000012182 | RLP-069-000012182 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| RLP-069-000012183 | RLP-069-000012183 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| RLP-069-000003325 | RLP-069-000003325 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVS<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| RLP-069-000012283 | RLP-069-000012283 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / CONSTRUCTION-OPERATIONS READINESS DIVISION | REQUEST FOR REHABILITATION ASSISTANCE |
| RLP-069-000012285 | RLP-069-000012285 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / CONSTRUCTION-OPERATIONS READINESS DIVISION | REQUEST FOR REHABILITATION ASSISTANCE FOR THE FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000003344 | RLP-069-000003344 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Kellett, Joseph P MVS | Fenske, Dennis S MVS<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Demma, Marcia MVN-ERO | FW: Hurricane Katrina Supplemental Report to Congress |
| RLP-069-000012801 | RLP-069-000012801 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STOCKTON STEVEN L ; CECW-HS | / SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)). RECOMMENDATIONS FOR DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA- FOR APPROVAL |
| RLP-069-000003508 | RLP-069-000003508 | Deliberative Process | 11/10/2005 | MSG | Burford, David A POA | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Lowe, Michael H MVN<br>Crumholt, Kenneth W MVN<br>Pinner, Richard B MVN<br>Frederick, Denise D MVN<br>Pfenning, Michael F COL MVP<br>Burford, David A POA<br>Ross, Linda Storey MVM | FW: Hurricane Protection in New Orleans talking Points |
| RLP-069-000012454 | RLP-069-000012454 | Deliberative Process | 11/10/2005 | MSG | Huston, Kip R HQ02 | Burford, David A POA<br>Hitchings, Daniel H MVD<br>Waguespack, Leslie S MVD<br>Greer, Jennifer A HQ02<br>Pezza, David A HQ02<br>Frank, Richard C HQ02<br>Parrott, Leon F LTC HQ02<br>Waters, Thomas W HQ02 | Fw: 9 Nov Testimony Prep |
| RLP-069-000014998 | RLP-069-000014998 | Deliberative Process | 11/9/2005 | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY | N/A | DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY (CIVIL WORKS) COMPLETE STATEMENT OF HONORABLE JOHN PAUL WOODLEY, JR ASSISTANT SECRETARY OF THE ARMY (CIVIL WORKS) BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE |
| RLP-069-000014999 | RLP-069-000014999 | Deliberative Process | 11/9/2005 | DOC | RILEY DON T / USACE DEPARTMENT OF THE ARMY ;  / UNITED STATES SENATE | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000003510 | RLP-069-000003510 | Deliberative Process | 11/13/2005 | MSG | Ward, Jim O MVD | Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL<br>Setliff, Lewis F COL MVS | Revised HPS Draft Report |
| RLP-069-000011974 | RLP-069-000011974 | Deliberative Process | 11/XX/2005 | PPT | N/A | N/A | BUILT TO NET DESIGN GRADE FROM CHIEF'S REPORT UNDAMAGED |
| RLP-069-000011975 | RLP-069-000011975 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-069-000003527 | RLP-069-000003527 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Ward, Jim O MVD | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Swithers, Robert<br>Hitchings, Daniel H MVD<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| RLP-069-000009596 | RLP-069-000009596 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | CROSS SECTION - LEVEE DESIGN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000003542 | RLP-069-000003542 | Deliberative Process | 11/29/2005 | MSG | Ward, Jim O MVD | Ward, Jim O MVD<br>Crear, Robert MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Purrington, Jackie B MVN<br>Kinsey, Mary V MVN<br>Peoples, William L LRN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Bleakley, Albert B COL MVD<br>Rogers, Michael B MVD<br>Lawrence, Jimmy Col MVN<br>Swithers, Robert S MVK | HPS Brief for LTG Strock |
| RLP-069-000010072 | RLP-069-000010072 | Deliberative Process | 11/30/2005 | PPT | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK |
| RLP-069-000003572 | RLP-069-000003572 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Pinner, Richard B MVN | Klaus, Ken MVD<br>Pezza, David A HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Young, James A MVN<br>Baumy, Walter O MVN | FW: CCIR - Tip Elevations for 17th Street Canal |
| RLP-069-000012297 | RLP-069-000012297 | Attorney-Client; Attorney Work Product | 10/20/1989 | PDF | CHATRY FREDERIC M / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; BAYLEY FRED H / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION CORPS OF ENGINEERS ; CEMRC-ED-GS | MARTIN BARNEY T / MODJESKI AND MASTERS CONSULTING ENGINEERS<br>BAILEY C E / BOARD OF LEVEE COMMISSIONERS ORLEANS LEVEE DISTRICT<br>WBC<br>ACCT<br>BTM<br>MLS<br>CELMV-ED-F | REVIEWED THE FINAL PLANS AND SPECIFICATIONS |
| RLP-069-000003588 | RLP-069-000003588 | Deliberative Process | 12/15/2005 | MSG | Ward, Jim O MVD | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Huston, Kip R HQ02 | Basis for White House Announcement |
| RLP-069-000012207 | RLP-069-000012207 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| RLP-069-000003591 | RLP-069-000003591 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Pinner, Richard B MVN | Pezza, David A HQ02<br>Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Young, James A MVN<br>Baumy, Walter O MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| RLP-069-000012364 | RLP-069-000012364 | Attorney-Client; Attorney Work Product | 7/24/1989 | DOC | BAYLEY FRED H / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION CORPS OF ENGINEERS ; CEMRC-ED-GS | CELMV-ED-F | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CELMV-ED-F SHEET PILE WALL DESIGN CRITERIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000003593 | RLP-069-000003593 | Deliberative Process | 12/18/2005 | MSG | Ward, Jim O MVD | Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Smith, Jerry H MVP<br>Kinsey, Mary V MVN<br>Mary Kinsey (mkinsey1@cox.net)<br>Huston, Kip R HQ02<br>Young, Roger J HNC<br>Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Mazzanti, Mark L MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD | HPS: Initial Draft Report for Better and Stronger |
| RLP-069-000011916 | RLP-069-000011916 | Deliberative Process | 12/17/2005 | DOC | / USACE | N/A | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-069-000003994 | RLP-069-000003994 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Broussard, Darrel M MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Gonski, Mark H MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Vossen, Jean MVN | PLEASE disregard previous version of PIR revisions CURRENT version is attached below. |
| RLP-069-000012450 | RLP-069-000012450 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | SALAMONE ERIC / USACE ; BROUSSARD DARREL / USACE ; WAGNER JOEY / USACE ; BELAKLEY ALBERT M / USACE ; WAGENAAR RICHARD P / USACE | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLQQUEMINES PARISH, LA REVISION #2 |
| RLP-069-000003995 | RLP-069-000003995 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Broussard, Darrel M MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Napolitano, Matthew P MVN<br>Broussard, Darrel M MVN | PIR ammendment.doc Plaquemines Parish |
| RLP-069-000012227 | RLP-069-000012227 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | BROUSSARD DARREL / MVN ; WAGNER JOEY / ; MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; BLEAKLEY ALBERT M ; MVD | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LA REVISION #2 LEVEE SETBACK DESIGN MISCELLANEOUS STRUCTURAL REPAIRS REVISED COST ESTIMATES |
| RLP-069-000004466 | RLP-069-000004466 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Young, Frederick S MVN<br>Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Hawkins, Gary L MVN | FW: Material Specifications 17th St. Canal Floodwall |
| RLP-069-000012782 | RLP-069-000012782 | Attorney-Client; Attorney Work Product | 5/28/1993 | PDF | / US ARMY ENGR DIST NEW ORLEANS | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 0002 |
| RLP-069-000012784 | RLP-069-000012784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INDEX SECTION C2C - STRUCTURAL EXCAVATION AND BACKFILL |
| RLP-069-000012786 | RLP-069-000012786 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INDEX DIVISION 3 - CONCRETE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004467 | RLP-069-000004467 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Frederick, Denise D MVN | Brooks, Robert L MVN Young, Frederick S MVN Merchant, Randall C MVN Baumy, Walter O MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Mabry, Reuben C MVN Hawkins, Gary L MVN | 17th Street Canal Capping Contract - More |
| RLP-069-000014747 | RLP-069-000014747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SECTION I CONTRACT CLAUSES |
| RLP-069-000014749 | RLP-069-000014749 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / US ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ACCESS SITES AND TRAFFIC CONTROL - 2 SOLICITATION NO DACW29-93-B-0025 DWG 16 OF 16 |
| RLP-069-000014751 | RLP-069-000014751 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS FLOODWALL CAP MISC JOINT DETAILS SOLICITATION NO DACW29-93-B-0025 DWG 14 OF 16 |
| RLP-069-000014754 | RLP-069-000014754 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS FLOODWALL CAP PANEL LAYOUT AND PROFILE SOLICITATION NO DACW29-93-B-0025 DWG 9 OF 16 |
| RLP-069-000014755 | RLP-069-000014755 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS FLOODWALL CAP TYPICAL SECTIONS SOLICITATION NO DACW29-93-B-0025 DWG 8 OF 16 |
| RLP-069-000014757 | RLP-069-000014757 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | PMR / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; MLS / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS JOINT DETAILS AT WIL STA. 126+02.51 AND SPRINT LINE CROSSING DETAILS SOLICITATION NO. DACW29-93-B-0025 DWG. 10 OF 16 |
| RLP-069-000014758 | RLP-069-000014758 | Attorney-Client; Attorney Work Product | 11/XX/1993 | PDF | FS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; PMR / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; MLS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-2 SOLICITATION NO. DACW29-93-B-0025 DWG. 7 OF 16 |
| RLP-069-000014759 | RLP-069-000014759 | Attorney-Client; Attorney Work Product | 11/XX/1993 | PDF | FS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; PMR / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS ; MLS / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-1 SOLICITATION NO. DACW29-93-B-0025 DWG 6 OF 16 |
| RLP-069-000014760 | RLP-069-000014760 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | RJG / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS MISC JOINT DETAILS SOLICITATION NO DACW29-93-B-0025 DWG 13 OF 16 |
| RLP-069-000014761 | RLP-069-000014761 | Attorney-Client; Attorney Work Product | XX/XX/1992 | PDF | / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | N/A | LAKE PONTCHARTRAIN LA AND LEVEL PLAN STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS CASE SIDE LEVEE IMPROVEMENTS MISC. JOINT DETAILS FILE NO. H-4-40208 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004480 | RLP-069-000004480 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS Young, Frederick S MVN Herr, Brett H MVN Baumy, Walter O MVN Cruppi, Janet R MVN Danflous, Louis E MVN Purdum, Ward C MVN Nicholas, Cindy A MVN Taylor, James H MVN Hitchings, Daniel H MVD Bleakley, Albert M COL MVD Ziino, Julie MVS Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Naomi, Alfred C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN Barnett, Larry J MVD Sloan, G Rogers MVD | RE: Outfall Canal White Paper |
| RLP-069-000012615 | RLP-069-000012615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| RLP-069-000004556 | RLP-069-000004556 | Attorney-Client; Attorney Work Product | 1/26/2006 | MSG | Kinsey, Mary V MVN | 'efpugh@cityofno.com' 'MPaltron@swbno.org' 'jlreliford@cityofno.com' 'PMFields@cityofno.com' 'MSTMARTIN@swbno.org' 'gerry@metzgerlawfirm.com' 'category5old@aol.com' Bland, Stephen S MVN Young, Frederick S MVN StGermain, James J MVN Herr, Brett H MVN Kilroy, Maurya MVN Baumy, Walter O MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Gilmore, Christophor E MVN Kilroy, Maurya MVN | Cooperation Agreement Supplemental No. 1, London/Orleans |
| RLP-069-000009621 | RLP-069-000009621 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| RLP-069-000009622 | RLP-069-000009622 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004579 | RLP-069-000004579 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN | RE: Material Recovery at Breach Sites |
| RLP-069-000014841 | RLP-069-000014841 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | N/A | SETLIFF / TFG CO<br>HERR BRETT / TFG PM<br>STARKEL / MVN<br>BAUMY WALTER / TFG DPM<br>DANFLOUS LOUIS / TFG ED<br>YOUNG FRED / TFG ORLEANS PDT PM<br>KEEN STEVE / TFG BATTLE CPT<br>LEFORT JENNIFER / TFG<br>KINSEY MARY / TFG OC<br>MERCHANT RANDY / TFG OC<br>BLAND STEVE / TFG OC<br>TAYLOR JIM / TFG PAO<br>MOSHER REED / ERDC-IPET<br>MLAKAR PAUL / ERDC-IPET<br>ZINO JUIE<br>PURDUM WARD / TFG CD<br>GILMORE CHRIS / TFG<br>SAFFRIN MIKE / TFH<br>PEOPLES JIM / MVD PAO<br>ROTH TIM / TFG CD<br>MAYER JIM / MVN<br>HIBNER DAVE / MVN CPT<br>MABRY REUBEN / TFG ED<br>BROOKS BOB / TFG ED<br>JOHNSON CRAIG / TFG STANLEY CONSULTANTS<br>GARCIA BARBARA / TFG ORLEANS PDT | MEETING NOTES PLANNING MEETING FOR PULLING SHEET PILE 17TH ST CANAL FLOOD WALL 1-2-05 BROOKS |
| RLP-069-000005923 | RLP-069-000005923 | Deliberative Process | 1/27/2006 | MSG | Stutts, D Van MVN | Deloach, Pamela A MVN<br>Hote, Janis M MVN<br>Thibodeaux, Burnell J MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN | FW: SLHPR PGM |
| RLP-069-000010800 | RLP-069-000010800 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/MVD | COMMANDER/MVD | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION POLICY GUIDANCE MEMORANDOM |
| RLP-069-000005991 | RLP-069-000005991 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Kilroy, Maurya MVN | Richie, Jeffrey M MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Kilroy, Maurya MVN | RE: James Construction & CSX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000012899 | RLP-069-000012899 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Kilroy, Maurya MVN | Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN | FW: TFGNOE -NOE05 |
| RLP-069-000015014 | RLP-069-000015014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GANSKE JANET / HARDEN AND ASSOCIATES | N/A | REQUIRED INSURANCE (RAILROAD) |
| RLP-069-000006002 | RLP-069-000006002 | Deliberative Process | 3/8/2006 | MSG | Grubb, Bob MVN | Kilroy, Maurya MVN<br>Crumholt, Kenneth W MVN<br>Baumy, Walter O MVN | TFGNOE -CSXT Insurance contract  Modification |
| RLP-069-000010908 | RLP-069-000010908 | Deliberative Process | 3/8/2006 | DOC | DANFLOUS LOUIS E; | CEMVN-CD | REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUSIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX(L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUSIANA |
| RLP-069-000006003 | RLP-069-000006003 | Deliberative Process | 3/8/2006 | MSG | Kilroy, Maurya MVN | Berczek, David J, LTC HQ02<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN | FW: TFGNOE -CSXT Insurance contract  Modification |
| RLP-069-000010962 | RLP-069-000010962 | Deliberative Process | 3/6/2006 | DOC | DANFLOUS LOUIS E; | CEMVN-CD | REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUSIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX(L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000006075 | RLP-069-000006075 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| RLP-069-000013006 | RLP-069-000013006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| RLP-069-000013007 | RLP-069-000013007 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000006080 | RLP-069-000006080 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| RLP-069-000013629 | RLP-069-000013629 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000013630 | RLP-069-000013630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| RLP-069-000013631 | RLP-069-000013631 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| RLP-069-000006186 | RLP-069-000006186 | Deliberative Process | 9/24/2005 | MSG | Terrell, Bruce MVN-ERO | Wagenaar, Richard P Col MVN Purrington, Jackie B MVN Frederick, Denise MVN-ERO Baumy, Walter O MVN Breerwood, Gregory E MVN | RE: 17th St Canal Levee Media Inquiry |
| RLP-069-000012830 | RLP-069-000012830 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOODWALLS ON EAST SIDE OF 17TH STREET CANAL |
| RLP-069-000006337 | RLP-069-000006337 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Hawkins, Gary MVN-ERO | Terranova, Jake A MVN-ERO Baumy, Walter MVN-ERO | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| RLP-069-000012566 | RLP-069-000012566 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| RLP-069-000012572 | RLP-069-000012572 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| RLP-069-000006362 | RLP-069-000006362 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Hawkins, Gary MVN-ERO | Baumy, Walter MVN-ERO | FW: District Reconstitution Plan--Update |
| RLP-069-000013030 | RLP-069-000013030 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000013031 | RLP-069-000013031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| RLP-069-000013032 | RLP-069-000013032 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| RLP-069-000006632 | RLP-069-000006632 | Attorney-Client; Attorney Work Product | 9/5/2005 | MSG | Podany, Thomas MVN-ERO | LaBure, Linda MVN-ERO Hawkins, Gary MVN-ERO Baumy, Walter MVN-ERO Grieshaber, John MVN-ERO Terrell, Bruce MVN-ERO Park, Michael MVN-ERO Barr, James MVN-ERO Boone, Gayle B MVN-ERO Frederick, Denise MVN-ERO Florent, Randy Berna, David MVN-ERO Owen, Gib A MVN-ERO Flores, Richard MVN-ERO Breerwood, Gregory MVN-ERO | Initial PDT Tasks for Civil Works |
| RLP-069-000013921 | RLP-069-000013921 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | BR/SEC OFC SYMBOL # OF EMPLOYEES # OF EMPLOYEES CONTACTED AND % |
| RLP-069-000013922 | RLP-069-000013922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MVK 1ST WAVE TOTAL MVN LAO 1ST WAVE AND TOTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000007480 | RLP-069-000007480 | Deliberative Process | 9/29/2005 | MSG | Moser, David A IWR | Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Berezniak, John N HQ02<br>Bergen, Bill<br>Chesnutt, Charles B IWR<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry<br>Galloway, Gerry<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>Jaeger, John J LRH<br>Klaus, Ken MVD<br>Link, Ed<br>Martin, Denise B ERDC-ITL-MS<br>Moentenich, Brian L NWP<br>Mosher, Reed L ERDC-GSL-MS<br>Muller, Bruce<br>Pope, Joan HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Roth, Larry<br>Sharp, Michael K ERDC-GSL-MS<br>Zilkoski, Dave | Information for Performance Evaluation of New Orleans hurricane protection system |
| RLP-069-000012848 | RLP-069-000012848 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| RLP-069-000012850 | RLP-069-000012850 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| RLP-069-000012852 | RLP-069-000012852 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |
| RLP-069-000007595 | RLP-069-000007595 | Attorney-Client; Attorney Work Product | 4/26/2005 | MSG | Schulz, Alan D MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Baker Agency Protest |
| RLP-069-000012739 | RLP-069-000012739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORDS DOCUMENT THE AGENCY CONTACTS WITH THE PROTESTOR AND SUPPLIERS INCLUDING CO'S STATEMENT |
| RLP-069-000008155 | RLP-069-000008155 | Attorney-Client; Attorney Work Product | 7/8/2005 | MSG | Joachim, Anthony A MVN | Baumy, Walter O MVN<br>Grieshaber, John B MVN | EMERGENCY NOTIFICATION LISTS |
| RLP-069-000010108 | RLP-069-000010108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-069-000010109 | RLP-069-000010109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-069-000010110 | RLP-069-000010110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-069-000010111 | RLP-069-000010111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ED-G/ED-GM EMERGENCY CONTACT INFORMATION |
| RLP-069-000010112 | RLP-069-000010112 | Attorney-Client; Attorney Work Product | 6/6/2005 | XLS | N/A | N/A | ED-E EMERGENCY CONTACT INFORMATION |
| RLP-069-000010113 | RLP-069-000010113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-069-000010114 | RLP-069-000010114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-069-000010115 | RLP-069-000010115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-069-000010117 | RLP-069-000010117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-069-000010119 | RLP-069-000010119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000008168 | RLP-069-000008168 | Attorney-Client; Attorney Work Product | 6/16/2005 | MSG | Joachim, Anthony A MVN | Baumy, Walter O MVN Grieshaber, John B MVN | EMERGENCY NOTIFICATION |
| RLP-069-000010062 | RLP-069-000010062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-069-000010063 | RLP-069-000010063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-069-000010064 | RLP-069-000010064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ED-G/ED-GM EMERGENCY CONTACT INFORMATION |
| RLP-069-000010065 | RLP-069-000010065 | Attorney-Client; Attorney Work Product | 6/6/2005 | XLS | N/A | N/A | ED-E EMERGENCY CONTACT INFORMATION |
| RLP-069-000010066 | RLP-069-000010066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-069-000010067 | RLP-069-000010067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-069-000010068 | RLP-069-000010068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-069-000010069 | RLP-069-000010069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-069-000010070 | RLP-069-000010070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-069-000008244 | RLP-069-000008244 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Bacuta, George C MVN | Mabry, Reuben C MVN Brooks, Robert L MVN Jolissaint, Donald E MVN Matsuyama, Glenn MVN Baumy, Walter O MVN Grieshaber, John B MVN | FW: HCNA v. USACE D's Opposition To P's Motion to Lift Stay |
| RLP-069-000010421 | RLP-069-000010421 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | JOHNSON KELLY A / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; SORGENTE NATALIA T / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; ODONNELL JESSICA / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; / NATALIA SORGENTE & JESSICA ODONNELL ; BURDINE CAROL ; FALLON ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | WHYTE LORETTA G / U.S. DISTRICT COURT EASTERN DISTRICT OF LOUISIANA FALLON ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BABICH ADAM / TULANE ENVIRONMENTAL LAW OFFICE PAINE WHITON JORDAN LISA / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION TO LIFT STAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000016309 | RLP-069-000016309 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Greenup, Rodney D MVN | DLL-MVN-DIST-A<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Dupuy, Michael B MVN<br>Falk, Tracy A MVN<br>Fogarty, John G MVN<br>Grego-Delgado, Noel MVN<br>Gutierrez, Judith Y MVN<br>Hingle, Pierre M MVN<br>Jolissaint, Donald E MVN<br>Lee, Pamela G MVN<br>Morton, John J MVN<br>Nicholas, Cindy A MVN<br>Patorno, Steven G MVN<br>Powell, Nancy J MVN<br>Purdom, Sandra G MVN Contractor<br>Rawson, Donald E MVN<br>Reeves, Gloria J MVN<br>Richarme, Sharon G MVN<br>Spraul, Michelle A MVN<br>Urban, Donna M MVN<br>Wingate, Mark R MVN<br>Allen, Dianne MVN<br>Axtman, Timothy J MVN<br>Beck, Gerald T MVN Contractor<br>Browning, Gay B MVN<br>Carr, Connie R MVN<br>Conravey, Steve E MVN<br>Duplantier, Bobby MVN<br>Harris, Tina MVN<br>Herr, Brett H MVN<br>Hughes, Eric A MVN | Weekly P2 Status Report |
| RLP-069-000021282 | RLP-069-000021282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PHASE 1 - DEPLOYMENT MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000016342 | RLP-069-000016342 | Deliberative Process | 9/22/2004 | MSG | Miami, Jeanine M MVD | Crear, Robert MVD<br>Hitchings, Daniel MVD<br>Jenkins, Richard B MVD<br>Rogers, Michael B MVD<br>Ball, Robert L COL MVP<br>Clapp, Frederick MVK<br>Gapinski, Duane P COL MVR<br>Rowan, Peter J Col MVN<br>Scherer, Jack V COL MVM<br>Williams, Charles K COL MVS<br>Dye, Kathy G MVD<br>Daniel, Pat W MVD<br>Gasparino, Dan MVD<br>Sills, Kathie P MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Sills, David W MVD<br>Mcmichael, Doug R MVD<br>Barton, Charles B MVD<br>Johnson, Richard R MVD<br>Arnold, William MVD<br>Mazzanti, Mark L MVD<br>Gambrell, Stephen MVD<br>Hatcher, Jonithan P MVD<br>Rickey, John S MVD<br>Jackson, Lisa M MVD<br>Leggett, Thomas A MVD<br>Faith, Mark MVK<br>Bargains, Ann MVD<br>Thomas, Russell G MVD<br>Barnett, Larry J MVD<br>Shoemaker, Kenn R MVR | Regional Rates - RPBAC DCC Brief 29 SEP 04 |
| RLP-069-000021147 | RLP-069-000021147 | Deliberative Process | 9/14/2004 | XLS | / MVD | N/A | MVD REGIONAL RATES (RR) COMMUNITY OF PRACTICE (COP) POINTS OF CONTRACTS (POCS) |
| RLP-069-000016551 | RLP-069-000016551 | Attorney-Client; Attorney Work Product | 9/22/2000 | MSG | Satterlee, Gerard S MVN | Fairless, Robert T MVN<br>Baumy, Walter O MVN | FW: New District Policy on Emergency Evacuation Deployment |
| RLP-069-000019880 | RLP-069-000019880 | Attorney-Client; Attorney Work Product | 9/20/2000 | MSG | Frederick, Denise D MVN | Boone, Gayle G MVN<br>Pitts, Ernest MVN<br>Knieriemen, Dale A LTC MVN<br>Julich, Thomas F Col MVN<br>Schroeder, Robert H MVN<br>Lowe, Michael H MVN<br>Nachman, Gwendolyn B MVN<br>Florent, Randy D MVN | FW: Lodging Accommodations |
| RLP-069-000019881 | RLP-069-000019881 | Attorney-Client; Attorney Work Product | 9/15/2000 | MSG | Kennedy, Shelton E MVN | Boone, Gayle G MVN<br>Pitts, Ernest MVN | FW: New District Policy on Emergency Evacuation Deployment |
| RLP-069-000019882 | RLP-069-000019882 | Attorney-Client; Attorney Work Product | 9/20/2000 | MSG | Frederick, Denise D MVN | Boone, Gayle G MVN | FW: New District Policy on Emergency Evacuation Deployment |
| RLP-069-000021818 | RLP-069-000021818 | Attorney-Client; Attorney Work Product | 9/20/2000 | DOC | FREDERICK DENISE D ; CEMVN-OC | / LOGISTICS MANAGEMENT OFFICE | MEMORANDUM FOR CHIEF, LOGISTICS MANAGEMENT OFFICE EVACUATION PAYMENTS TO DEPENDENTS |
| RLP-069-000017058 | RLP-069-000017058 | Attorney-Client; Attorney Work Product | 10/4/2001 | MSG | Danflous, Louis E MVN | Matsuyama, Glenn MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Baumy, Walter O MVN | FW: Todd Area Pumping Station Solicitation DACW29-01-B-0067 |
| RLP-069-000019952 | RLP-069-000019952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISO 9001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000017188 | RLP-069-000017188 | Deliberative Process | 3/14/2000 | MSG | Russo, Edmond J MVN | Austin, James W MVN Contractor<br>Axtman, Timothy J MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Bush, Howard R MVN<br>Caver, William W MVN<br>'chrisk@dnr.state.la.us'<br>Clark, Karl J MVN<br>Combe, Adrian J MVN<br>Constance, Troy G MVN<br>Deloach, Pamela A MVN<br>Elmore, David G MVN<br>Exnicios, Joan M MVN<br>Gaudin, Rita<br>Gautreau, Paul M MVN<br>Gilmore, Christopher E MVN<br>Giroir, Gerard Jr MVN<br>'HELENK@dnr.state.la.us'<br>Hokkanen, Theodore<br>Holland, Michael C MVN<br>'honorab@dnr.state.la.us'<br>Hote, Janis M MVN<br>Hull, Falcolm E MVN<br>'johnb@dnr.state.la.us'<br>'jonathanp@dnr.state.la.us'<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>'kend@dnr.state.la.us'<br>Klein, William P Jr MVN<br>Lachney, Fay V MVN | Notification of Technical Staff Workshop, LCA Barataria Study |
| RLP-069-000021027 | RLP-069-000021027 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| RLP-069-000021028 | RLP-069-000021028 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-069-000021029 | RLP-069-000021029 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-069-000021030 | RLP-069-000021030 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| RLP-069-000021031 | RLP-069-000021031 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-069-000021032 | RLP-069-000021032 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES WITH TECHNICAL STAFF LOUISIANA COASTAL AREA(LCA), LOUISIANA-ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| RLP-069-000021033 | RLP-069-000021033 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| RLP-069-000021034 | RLP-069-000021034 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| RLP-069-000021035 | RLP-069-000021035 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| RLP-069-000021036 | RLP-069-000021036 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| RLP-069-000021037 | RLP-069-000021037 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| RLP-069-000021038 | RLP-069-000021038 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000017192 | RLP-069-000017192 | Deliberative Process | 3/30/2000 | MSG | Russo, Edmond J MVN | Axtman, Timothy J MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Bush, Howard R MVN<br>Caver, William W MVN<br>'chrisk@dnr.state.la.us'<br>Clark, Karl J MVN<br>Combe, Adrian J MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>Deloach, Pamela A MVN<br>Elmore, David G MVN<br>Exnicios, Joan M MVN<br>Gaudin, Rita<br>Gautreau, Paul M MVN<br>Gilmore, Christophor E MVN<br>Giroir, Gerard Jr MVN<br>'HELENK@dnr.state.la.us'<br>Hokkanen, Theodore<br>Holland, Michael C MVN<br>'honorab@dnr.state.la.us'<br>Hote, Janis M MVN<br>Hull, Falcolm E MVN<br>'johnb@dnr.state.la.us'<br>'jonathanp@dnr.state.la.us'<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>'kend@dnr.state.la.us'<br>Klein, William P Jr MVN<br>Lachney, Fay V MVN | FW: Technical Workshop and Request for Input, Louisiana Coastal Area Barataria Basin Feasibility Study |
| RLP-069-000020567 | RLP-069-000020567 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESOTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| RLP-069-000020568 | RLP-069-000020568 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-069-000020570 | RLP-069-000020570 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-069-000020571 | RLP-069-000020571 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-069-000020572 | RLP-069-000020572 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| RLP-069-000020573 | RLP-069-000020573 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-069-000020574 | RLP-069-000020574 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES FOR DEVELOPMENT WITH TECHNICAL STAFF, LOUISIANA COASTAL AREA (LCA), LOUISIANA --ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| RLP-069-000020575 | RLP-069-000020575 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| RLP-069-000020576 | RLP-069-000020576 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000020577 | RLP-069-000020577 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| RLP-069-000020578 | RLP-069-000020578 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-069-000020579 | RLP-069-000020579 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| RLP-069-000020580 | RLP-069-000020580 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN MARSH RESTORATION AND CREATION STUDY AND EIS |
| RLP-069-000020581 | RLP-069-000020581 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| RLP-069-000020582 | RLP-069-000020582 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| RLP-069-000018257 | RLP-069-000018257 | Attorney-Client; Attorney Work Product | 1/27/2003 | MSG | Danflous, Louis E MVN | Fairless, Robert T MVN Baumy, Walter O MVN Flock, James G MVN Hawkins, Gary L MVN | FW: EDGARD FERRY LANDING--Compensible Interest Report. |
| RLP-069-000019737 | RLP-069-000019737 | Attorney-Client; Attorney Work Product | 1/24/2003 | DOC | / LAFOURCHE BASIN LEVEE DISTRICT ;  / ST. JOHN THE BAPTIST PARISH ;  / ST. CHARLES PARISH LOUISIANA ; KILROY MAURYA / US ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | REVISED ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER LEVEE ITEMS M-139 TO 119-R (INTERMITTENT) WEST BANK GAPS |
| RLP-069-000018291 | RLP-069-000018291 | Attorney-Client; Attorney Work Product | 11/4/2003 | MSG | Campos, Robert MVN | Campos, Robert MVN Shadie, Charles E MVD Baumy, Walter O MVN Thibodeaux, Burnell J MVN Stutts, Vann MVN Powell, Nancy J MVN Northey, Robert D MVN Kinsey, Mary V MVN Hull, Falcolm E MVN Duarte, Francisco M MVN | RE: Old River Mtg -- Read Ahead Materials |
| RLP-069-000018899 | RLP-069-000018899 | Attorney-Client; Attorney Work Product | 11/4/2003 | DOC | CEMVD-TD-TW | N/A | MEMORANDUM FOR RECORD OLD RIVER CONTROL STRUCTURES - SIGNIFICANT EVENTS |
| RLP-069-000018900 | RLP-069-000018900 | Attorney-Client; Attorney Work Product | 11/4/2003 | DOC | CEMVD-TD-TW | N/A | MEMORANDUM FOR RECORD OLD RIVER CONTROL STRUCTURES - SIGNIFICANT EVENTS |
| RLP-069-000018292 | RLP-069-000018292 | Attorney-Client; Attorney Work Product | 11/4/2003 | MSG | Campos, Robert MVN | Shadie, Charles E MVD Baumy, Walter O MVN Thibodeaux, Burnell J MVN Stutts, Vann MVN Powell, Nancy J MVN Northey, Robert D MVN Kinsey, Mary V MVN Hull, Falcolm E MVN Duarte, Francisco M MVN | RE: Old River Mtg -- Read Ahead Materials |
| RLP-069-000018933 | RLP-069-000018933 | Attorney-Client; Attorney Work Product | 11/4/2003 | DOC | CEMVD-TD-TW | N/A | MEMORANDUM FOR RECORD OLD RIVER CONTROL STRUCTURES - SIGNIFICANT EVENTS |
| RLP-069-000018934 | RLP-069-000018934 | Attorney-Client; Attorney Work Product | 11/4/2003 | DOC | CEMVD-TD-TW | N/A | MEMORANDUM FOR RECORD OLD RIVER CONTROL STRUCTURES - SIGNIFICANT EVENTS |
| RLP-069-000018535 | RLP-069-000018535 | Attorney-Client; Attorney Work Product | 4/4/2002 | MSG | Vossen, Jean MVN | Nunez, Christie L MVN Baumy, Walter O MVN | FW: Wage Rates - Gulf Intracoastal Waterway (Plaquemine - Morgan City Route) Plaquemine Lock, Louisiana - Bayou Plaquemine Water Quality Improvements and Fisheries Restoration ED01-060 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000021281 | RLP-069-000021281 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | NUNEZ C | MEMORANDUM FOR: OFFICE OF COUNSEL GULF INTRACOASTAL WATERWAY (PLAQUEMINE - MORGAN CITY ROUTE) PLAQUEMINE LOCK, LOUISIANA - BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES RESTORATION ED-01-060 |
| RLP-069-000018536 | RLP-069-000018536 | Attorney-Client; Attorney Work Product | 4/5/2002 | MSG | Nunez, Christie L MVN | Nicholas, Cindy A MVN Pecoul, Diane K MVN Hester, Ulysses D MVN Foret, William A MVN Frederick, Denise D MVN Baumy, Walter O MVN Vossen, Jean MVN Buras, Phyllis M MVN | RE: Wage Rates - Gulf Intracoastal Waterway (Plaquemine - Morgan City Route) Plaquemine Lock, Louisiana - Bayou Plaquemine Water Quality Improvements and Fisheries Restoration ED01-060 |
| RLP-069-000021297 | RLP-069-000021297 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | NUNEZ C | MEMORANDUM FOR: OFFICE OF COUNSEL GULF INTRACOASTAL WATERWAY (PLAQUEMINE - MORGAN CITY ROUTE) PLAQUEMINE LOCK, LOUISIANA - BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES RESTORATION ED-01-060 |
| RLP-070-000000384 | RLP-070-000000384 | Deliberative Process | 6/14/1999 | MSG | Baumy, Walter O Jr MVN | Giroir, Gerard Jr MVN | FW: Coast 2050 PEPs, FY 99 and FY 00 |
| RLP-070-000014080 | RLP-070-000014080 | Deliberative Process | 6/8/1999 | DOC | N/A | N/A | DRAFT PROJECT EXECUTION PLAN FISCAL YEAR 2000 |
| RLP-070-000014081 | RLP-070-000014081 | Deliberative Process | 04/XX/1999 | DOC | N/A | N/A | DRAFT PROJECT EXECUTION PLAN |
| RLP-070-000014082 | RLP-070-000014082 | Deliberative Process | XX/XX/XXXX | PPT | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | FEASIBILITY STUDY PARTNERING MEETING |
| RLP-070-000000871 | RLP-070-000000871 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget |
| RLP-070-000014463 | RLP-070-000014463 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| RLP-070-000014464 | RLP-070-000014464 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| RLP-070-000001014 | RLP-070-000001014 | Attorney-Client; Attorney Work Product | 5/25/2007 | MSG | Askegren, Marian B MVN | Baumy, Walter O MVN Dupuy, Michael B MVN Terranova, Jake A MVN Frederick, Denise D MVN Weber, Cheryl C MVN Cadres, Treva G MVN James, Willie R MVN | Disciplinary Action Dabney |
| RLP-070-000014388 | RLP-070-000014388 | Attorney-Client; Attorney Work Product | 5/25/2007 | DOC | JAMES WILLIE / TECHNICAL SUPPORT UNIT ; CEMVN-ED-SD | WALLACE DABNEY | MEMORANDUM FOR MR. DABNEY WALLACE NOTICE OF PROPOSED SUSPENSION |
| RLP-070-000001177 | RLP-070-000001177 | Attorney-Client; Attorney Work Product | 10/19/2006 | MSG | Barnett, Larry J MVD | Frederick, Denise D MVN Morris, Patricia A SAJ Baumy, Walter O MVN Weber, Cheryl C MVN | MVN 14 interview Questions.doc |
| RLP-070-000015230 | RLP-070-000015230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ASSUMING THE RESPONSIBILITIES OF DEPUTY DISTRICT COUNSEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000002564 | RLP-070-000002564 | Deliberative Process | 6/5/2001 | MSG | Terrell, Bruce A MVN | Anderson, Elois L MVN<br>Ashley, Chester J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Caver, William W MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elguezabal, Domingo J MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Hull, Falcolm E MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Manguno, Richard J MVN<br>Marsalis, William R MVN<br>Matsuyama, Glenn MVN<br>Pecoul, Diane K MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Reeves, Gloria J MVN<br>Rosamano, Marco A MVN<br>Salito, Kim R MVN<br>Schilling, Emile F MVN<br>Sherman, Jim H MVN<br>Thibodeaux, Burnell J MVN<br>Zammit, Charles R MVN<br>Julich, Thomas F Col MVN<br>Knieriemen, Dale A LTC MVN | Latest Draft PMBP ER |
| RLP-070-000018004 | RLP-070-000018004 | Deliberative Process | 5/21/2001 | DOC | HUNTER MILTON / DEPARTMENT OF THE ARMY USACE ; CECS | N/A | U.S. ARMY CORPS OF ENGINEERS BUSINESS PROCESS REGULATION NO. ER 5-1-11 |
| RLP-070-000003521 | RLP-070-000003521 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Coates, Allen R MVN | Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-070-000016375 | RLP-070-000016375 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-070-000016376 | RLP-070-000016376 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-070-000016378 | RLP-070-000016378 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-070-000024448 | RLP-070-000024448 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000003524 | RLP-070-000003524 | Attorney-Client; Attorney Work Product | 8/6/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Carney, David F MVN<br>Mathies, Linda G MVN<br>Purdum, Ward C MVN<br>Hingle, Pierre M MVN<br>Fogarty, John G MVN<br>Pecoul, Diane K MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Schroeder, Robert H MVN<br>Park, Michael F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Tilden, Audrey A MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Burdine, Carol S MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Maunoir, Michael L MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-070-000016515 | RLP-070-000016515 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-070-000016516 | RLP-070-000016516 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-070-000016518 | RLP-070-000016518 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-070-000024446 | RLP-070-000024446 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| RLP-070-000003525 | RLP-070-000003525 | Attorney-Client; Attorney Work Product | 8/1/2002 | MSG | Danflous, Louis E MVN | Baumy, Walter O MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Caver, William W MVN<br>Thibodeaux, Burnell J MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Bivona, John C MVN<br>Coates, Allen R MVN<br>O'Cain, Keith J MVN<br>Rawson, Donald E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-070-000016567 | RLP-070-000016567 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-070-000016568 | RLP-070-000016568 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-070-000024388 | RLP-070-000024388 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000003526 | RLP-070-000003526 | Attorney-Client; Attorney Work Product | 7/31/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Carney, David F MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Park, Michael F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-070-000016690 | RLP-070-000016690 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-070-000016691 | RLP-070-000016691 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-070-000024468 | RLP-070-000024468 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| RLP-070-000003528 | RLP-070-000003528 | Attorney-Client; Attorney Work Product | 7/24/2002 | MSG | Carney, David F MVN | Baumy, Walter O MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-070-000016793 | RLP-070-000016793 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-070-000016794 | RLP-070-000016794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY |
| RLP-070-000024396 | RLP-070-000024396 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| RLP-070-000003529 | RLP-070-000003529 | Attorney-Client; Attorney Work Product | 7/24/2002 | MSG | Danflous, Louis E MVN | Bland, Stephen S MVN<br>Coates, Allen R MVN<br>Baumy, Walter O MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-070-000016840 | RLP-070-000016840 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-070-000024445 | RLP-070-000024445 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS OF WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000003532 | RLP-070-000003532 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN | RE: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-070-000016489 | RLP-070-000016489 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-070-000024395 | RLP-070-000024395 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| RLP-070-000003538 | RLP-070-000003538 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Baumy, Walter O MVN | O'Cain, Keith J MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-070-000016807 | RLP-070-000016807 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-070-000024392 | RLP-070-000024392 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000004764 | RLP-070-000004764 | Deliberative Process | 9/25/2005 | MSG | Gautreau, Jim MVN-ERO | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston MVN-ERO<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Patricia MVN-ERO<br>Smith, Aline L MVN<br>Marsalis, William MVN-ERO<br>Morton, John MVN-ERO<br>Danflous, Louis E MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN-ERO<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| RLP-070-000018411 | RLP-070-000018411 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| RLP-070-000018412 | RLP-070-000018412 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000006433 | RLP-070-000006433 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Greenup, Rodney D MVN | DLL-MVN-DIST-A<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Dupuy, Michael B MVN<br>Falk, Tracy A MVN<br>Fogarty, John G MVN<br>Grego-Delgado, Noel MVN<br>Gutierrez, Judith Y MVN<br>Hingle, Pierre M MVN<br>Jolissaint, Donald E MVN<br>Lee, Pamela G MVN<br>Morton, John J MVN<br>Nicholas, Cindy A MVN<br>Patorno, Steven G MVN<br>Powell, Nancy J MVN<br>Purdom, Sandra G MVN Contractor<br>Rawson, Donald E MVN<br>Reeves, Gloria J MVN<br>Richarme, Sharon G MVN<br>Spraul, Michelle A MVN<br>Urban, Donna M MVN<br>Wingate, Mark R MVN<br>Allen, Dianne MVN<br>Axtman, Timothy J MVN<br>Beck, Gerald T MVN Contractor<br>Browning, Gay B MVN<br>Carr, Connie R MVN<br>Conravey, Steve E MVN<br>Duplantier, Bobby MVN<br>Harris, Tina MVN<br>Herr, Brett H MVN<br>Hughes, Eric A MVN | Weekly P2 Status Report |
| RLP-070-000019823 | RLP-070-000019823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PHASE 1 - DEPLOYMENT MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000006466 | RLP-070-000006466 | Deliberative Process | 9/22/2004 | MSG | Miami, Jeanine M MVD | Crear, Robert MVD<br>Hitchings, Daniel MVD<br>Jenkins, Richard B MVD<br>Rogers, Michael B MVD<br>Ball, Robert L COL MVP<br>Clapp, Frederick MVK<br>Gapinski, Duane P COL MVR<br>Rowan, Peter J Col MVN<br>Scherer, Jack V COL MVM<br>Williams, Charles K COL MVS<br>Dye, Kathy G MVD<br>Daniel, Pat W MVD<br>Gasparino, Dan MVD<br>Sills, Kathie P MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Sills, David W MVD<br>Mcmichael, Doug R MVD<br>Barton, Charles B MVD<br>Johnson, Richard R MVD<br>Arnold, William MVD<br>Mazzanti, Mark L MVD<br>Gambrell, Stephen MVD<br>Hatcher, Jonithan P MVD<br>Rickey, John S MVD<br>Jackson, Lisa M MVD<br>Leggett, Thomas A MVD<br>Faith, Mark MVK<br>Bargains, Ann MVD<br>Thomas, Russell G MVD<br>Barnett, Larry J MVD<br>Shoemaker, Kenn R MVR | Regional Rates - RPBAC DCC Brief 29 SEP 04 |
| RLP-070-000019873 | RLP-070-000019873 | Deliberative Process | 9/14/2004 | XLS | / MVD | N/A | MVD REGIONAL RATES (RR) COMMUNITY OF PRACTICE (COP) POINTS OF CONTRACTS (POCS) |
| RLP-070-000006675 | RLP-070-000006675 | Attorney-Client; Attorney Work Product | 9/22/2000 | MSG | Satterlee, Gerard S MVN | Fairless, Robert T MVN<br>Baumy, Walter O MVN | FW: New District Policy on Emergency Evacuation Deployment |
| RLP-070-000020432 | RLP-070-000020432 | Attorney-Client; Attorney Work Product | 9/20/2000 | MSG | Frederick, Denise D MVN | Boone, Gayle G MVN<br>Pitts, Ernest MVN<br>Knieriemen, Dale A LTC MVN<br>Julich, Thomas F Col MVN<br>Schroeder, Robert H MVN<br>Lowe, Michael H MVN<br>Nachman, Gwendolyn B MVN<br>Florent, Randy D MVN | FW: Lodging Accommodations |
| RLP-070-000020433 | RLP-070-000020433 | Attorney-Client; Attorney Work Product | 9/15/2000 | MSG | Kennedy, Shelton E MVN | Boone, Gayle G MVN<br>Pitts, Ernest MVN | FW: New District Policy on Emergency Evacuation Deployment |
| RLP-070-000020434 | RLP-070-000020434 | Attorney-Client; Attorney Work Product | 9/20/2000 | MSG | Frederick, Denise D MVN | Boone, Gayle G MVN | FW: New District Policy on Emergency Evacuation Deployment |
| RLP-070-000024555 | RLP-070-000024555 | Attorney-Client; Attorney Work Product | 9/20/2000 | DOC | FREDERICK DENISE D ; CEMVN-OC | / LOGISTICS MANAGEMENT OFFICE | MEMORANDUM FOR CHIEF, LOGISTICS MANAGEMENT OFFICE EVACUATION PAYMENTS TO DEPENDENTS |
| RLP-070-000007186 | RLP-070-000007186 | Attorney-Client; Attorney Work Product | 10/4/2001 | MSG | Danflous, Louis E MVN | Matsuyama, Glenn MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Baumy, Walter O MVN | FW: Todd Area Pumping Station Solicitation DACW29-01-B-0067 |
| RLP-070-000020284 | RLP-070-000020284 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISO 9001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000007316 | RLP-070-000007316 | Deliberative Process | 3/14/2000 | MSG | Russo, Edmond J MVN | Austin, James W MVN Contractor<br>Axtman, Timothy J MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Bush, Howard R MVN<br>Caver, William W MVN<br>'chrisk@dnr.state.la.us'<br>Clark, Karl J MVN<br>Combe, Adrian J MVN<br>Constance, Troy G MVN<br>Deloach, Pamela A MVN<br>Elmore, David G MVN<br>Exnicios, Joan M MVN<br>Gaudin, Rita<br>Gautreau, Paul M MVN<br>Gilmore, Christophor E MVN<br>Giroir, Gerard Jr MVN<br>'HELENK@dnr.state.la.us'<br>Hokkanen, Theodore<br>Holland, Michael C MVN<br>'honorab@dnr.state.la.us'<br>Hote, Janis M MVN<br>Hull, Falcolm E MVN<br>'johnb@dnr.state.la.us'<br>'jonathanp@dnr.state.la.us'<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>'kend@dnr.state.la.us'<br>Klein, William P Jr MVN<br>Lachney, Fay V MVN | Notification of Technical Staff Workshop, LCA Barataria Study |
| RLP-070-000019115 | RLP-070-000019115 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| RLP-070-000019119 | RLP-070-000019119 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-070-000019120 | RLP-070-000019120 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-070-000019123 | RLP-070-000019123 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| RLP-070-000019125 | RLP-070-000019125 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-070-000019126 | RLP-070-000019126 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES WITH TECHNICAL STAFF LOUISIANA COASTAL AREA(LCA), LOUISIANA-ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| RLP-070-000019129 | RLP-070-000019129 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| RLP-070-000019130 | RLP-070-000019130 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| RLP-070-000019131 | RLP-070-000019131 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| RLP-070-000019132 | RLP-070-000019132 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| RLP-070-000019133 | RLP-070-000019133 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| RLP-070-000019134 | RLP-070-000019134 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000007320 | RLP-070-000007320 | Deliberative Process | 3/30/2000 | MSG | Russo, Edmond J MVN | Axtman, Timothy J MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Bush, Howard R MVN<br>Caver, William W MVN<br>'chrisk@dnr.state.la.us'<br>Clark, Karl J MVN<br>Combe, Adrian J MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>Deloach, Pamela A MVN<br>Elmore, David G MVN<br>Exnicios, Joan M MVN<br>Gaudin, Rita<br>Gautreau, Paul M MVN<br>Gilmore, Christophor E MVN<br>Giroir, Gerard Jr MVN<br>'HELENK@dnr.state.la.us'<br>Hokkanen, Theodore<br>Holland, Michael C MVN<br>'honorab@dnr.state.la.us'<br>Hote, Janis M MVN<br>Hull, Falcolm E MVN<br>'johnb@dnr.state.la.us'<br>'jonathanp@dnr.state.la.us'<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>'kend@dnr.state.la.us'<br>Klein, William P Jr MVN<br>Lachney, Fay V MVN | FW: Technical Workshop and Request for Input, Louisiana Coastal Area Barataria Basin Feasibility Study |
| RLP-070-000019742 | RLP-070-000019742 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESOTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| RLP-070-000019744 | RLP-070-000019744 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-070-000019745 | RLP-070-000019745 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-070-000019746 | RLP-070-000019746 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-070-000019747 | RLP-070-000019747 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| RLP-070-000019748 | RLP-070-000019748 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-070-000019749 | RLP-070-000019749 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES FOR DEVELOPMENT WITH TECHNICAL STAFF, LOUISIANA COASTAL AREA (LCA), LOUISIANA --ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| RLP-070-000019750 | RLP-070-000019750 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| RLP-070-000019751 | RLP-070-000019751 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000019752 | RLP-070-000019752 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| RLP-070-000019753 | RLP-070-000019753 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-070-000019754 | RLP-070-000019754 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| RLP-070-000019755 | RLP-070-000019755 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN MARSH RESTORATION AND CREATION STUDY AND EIS |
| RLP-070-000019756 | RLP-070-000019756 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| RLP-070-000019758 | RLP-070-000019758 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| RLP-070-000008386 | RLP-070-000008386 | Attorney-Client; Attorney Work Product | 1/27/2003 | MSG | Danflous, Louis E MVN | Fairless, Robert T MVN<br>Baumy, Walter O MVN<br>Flock, James G MVN<br>Hawkins, Gary L MVN | FW: EDGARD FERRY LANDING--Compensible Interest Report. |
| RLP-070-000021155 | RLP-070-000021155 | Attorney-Client; Attorney Work Product | 1/24/2003 | DOC | / LAFOURCHE BASIN LEVEE DISTRICT ;  / ST. JOHN THE BAPTIST PARISH ;  / ST. CHARLES PARISH LOUISIANA ; KILROY MAURYA / US ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | REVISED ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER LEVEE ITEMS M-139 TO 119-R (INTERMITTENT) WEST BANK GAPS |
| RLP-070-000008420 | RLP-070-000008420 | Attorney-Client; Attorney Work Product | 11/4/2003 | MSG | Campos, Robert MVN | Campos, Robert MVN<br>Shadie, Charles E MVN<br>Baumy, Walter O MVN<br>Thibodeaux, Burnell J MVN<br>Stutts, Vann MVN<br>Powell, Nancy J MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN | RE: Old River Mtg -- Read Ahead Materials |
| RLP-070-000021973 | RLP-070-000021973 | Attorney-Client; Attorney Work Product | 11/4/2003 | DOC | CEMVD-TD-TW | N/A | MEMORANDUM FOR RECORD OLD RIVER CONTROL STRUCTURES - SIGNIFICANT EVENTS |
| RLP-070-000021974 | RLP-070-000021974 | Attorney-Client; Attorney Work Product | 11/4/2003 | DOC | CEMVD-TD-TW | N/A | MEMORANDUM FOR RECORD OLD RIVER CONTROL STRUCTURES - SIGNIFICANT EVENTS |
| RLP-070-000008421 | RLP-070-000008421 | Attorney-Client; Attorney Work Product | 11/4/2003 | MSG | Campos, Robert MVN | Shadie, Charles E MVN<br>Baumy, Walter O MVN<br>Thibodeaux, Burnell J MVN<br>Stutts, Vann MVN<br>Powell, Nancy J MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN | RE: Old River Mtg -- Read Ahead Materials |
| RLP-070-000022002 | RLP-070-000022002 | Attorney-Client; Attorney Work Product | 11/4/2003 | DOC | CEMVD-TD-TW | N/A | MEMORANDUM FOR RECORD OLD RIVER CONTROL STRUCTURES - SIGNIFICANT EVENTS |
| RLP-070-000022004 | RLP-070-000022004 | Attorney-Client; Attorney Work Product | 11/4/2003 | DOC | CEMVD-TD-TW | N/A | MEMORANDUM FOR RECORD OLD RIVER CONTROL STRUCTURES - SIGNIFICANT EVENTS |
| RLP-070-000008664 | RLP-070-000008664 | Attorney-Client; Attorney Work Product | 4/4/2002 | MSG | Vossen, Jean MVN | Nunez, Christie L MVN<br>Baumy, Walter O MVN | FW: Wage Rates - Gulf Intracoastal Waterway (Plaquemine - Morgan City Route) Plaquemine Lock, Louisiana - Bayou Plaquemine Water Quality Improvements and Fisheries Restoration ED01-060 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000020122 | RLP-070-000020122 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | NUNEZ C | MEMORANDUM FOR: OFFICE OF COUNSEL GULF INTRACOASTAL WATERWAY (PLAQUEMINE - MORGAN CITY ROUTE) PLAQUEMINE LOCK, LOUISIANA - BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES RESTORATION ED-01-060 |
| RLP-070-000008665 | RLP-070-000008665 | Attorney-Client; Attorney Work Product | 4/5/2002 | MSG | Nunez, Christie L MVN | Nicholas, Cindy A MVN Pecoul, Diane K MVN Hester, Ulysses D MVN Foret, William A MVN Frederick, Denise D MVN Baumy, Walter O MVN Vossen, Jean MVN Buras, Phyllis M MVN | RE: Wage Rates - Gulf Intracoastal Waterway (Plaquemine - Morgan City Route) Plaquemine Lock, Louisiana - Bayou Plaquemine Water Quality Improvements and Fisheries Restoration ED01-060 |
| RLP-070-000021572 | RLP-070-000021572 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | NUNEZ C | MEMORANDUM FOR: OFFICE OF COUNSEL GULF INTRACOASTAL WATERWAY (PLAQUEMINE - MORGAN CITY ROUTE) PLAQUEMINE LOCK, LOUISIANA - BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES RESTORATION ED-01-060 |
| RLP-070-000009449 | RLP-070-000009449 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Frederick, Denise D MVN | Addison, James D MVN Jackson, Susan J MVN DLL-MVN-DET Dugan, Timothy J NAE Jones, Amanda S MVN Baumy, Walter O MVN | FW: DoD Task Force Guidance |
| RLP-070-000024261 | RLP-070-000024261 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS / CHAIRMAN OF THE JOINT CHIEFS OF STAFF / UNDER SECRETARIES OF DEFENSE / ASSISTANT SECRETARIES OF DEFENSE / GENERAL COUNSEL OF THE / DOD / DIRECTOR, ADMINISTRATION AND MANAGEMENT / DIRECTORS OF THE DEFENSE AGENCIES / DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| RLP-070-000009493 | RLP-070-000009493 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD Hitchings, Daniel H MVD Rogers, Michael B MVD Wagenaar, Richard P Col MVN Setliff, Lewis F COL MVS Bleakley, Albert M COL MVD Pfenning, Michael F COL MVP Lawrence, Jimmy Col MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Herr, Brett H MVN Bland, Stephen S MVN Wiggins, Elizabeth MVN Mazzanti, Mark L MVD Smith, Jerry L MVD Glorioso, Daryl G MVN Swithers, Robert S MVK | RE: Final Draft HPS Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000024137 | RLP-070-000024137 | Attorney-Client; Attorney Work Product | 11/21/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-070-000009504 | RLP-070-000009504 | Deliberative Process | 11/20/2005 | MSG | Swithers, Robert S MVK | Wagenaar, Richard P Col MVN Setiff, Lewis F COL MVS Smithers, Charles O MVM Bleakley, Albert M COL MVD Vesay, Anthony C COL MVK Hitchings, Daniel H MVD Starkel, Murray P LTC MVN Frederick, Denise D MVN Breerwood, Gregory E MVN Green, Stanley B MVN Baumy, Walter O MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Wiggins, Elizabeth MVN Pfenning, Michael F COL MVP Lawrence, Jimmy Col MVN Fritz, William H HQ02 Purrington, Jackie B MVN Mazzanti, Mark L MVD Smith, Jerry L MVD Pease, Gary D LTC HQ02 | HPS BRIEF to DCW and Chief |
| RLP-070-000024174 | RLP-070-000024174 | Deliberative Process | 11/XX/2005 | PPT | / USACE | N/A | HURRICANE PROTECTION SYSTEM DCW BRIEF |
| RLP-070-000024175 | RLP-070-000024175 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-070-000009578 | RLP-070-000009578 | Deliberative Process | 11/18/2005 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN Starkel, Murray P LTC MVN Baumy, Walter O MVN Herr, Brett H MVN Ward, Jim O MVD Moore, Jim NAB02 Naomi, Alfred C MVN Thibodeaux, Burnell J MVN Hull, Falcolm E MVN Vicknair, Shawn M MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Planning, Programs and Project Management Division |
| RLP-070-000023995 | RLP-070-000023995 | Deliberative Process | 11/18/2005 | DOC | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | ZIMMERER GARY J / USDHS | THIS LETTER IS IN REFERENCE TO A NOVEMBER 15, 2005, MEETING BETWEEN YOURSELF AND REPRESENTATIVES OF THE UNITED STATES ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| RLP-070-000009633 | RLP-070-000009633 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Smith, Jerry L MVD | Baumy, Walter O MVN | FW: Revised HPS |
| RLP-070-000023499 | RLP-070-000023499 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009742 | RLP-070-000009742 | Deliberative Process | 11/12/2005 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Jensen, Jeffrey D HQ02<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN | Raising Levees with Minor Damage to Authorized Grade |
| RLP-070-000023886 | RLP-070-000023886 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | TASK FORCE GUARDIAN |
| RLP-070-000023887 | RLP-070-000023887 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET RESTORATION OF NEW ORLEANS LEVEES TO PROVIDE THE AUTHORIZED LEVEL OF PROTECTION |
| RLP-070-000009745 | RLP-070-000009745 | Deliberative Process | 11/12/2005 | MSG | Duncan, Daniel MAJ MVN | Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter N NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL<br>Ward, Jim O MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN | RE: HPS PDT CONFERENCE CALL REMINDER - 12 1500 (CST) Nov - Call-In Info |
| RLP-070-000024042 | RLP-070-000024042 | Deliberative Process | 11/XX/2005 | PPT | N/A | N/A | BUILT TO AUTHORIZED ELEVATION IN CHIEF'S REPORT UNDAMAGED |
| RLP-070-000024043 | RLP-070-000024043 | Deliberative Process | 11/17/2005 | DOC | N/A | / SOUTHEAST LOUISIANA | INITIAL DRAFT FOR REVIEW AND COORDINATION OF INPUT PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-070-000009803 | RLP-070-000009803 | Attorney-Client; Attorney Work Product | 11/11/2005 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | Fw: Plan to Restore South Louisiana Hurricane Protection System |
| RLP-070-000022345 | RLP-070-000022345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR DEVELOPING THE PLAN TO RESTORE SOUTH LOUISIANA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000010038 | RLP-070-000010038 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland | TFG Daily Report 2 Nov |
| RLP-070-000024260 | RLP-070-000024260 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000010039 | RLP-070-000010039 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland | TFG Daily Report 2 Nov |
| RLP-070-000024151 | RLP-070-000024151 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-070-000010073 | RLP-070-000010073 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Rector, Michael R MVS | Kinsey, Mary V MVN Baumy, Walter O MVN Herr, Brett H MVN Setliff, Lewis F COL MVS Smith, Jerry L MVD | DRAFT Fact Sheet |
| RLP-070-000024027 | RLP-070-000024027 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / MVN | N/A | FACT SHEET RESTORATION OF NEW ORLEANS LEVEES TO THE PRE-KATRINA LAST CONSTRUCTED ELEVATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000010420 | RLP-070-000010420 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Habbaz, Sandra P MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Miller, Kitty E MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Accardo, Christopher J MVN Grieshaber, John B MVN Wiggins, Elizabeth MVN Berna, David L MVN Boone, Gayle G MVN Podany, Thomas J MVN Taylor, Gene MVN | Draft TF Guardian Decision Brief Slides |
| RLP-070-000021169 | RLP-070-000021169 | Attorney-Client; Attorney Work Product | 10/12/2005 | PPT | / MVN | N/A | TF GUARDIAN TASK ORG DECISION |
| RLP-070-000011324 | RLP-070-000011324 | Deliberative Process | 10/5/2006 | MSG | Vroman, Noah D ERDC-GSL-MS | Schwanz, Neil T MVP Pinner, Richard B MVN Vojkovich, Frank J MVN Bivona, John C MVN Jackson, Antoine L MVN Klaus, Ken MVD Mosher, Reed L ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS Baumy, Walter O MVN Young, Frederick S MVN | RE: London Ave Load Test |
| RLP-070-000021575 | RLP-070-000021575 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TESTING PROGRAM OBJECTIVES |
| RLP-070-000011325 | RLP-070-000011325 | Deliberative Process | 10/5/2006 | MSG | Schwanz, Neil T MVP | Pinner, Richard B MVN Vojkovich, Frank J MVN Bivona, John C MVN Jackson, Antoine L MVN Vroman, Noah D ERDC-GSL-MS Klaus, Ken MVD Mosher, Reed L ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS Baumy, Walter O MVN Young, Frederick S MVN | RE: London Ave Load Test |
| RLP-070-000021624 | RLP-070-000021624 | Deliberative Process | 10/5/2006 | DOC | N/A | N/A | TESTING PROGRAM FOR THE LONDON AVENUE CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000011718 | RLP-070-000011718 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Persica, Randy J MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | R.E.L. Breach Site Resent Photos |
| RLP-070-000021829 | RLP-070-000021829 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-070-000021830 | RLP-070-000021830 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-070-000021831 | RLP-070-000021831 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-070-000021833 | RLP-070-000021833 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-070-000021834 | RLP-070-000021834 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-070-000021835 | RLP-070-000021835 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-070-000021836 | RLP-070-000021836 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-070-000021838 | RLP-070-000021838 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-070-000021839 | RLP-070-000021839 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-070-000021840 | RLP-070-000021840 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-070-000021841 | RLP-070-000021841 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-070-000011764 | RLP-070-000011764 | Deliberative Process | 3/29/2006 | MSG | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN | FW: Technical Paper on Additional Temporary Pumps |
| RLP-070-000022599 | RLP-070-000022599 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | CONCEPT FOR INCREASING THE PUMPING CAPACITY AT THE 17TH STREET OUTFALL CANAL |
| RLP-070-000022600 | RLP-070-000022600 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONCEPT FOR INCREASING THE PUMPING CAPACITY AT THE 17TH STREET OUTFALL CANAL |
| RLP-070-000011848 | RLP-070-000011848 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Ziino, Julie MVS | FW: 17th Street Breach |
| RLP-070-000022986 | RLP-070-000022986 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET BREACH MECHANISM |
| RLP-070-000022987 | RLP-070-000022987 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | HOW SURE IS IPET OF THE 17TH STREET CANAL FAILURE MODE? AND OTHER QUESTIONS |
| RLP-070-000013731 | RLP-070-000013731 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Jackson, Susan J MVN | Desoto, Angela L MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Brown, Robert MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN | FW: Letter from ASCE to LTG Strock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000022951 | RLP-070-000022951 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |
| RLP-070-000013773 | RLP-070-000013773 | Deliberative Process | 3/7/2006 | MSG | Jackson, Susan J MVN | Jackson, Susan J MVN Stroupe, Wayne A ERDC-PA-MS Pawlik, Eugene A HQ02 MVD-FWD PAO 2 (Lu Christie) MVN Baumy, Walter O MVN Grieshaber, John B MVN Johnston, Paul T NWD02 Hall, John W MVN Brown, Robert MVN Florent, Randy D MVN Frederick, Denise D MVN Kinsey, Mary V MVN Merchant, Randall C MVN Zack, Michael MVN | RE: IPET report Q&A |
| RLP-070-000022810 | RLP-070-000022810 | Deliberative Process | 3/7/2006 | DOC | N/A | N/A | DRAFT ANSWERS TO QUESTIONS REGARDING CANAL FAILURE, BUILDING MATERIALS, AND IPET REPORT FINDINGS |
| RLP-071-000000042 | RLP-071-000000042 | Deliberative Process | 11/12/2002 | MSG | Satterlee, Gerard S MVN | Baumy, Walter O MVN Bivona, John C MVN Caver, William W MVN Danflous, Louis E MVN Fairless, Robert T MVN Felger, Glenn M MVN Flock, James G MVN Gagliano, Frank C MVN Guggenheimer, Carl R MVN Jolissaint, Donald E MVN Matsuyama, Glenn MVN Schilling, Emile F MVN Thibodeaux, Burnell J MVN | FW: Association of Levee Boards of Louisiana, meeting of December 2001 |
| RLP-071-000000616 | RLP-071-000000616 | Deliberative Process | 11/6/2002 | DOC | BASHAM D L / MISSISSIPPI VALLEY DIVISION | MINSKY REYNOLD S / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | 61ST ANNUAL MEETING OF THE ASSOCIATION OF LEVEE BOARDS OF LOUISIANA |
| RLP-071-000000953 | RLP-071-000000953 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Coates, Allen R MVN | Danflous, Louis E MVN Baumy, Walter O MVN Grieshaber, John B MVN Bivona, John C MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| RLP-071-000005006 | RLP-071-000005006 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | N/A | CONTRACT NO. DACW29-97-C-0007 |
| RLP-071-000001228 | RLP-071-000001228 | Deliberative Process | 8/5/2004 | MSG | Horn, Mary R MVN | Fernandez, Linda A MVN James, Elaine B MVN Jackson, Suette MVN Stone, Carolyn B MVN Felger, Glenn M MVN O'Neill, John R MVN Grieshaber, John B MVN Baumy, Walter O MVN | RE: FY2005 INITIAL BUDGET FACILITIES RATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000005036 | RLP-071-000005036 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| RLP-071-000001352 | RLP-071-000001352 | Deliberative Process | 7/6/2004 | MSG | Pinner, Richard B MVN | Desoto, Angela L MVN Bonura, Darryl C MVN Burdine, Carol S MVN Conravey, Steve E MVN Waits, Stuart MVN Baumy, Walter O MVN Grieshaber, John B MVN Terrell, Bruce A MVN Foley, Edward C MVN Penna, Anna R MVN Frederick, Denise D MVN Caver, William W MVN | RE: Forensic SOW |
| RLP-071-000004358 | RLP-071-000004358 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COUSINS PUMPING STATION COMPLEX, DISCHARGE CHANNEL, CONCRETE CULVERT, FLOODWALLS, JEFFERSON PARISH, LOUISIANA FORENSIC INVESTIGATIONS OF WATERLINE SUPPORTS |
| RLP-071-000001358 | RLP-071-000001358 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | Matsuyama, Glenn MVN | Schulz, Alan D MVN Baumy, Walter O MVN Danflous, Louis E MVN Bivona, John C MVN O'Cain, Keith J MVN | FW: Final J&A Grand Isle Rehabilitation - Updated Staffing Copy 30 Jun 04 (includes MVD input) |
| RLP-071-000004359 | RLP-071-000004359 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | CEMVN-ED-LW | FILE | MEMORANDUM FOR FILE FINAL J&S, GRAND ISLE REHABILITATION |
| RLP-071-000001435 | RLP-071-000001435 | Attorney-Client; Attorney Work Product | 6/9/2004 | MSG | Frederick, Denise D MVN | Saia, John P MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Terrell, Bruce A MVN Park, Michael F MVN | FW: Resourcing Issues |
| RLP-071-000005399 | RLP-071-000005399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REQUEST LIST |
| RLP-071-000005400 | RLP-071-000005400 | Attorney-Client; Attorney Work Product | 6/2/2004 | SNP | N/A | N/A | 78336 MSZIP_ACCRPT_.SNP |
| RLP-071-000005401 | RLP-071-000005401 | Attorney-Client; Attorney Work Product | 5/31/2004 | XLS | N/A | N/A | GAINS FROM 10/01/03 THRU 05/31/04 |
| RLP-071-000005402 | RLP-071-000005402 | Attorney-Client; Attorney Work Product | 5/31/2004 | XLS | N/A | N/A | LEASE FROM 04/01/04 THUR 05/31/04 |
| RLP-071-000005403 | RLP-071-000005403 | Attorney-Client; Attorney Work Product | 6/8/2004 | DOC | N/A | N/A | NEW ORLEANS DISTRICT OFFICIAL STRUCTURE VACANCIES - A OF 8 JUNE 2004 (FY04) |
| RLP-071-000005404 | RLP-071-000005404 | Attorney-Client; Attorney Work Product | 6/4/2004 | SNP | N/A | N/A | 55808 MSZIP_ACCRPT_.SNP |
| RLP-071-000001444 | RLP-071-000001444 | Attorney-Client; Attorney Work Product | 6/8/2004 | MSG | Frederick, Denise D MVN | Saia, John P MVN Terrell, Bruce A MVN Breerwood, Gregory E MVN Baumy, Walter O MVN | Manpower Issues |
| RLP-071-000005387 | RLP-071-000005387 | Attorney-Client; Attorney Work Product | XX/XX/2003 | PDF | N/A | N/A | OFFICIAL STRUCTURE VACANCIES FILLED IN FY03 |
| RLP-071-000005388 | RLP-071-000005388 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT OFFICIAL STRUCTURE VACANCIES AS OF 01 OCTOBER 2003 FY 04 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000001477 | RLP-071-000001477 | Attorney-Client; Attorney Work Product | 5/31/2004 | MSG | Frederick, Denise D MVN | 'carlos@zervigon.com' Habbaz, Sandra P MVN Grieshaber, John B MVN Breerwood, Gregory E MVN Park, Michael F MVN Lewis, William C MVN Terrell, Bruce A MVN Hingle, Pierre M MVN Podany, Thomas J MVN Tilden, Audrey A MVN Weber, Brenda L MVN Weber, Cheryl C MVN Baumy, Walter O MVN Saia, John P MVN Kinsey, Mary V MVN Zack, Michael MVN Glorioso, Daryl G MVN Florent, Randy D MVN Buras, Phyllis M MVN | RE: District Management Plan |
| RLP-071-000004785 | RLP-071-000004785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN REPORT |
| RLP-071-000001617 | RLP-071-000001617 | Deliberative Process | 10/12/2004 | MSG | Terranova, Jake A MVN | Baumy, Walter O MVN | FW: After Action Review |
| RLP-071-000005546 | RLP-071-000005546 | Deliberative Process | 10/5/2004 | DOC | N/A | MONTVAI ZOLTAN / HQUSACE CONE STEVE / HQUSACE ARNOLD BUDDY / MVD SEGREST JOHN / MVD WAGUESPACK LES / MVD SHADIE CHUCK / MVD SLOAN G R / MVD KILGO LARRY / MVD WILBANKS RAYFORD / MVD WILSONPRATER TAWANDA / MVN WIGGINS BETH / MVN BURDINE CAROL / MVN RUSSELL JUANITA / MVN SALYER MICHAEL / MVN TERRANOVA JAKE / MVN PALMIERI MICHAEL / MVN NORTHEY ROBERT / MVN HAAB MARK / MVN | AFTER ACTION REVIEW PORT OF IBERIA FEASIBILITY STUDY 930 CDT 5 OCTOBER 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000001709 | RLP-071-000001709 | Deliberative Process | 8/7/2004 | MSG | James, Elaine B MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FW: FY 2005 Initial Budget Presentation (Resend) |
| RLP-071-000004378 | RLP-071-000004378 | Deliberative Process | XX/XX/2006 | XLS | / OFFICE OF COUNSEL ; / LOGISTICS OFFICE ; / EQUAL EMPLOYMENT OPPORTUNITY OFFICE ; / SAFETY & SECURITY OFFICE ; / INTERNAL REVIEW OFFICE ; / INFORMATION MANAGEMENT OFFICE ; / CONTRACTING OFFICE | N/A | FY 2005/2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS SUMMARY (RF60) |
| RLP-071-000004379 | RLP-071-000004379 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000001710 | RLP-071-000001710 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FY 2005 Initial Budget Presentation (Resend) |
| RLP-071-000004464 | RLP-071-000004464 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| RLP-071-000001739 | RLP-071-000001739 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Bivona, John C MVN | Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Meiners, Bill G MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| RLP-071-000004620 | RLP-071-000004620 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | N/A | CONTRACT NO. DACW29-97-C-0007 |
| RLP-071-000001772 | RLP-071-000001772 | Attorney-Client; Attorney Work Product | 6/8/2004 | MSG | Frederick, Denise D MVN | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Rowan, Peter J Col MVN | FW: Iraq Records Search and Preservation Requirement |
| RLP-071-000004231 | RLP-071-000004231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DOJ DOCUMENT REQUEST, RIO CONTRACT |
| RLP-071-000004232 | RLP-071-000004232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DOJ DOCUMENT REQUEST, RIO CONTRACT |
| RLP-071-000004233 | RLP-071-000004233 | Attorney-Client; Attorney Work Product | 4/16/2004 | PDF | ALLEN RONALD C / DEPARTMENT OF THE ARMY ; CECC-ZA | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS, DISTRICTS, FIELD OPERATING ACTIVITIES AND LABORATORIES, ATTN COUNSEL OFFICES PRESERVATION AND COLLECTION OF CONTRACT NO. DACA63-03-D-0005 RECORDS. |
| RLP-071-000004234 | RLP-071-000004234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EMAIL ID LIST |
| RLP-071-000001976 | RLP-071-000001976 | Deliberative Process | 10/16/2004 | MSG | Baumy, Walter O MVN | Grieshaber, John B MVN | FW: After Action Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000005363 | RLP-071-000005363 | Deliberative Process | 10/5/2004 | DOC | N/A | MONTVAI ZOLTAN / HQUSACE<br>CONE STEVE / HQUSACE<br>ARNOLD BUDDY / MVD<br>SEGREST JOHN / MVD<br>WAGUESPACK LES / MVD<br>SHADIE CHUCK / MVD<br>SLOAN G R / MVD<br>KILGO LARRY / MVD<br>WILBANKS RAYFORD / MVD<br>WILSONPRATER TAWANDA / MVN<br>WIGGINS BETH / MVN<br>BURDINE CAROL / MVN<br>RUSSELL JUANITA / MVN<br>SALYER MICHAEL / MVN<br>TERRANOVA JAKE / MVN<br>PALMIERI MICHAEL / MVN<br>NORTHEY ROBERT / MVN<br>HAAB MARK / MVN | AFTER ACTION REVIEW PORT OF IBERIA FEASIBILITY STUDY 930 CDT 5 OCTOBER 2004 |
| RLP-071-000002236 | RLP-071-000002236 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Bivona, John C MVN | Baumy, Walter O MVN | FW: legal clarification |
| RLP-071-000006990 | RLP-071-000006990 | Attorney-Client; Attorney Work Product | 1/2/2001 | DOC | N/A | N/A | TITLE 18--CRIMES AND CRIMINAL PROCEDURE PRAT I--CRIMES CHAPTER 11--BRIBERY, GRAFT, AND CONFLICTS OF INTEREST |
| RLP-071-000002827 | RLP-071-000002827 | Deliberative Process | 10/31/2003 | MSG | Callaway, Laura MVD | DLL-MVD-DISTB<br>DLL-MVD-USACE-2012 | FW: MVD USACE 2012 Submission for 31 Oct 03 - DRAFT |
| RLP-071-000005803 | RLP-071-000005803 | Deliberative Process | 10/31/2003 | PPT | / USACE/MISSISSIPPI VALLEY DIVISION | N/A | USACE 2012 MVD REGIONAL CONCEPT ORGANIZATIONAL CHARTS |
| RLP-071-000005804 | RLP-071-000005804 | Deliberative Process | 3/8/2009 | XLS | N/A | N/A | MVD USACE 2012 MANNING DOCUMENT |
| RLP-071-000005805 | RLP-071-000005805 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | / MVD | USACE 2012 COMMUNICATIONS PLAN FOR MVD |
| RLP-071-000005806 | RLP-071-000005806 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX D TO MVD PMP FOR USACE 2012 QUALITY CONTROL PLAN |
| RLP-071-000005807 | RLP-071-000005807 | Deliberative Process | 10/31/2003 | DOC | / MVD | N/A | US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION PROGRAM MANAGEMENT PLAN FOR IMPLEMENTATION OF USACE 2012 |
| RLP-071-000003795 | RLP-071-000003795 | Attorney-Client; Attorney Work Product | 12/18/2001 | MSG | Hingle, Pierre M MVN | Danflous, Louis E MVN<br>Baumy, Walter O MVN | FW: Submittals / Resubmittals Review Period |
| RLP-071-000007448 | RLP-071-000007448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUBMITTALS SUBCOMMITTEE RESOLUTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000009422 | RLP-071-000009422 | Deliberative Process | 6/5/2001 | MSG | Terrell, Bruce A MVN | Anderson, Elois L MVN<br>Ashley, Chester J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Caver, William W MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elguezabal, Domingo J MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Hull, Falcolm E MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Manguno, Richard J MVN<br>Marsalis, William R MVN<br>Matsuyama, Glenn MVN<br>Pecoul, Diane K MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Reeves, Gloria J MVN<br>Rosamano, Marco A MVN<br>Salito, Kim R MVN<br>Schilling, Emile F MVN<br>Sherman, Jim H MVN<br>Thibodeaux, Burnell J MVN<br>Zammit, Charles R MVN<br>Julich, Thomas F Col MVN<br>Knieriemen, Dale A LTC MVN | Latest Draft PMBP ER |
| RLP-071-000015912 | RLP-071-000015912 | Deliberative Process | 5/21/2001 | DOC | HUNTER MILTON / DEPARTMENT OF THE ARMY USACE ; CECS | N/A | U.S. ARMY CORPS OF ENGINEERS BUSINESS PROCESS REGULATION NO. ER 5-1-11 |
| RLP-071-000009870 | RLP-071-000009870 | Deliberative Process | 12/31/2002 | MSG | Satterlee, Gerard S MVN | Baumy, Walter O MVN | FW: Draft" ECB - Vinyl" |
| RLP-071-000015567 | RLP-071-000015567 | Deliberative Process | 11/22/2002 | RTF | SCHILLING EMILE F/MVN | SATTERLEE GERARD S/MVN | COMMENTS ON ENGINEERING AND CONSTRUCTION BULLETIN (ECB) CONCERNING VINYL SHEET PILING |
| RLP-071-000015569 | RLP-071-000015569 | Deliberative Process | 11/4/2002 | RTF | SATTERLEE GERARD S | SCHILLING EMILE F/MVN<br>BAUMY WALTER O/MVN<br>FAIRLESS ROBERT T/MVN | ECB 2002-31, VINYL SHEET PILING |
| RLP-071-000009872 | RLP-071-000009872 | Deliberative Process | 11/8/2002 | MSG | Satterlee, Gerard S MVN | Fallon, Michael P MVD<br>Schilling, Emile F MVN<br>Guggenheimer, Carl R MVN<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN | RE: Draft" ECB - Vinyl" |
| RLP-071-000015693 | RLP-071-000015693 | Deliberative Process | 11/4/2002 | RTF | SATTERLEE GERARD S | SCHILLING EMILE F/MVN<br>BAUMY WALTER O/MVN<br>FAIRLESS ROBERT T/MVN | ECB 2002-31, VINYL SHEET PILING |
| RLP-071-000010379 | RLP-071-000010379 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Coates, Allen R MVN | Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-071-000016127 | RLP-071-000016127 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-071-000016128 | RLP-071-000016128 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-071-000016129 | RLP-071-000016129 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000023449 | RLP-071-000023449 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| RLP-071-000010382 | RLP-071-000010382 | Attorney-Client; Attorney Work Product | 8/6/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Carney, David F MVN<br>Mathies, Linda G MVN<br>Purdum, Ward C MVN<br>Hingle, Pierre M MVN<br>Fogarty, John G MVN<br>Pecoul, Diane K MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Schroeder, Robert H MVN<br>Park, Michael F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Tilden, Audrey A MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Burdine, Carol S MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Maunoir, Michael L MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-071-000016611 | RLP-071-000016611 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-071-000016612 | RLP-071-000016612 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-071-000016613 | RLP-071-000016613 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-071-000023514 | RLP-071-000023514 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| RLP-071-000010383 | RLP-071-000010383 | Attorney-Client; Attorney Work Product | 8/1/2002 | MSG | Danflous, Louis E MVN | Baumy, Walter O MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Caver, William W MVN<br>Thibodeaux, Burnell J MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Bivona, John C MVN<br>Coates, Allen R MVN<br>O'Cain, Keith J MVN<br>Rawson, Donald E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-071-000016633 | RLP-071-000016633 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-071-000016634 | RLP-071-000016634 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000023516 | RLP-071-000023516 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| RLP-071-000010384 | RLP-071-000010384 | Attorney-Client; Attorney Work Product | 7/31/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Carney, David F MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Park, Michael F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-071-000016651 | RLP-071-000016651 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-071-000016652 | RLP-071-000016652 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-071-000023515 | RLP-071-000023515 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| RLP-071-000010386 | RLP-071-000010386 | Attorney-Client; Attorney Work Product | 7/24/2002 | MSG | Carney, David F MVN | Baumy, Walter O MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-071-000016678 | RLP-071-000016678 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-071-000016679 | RLP-071-000016679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-071-000023517 | RLP-071-000023517 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| RLP-071-000010387 | RLP-071-000010387 | Attorney-Client; Attorney Work Product | 7/24/2002 | MSG | Danflous, Louis E MVN | Bland, Stephen S MVN<br>Coates, Allen R MVN<br>Baumy, Walter O MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-071-000016690 | RLP-071-000016690 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-071-000023510 | RLP-071-000023510 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS OF WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000010388 | RLP-071-000010388 | Attorney-Client; Attorney Work Product | 7/23/2002 | MSG | Coates, Allen R MVN | Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>O'Cain, Keith J MVN<br>Rawson, Donald E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-071-000016699 | RLP-071-000016699 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-071-000023520 | RLP-071-000023520 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-071-000010390 | RLP-071-000010390 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN | RE: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-071-000016123 | RLP-071-000016123 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-071-000023442 | RLP-071-000023442 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| RLP-071-000010396 | RLP-071-000010396 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Baumy, Walter O MVN | O'Cain, Keith J MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-071-000016339 | RLP-071-000016339 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-071-000023508 | RLP-071-000023508 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| RLP-071-000011145 | RLP-071-000011145 | Deliberative Process | 7/12/2007 | MSG | Baumy, Walter O MVN | Klaus, Ken MVD<br>Pinner, Richard B MVN<br>Chryssoverges, Joseph E MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| RLP-071-000018199 | RLP-071-000018199 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000011146 | RLP-071-000011146 | Deliberative Process | 7/12/2007 | MSG | Baumy, Walter O MVN | Vossen, Jean MVN<br>DLL-MVN-DET<br>Urbine, Anthony W MVN-Contractor<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| RLP-071-000018221 | RLP-071-000018221 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| RLP-071-000012278 | RLP-071-000012278 | Attorney-Client; Attorney Work Product | 1/3/2007 | MSG | Baumy, Walter O MVN | Varuso, Rich J MVN<br>Wagner, Kevin G MVN | Fw: Levee Studies - Meeting with the Corps, Data Sharing, etc. |
| RLP-071-000019198 | RLP-071-000019198 | Attorney-Client; Attorney Work Product | 4/11/2006 | PDF | SEED RAYMOND B / UNIVERSITY OF CALIFORNIA, BERKELEY | SETLIFF LEWIS / USACE<br>BAUMY WALTER / USACE<br>STROCK CARL / USACE<br>BASHAM DONALD L / USACE<br>HITCHINGS DAN / USACE<br>LINK ED / USACE<br>/ IPET<br>JAEGER JOHN / USACE<br>MOSHER REED / USACE<br>DANIEL DAVID E / USACE<br>CLOUGH G W / USACE<br>IIEERDEN IVOR V<br>KEMP PAUL<br>MASHRIQUI HASSAN<br>BEA R G / UNIVERSITY OF CALIFORNIA, ILIT<br>EHRENSING LUKE / THIGPEN CONSTRUCTION, ILIT<br>HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES, ILIT<br>ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA, ILIT<br>SWARTZ JOHN / NEW YORK TIMES<br>BOWSER BETTY A / LEHRER NEWS HOUR<br>FRAGASZY RICHARD / NSF | SITE VISIT AND FIELD INSPECTION, MRGO FRONTAGE LEVEE RECONSTRUCTION, NORTHEAST ST. BERNARD PARISH, NEW ORLEANS |
| RLP-071-000012932 | RLP-071-000012932 | Deliberative Process | 11/29/2005 | MSG | Baumy, Walter O MVN | Grieshaber, John B MVN | FW: HPS Brief for LTG Strock |
| RLP-071-000019247 | RLP-071-000019247 | Deliberative Process | 11/30/2005 | PPT | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK |
| RLP-071-000013180 | RLP-071-000013180 | Deliberative Process | 1/8/2006 | MSG | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Gilmore, Christophor E MVN<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN | RE: Outfall Canal Write-up for Office of Counsel |
| RLP-071-000018525 | RLP-071-000018525 | Deliberative Process | 06/01/XXXX | DOC | N/A | N/A | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |
| RLP-071-000013181 | RLP-071-000013181 | Deliberative Process | 1/8/2006 | MSG | Baumy, Walter O MVN | Baumy, Walter O MVN | FW: Outfall Canal Write-up for Office of Counsel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000018541 | RLP-071-000018541 | Deliberative Process | 06/01/XXXX | DOC | N/A | N/A | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |
| RLP-071-000014526 | RLP-071-000014526 | Attorney-Client; Attorney Work Product | 8/13/2006 | MSG | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: Not A Child Care Center Incident |
| RLP-071-000017983 | RLP-071-000017983 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| RLP-071-000017984 | RLP-071-000017984 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| RLP-071-000019816 | RLP-071-000019816 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Habbaz, Sandra P MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Miller, Kitty E MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Accardo, Christopher J MVN Grieshaber, John B MVN Wiggins, Elizabeth MVN Berna, David L MVN Boone, Gayle G MVN Podany, Thomas J MVN Taylor, Gene MVN | Draft TF Guardian Decision Brief Slides |
| RLP-071-000023672 | RLP-071-000023672 | Attorney-Client; Attorney Work Product | 10/12/2005 | PPT | / MVN | N/A | TF GUARDIAN TASK ORG DECISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000020105 | RLP-071-000020105 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland | TFG Daily Report 2 Nov |
| RLP-071-000023935 | RLP-071-000023935 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000020106 | RLP-071-000020106 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland | TFG Daily Report 2 Nov |
| RLP-071-000023828 | RLP-071-000023828 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-071-000020387 | RLP-071-000020387 | Attorney-Client; Attorney Work Product | 11/11/2005 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS Baumy, Walter O MVN Herr, Brett H MVN | Fw: Plan to Restore South Louisiana Hurricane Protection System |
| RLP-071-000023667 | RLP-071-000023667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR DEVELOPING THE PLAN TO RESTORE SOUTH LOUISIANA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000020441 | RLP-071-000020441 | Deliberative Process | 11/12/2005 | MSG | Duncan, Daniel MAJ MVN | Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL<br>Ward, Jim O MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN | RE: HPS PDT CONFERENCE CALL REMINDER - 12 1500 (CST) Nov - Call-In Info |
| RLP-071-000023771 | RLP-071-000023771 | Deliberative Process | 11/XX/2005 | PPT | N/A | N/A | BUILT TO AUTHORIZED ELEVATION IN CHIEF'S REPORT UNDAMAGED |
| RLP-071-000023772 | RLP-071-000023772 | Deliberative Process | 11/17/2005 | DOC | N/A | / SOUTHEAST LOUISIANA | INITIAL DRAFT FOR REVIEW AND COORDINATION OF INPUT PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-071-000020516 | RLP-071-000020516 | Deliberative Process | 11/12/2005 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Jensen, Jeffrey D HQ02<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN | Raising Levees with Minor Damage to Authorized Grade |
| RLP-071-000023696 | RLP-071-000023696 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | TASK FORCE GUARDIAN |
| RLP-071-000023697 | RLP-071-000023697 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET RESTORATION OF NEW ORLEANS LEVEES TO PROVIDE THE AUTHORIZED LEVEL OF PROTECTION |
| RLP-071-000020563 | RLP-071-000020563 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Smith, Jerry L MVD | Baumy, Walter O MVN | FW: Revised HPS |
| RLP-071-000023690 | RLP-071-000023690 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000020614 | RLP-071-000020614 | Deliberative Process | 11/18/2005 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Ward, Jim O MVD<br>Moore, Jim NAB02<br>Naomi, Alfred C MVN<br>Thibodeaux, Burnell J MVN<br>Hull, Falcolm E MVN<br>Vicknair, Shawn M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Planning, Programs and Project Management Division |
| RLP-071-000024382 | RLP-071-000024382 | Deliberative Process | 11/18/2005 | DOC | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | ZIMMERER GARY J / USDHS | THIS LETTER IS IN REFERENCE TO A NOVEMBER 15, 2005, MEETING BETWEEN YOURSELF AND REPRESENTATIVES OF THE UNITED STATES ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| RLP-071-000020694 | RLP-071-000020694 | Deliberative Process | 11/20/2005 | MSG | Swithers, Robert S MVK | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Bleakley, Albert M COL MVD<br>Vesay, Anthony C COL MVK<br>Hitchings, Daniel H MVD<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Fritz, William H HQ02<br>Purrington, Jackie B MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Pease, Gary D LTC HQ02 | HPS BRIEF to DCW and Chief |
| RLP-071-000023868 | RLP-071-000023868 | Deliberative Process | 11/XX/2005 | PPT | / USACE | N/A | HURRICANE PROTECTION SYSTEM DCW BRIEF |
| RLP-071-000023869 | RLP-071-000023869 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000020706 | RLP-071-000020706 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Swithers, Robert S MVK | RE: Final Draft HPS Report |
| RLP-071-000023745 | RLP-071-000023745 | Attorney-Client; Attorney Work Product | 11/21/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-071-000020750 | RLP-071-000020750 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Frederick, Denise D MVN | Addison, James D MVN<br>Jackson, Susan J MVN<br>DLL-MVN-DET<br>Dugan, Timothy J NAE<br>Jones, Amanda S MVN<br>Baumy, Walter O MVN | FW: DoD Task Force Guidance |
| RLP-071-000024441 | RLP-071-000024441 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS<br>/ CHAIRMAN OF THE JOINT CHIEFS OF STAFF<br>/ UNDER SECRETARIES OF DEFENSE<br>/ ASSISTANT SECRETARIES OF DEFENSE<br>/ GENERAL COUNSEL OF THE / DOD<br>/ DIRECTOR, ADMINISTRATION AND MANAGEMENT<br>/ DIRECTORS OF THE DEFENSE AGENCIES<br>/ DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| RLP-071-000021678 | RLP-071-000021678 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN | RE: Material Recovery at Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000025056 | RLP-071-000025056 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | N/A | SETLIFF / TFG CO<br>HERR BRETT / TFG PM<br>STARKEL / MVN<br>BAUMY WALTER / TFG DPM<br>DANFLOUS LOUIS / TFG ED<br>YOUNG FRED / TFG ORLEANS PDT PM<br>KEEN STEVE / TFG BATTLE CPT<br>LEFORT JENNIFER / TFG<br>KINSEY MARY / TFG OC<br>MERCHANT RANDY / TFG OC<br>BLAND STEVE / TFG OC<br>TAYLOR JIM / TFG PAO<br>MOSHER REED / ERDC-IPET<br>MLAKAR PAUL / ERDC-IPET<br>ZINO JUIE<br>PURDUM WARD / TFG CD<br>GILMORE CHRIS / TFG<br>SAFFRIN MIKE / TFH<br>PEOPLES JIM / MVD PAO<br>ROTH TIM / TFG CD<br>MAYER JIM / MVN<br>HIBNER DAVE / MVN CPT<br>MABRY REUBEN / TFG ED<br>BROOKS BOB / TFG ED<br>JOHNSON CRAIG / TFG STANLEY CONSULTANTS<br>GARCIA BARBARA / TFG ORLEANS PDT | MEETING NOTES PLANNING MEETING FOR PULLING SHEET PILE 17TH ST CANAL FLOOD WALL 1-2-05 BROOKS |
| RLP-071-000021928 | RLP-071-000021928 | Deliberative Process | 3/7/2006 | MSG | Jackson, Susan J MVN | Jackson, Susan J MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Pawlik, Eugene A HQ02<br>MVD-FWD PAO 2 (Lu Christie) MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Johnston, Paul T NWD02<br>Hall, John W MVN<br>Brown, Robert MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN | RE: IPET report Q&A |
| RLP-071-000026169 | RLP-071-000026169 | Deliberative Process | 3/7/2006 | DOC | N/A | N/A | DRAFT ANSWERS TO QUESTIONS REGARDING CANAL FAILURE, BUILDING MATERIALS, AND IPET REPORT FINDINGS |
| RLP-071-000021965 | RLP-071-000021965 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Jackson, Susan J MVN | Desoto, Angela L MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Brown, Robert MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN | FW: Letter from ASCE to LTG Strock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000024281 | RLP-071-000024281 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |
| RLP-071-000022904 | RLP-071-000022904 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Kilroy, Maurya MVN | Richie, Jeffrey M MVN Bland, Stephen S MVN Grubb, Bob MVN Crumholt, Kenneth W MVN Baumy, Walter O MVN Brooks, Robert L MVN Schulz, Alan D MVN Kinsey, Mary V MVN Nicholas, Cindy A MVN Kilroy, Maurya MVN | RE: James Construction & CSX |
| RLP-071-000024649 | RLP-071-000024649 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Kilroy, Maurya MVN | Grubb, Bob MVN Crumholt, Kenneth W MVN Schulz, Alan D MVN Kinsey, Mary V MVN Nicholas, Cindy A MVN Baumy, Walter O MVN Kilroy, Maurya MVN | FW: TFGNOE -NOE05 |
| RLP-071-000026265 | RLP-071-000026265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GANSKE JANET / HARDEN AND ASSOCIATES | N/A | REQUIRED INSURANCE (RAILROAD) |
| RLP-071-000022915 | RLP-071-000022915 | Deliberative Process | 3/8/2006 | MSG | Grubb, Bob MVN | Kilroy, Maurya MVN Crumholt, Kenneth W MVN Baumy, Walter O MVN | TFGNOE -CSXT Insurance contract  Modification |
| RLP-071-000025147 | RLP-071-000025147 | Deliberative Process | 3/8/2006 | DOC | DANFLOUS LOUIS E; | CEMVN-CD | REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUSIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX(L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUSIANA |
| RLP-071-000022916 | RLP-071-000022916 | Deliberative Process | 3/8/2006 | MSG | Kilroy, Maurya MVN | Berczek, David J, LTC HQ02 Grubb, Bob MVN Crumholt, Kenneth W MVN Baumy, Walter O MVN Nicholas, Cindy A MVN Kinsey, Mary V MVN Bland, Stephen S MVN Schulz, Alan D MVN Kilroy, Maurya MVN | FW: TFGNOE -CSXT Insurance contract  Modification |
| RLP-071-000025344 | RLP-071-000025344 | Deliberative Process | 3/6/2006 | DOC | DANFLOUS LOUIS E; | CEMVN-CD | REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUSIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX(L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000023259 | RLP-071-000023259 | Deliberative Process | 2/17/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Setliff, Lewis F COL MVS Ward, Jim O MVD Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Kinsey, Mary V MVN Baumy, Walter O MVN Wiggins, Elizabeth MVN Rogers, Michael B MVD Hitchings, Daniel H MVD Wilbanks, Rayford E MVD Barnett, Larry J MVD Sloan, G Rogers MVD Bleakley, Albert M COL MVD Gambrell, Stephen MVD Beard, Patti S MVD Williams, Ronald G MVR Ruff, Greg MVD Wagner, Herbert J MVN Russo, Edmond J ERDC-CHL-MS Sullivan, Michael D MVN | HPS IPR summary and backup slides |
| RLP-071-000024311 | RLP-071-000024311 | Deliberative Process | 2/17/2006 | PDF | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR STATUS SLIDES FOR BG CREAR |
| RLP-072-000000020 | RLP-072-000000020 | Deliberative Process | 2/18/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN Bivona, Donna K MVN Blodgett, Edward R MVN Boe, Richard E MVN Bosenberg, Robert H MVN Britsch, Louis D MVN Broussard, Richard W MVN Constance, Troy G MVN Creef, Edward D MVN DeBose, Gregory A MVN Deloach, Pamela A MVN Falk, Tracy A MVN Gilmore, Christophor E MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Klein, William P Jr MVN Labure, Linda C MVN Marceaux, Michelle S MVN Mathies, Linda G MVN McCasland, Elizabeth L MVN Morgan, Julie T MVN Mujica, Joaquin MVN Nord, Beth P MVN O'Cain, Keith J MVN Petitbon, John B MVN Rauber, Gary W MVN Rowe, Casey J MVN Russo, Edmond J MVN Salyer, Michael R MVN Varuso, Rich J MVN Wagner, Kevin G MVN | Beneficial Use of Dredge Material Strategies |
| RLP-072-000002756 | RLP-072-000002756 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGED MATERIAL POTENTIAL PROJECTS LIST |
| RLP-072-000002757 | RLP-072-000002757 | Deliberative Process | 2/17/2005 | DOC | N/A | N/A | BENEFICIAL USE OF DREDGE MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002484 | RLP-072-000002484 | Deliberative Process | 7/31/2007 | MSG | Hicks, Billy J MVN | 'Barbara Keeler' Breaux, Catherine M MVN 'Ed Mouton' 'Heather Finley' 'John Ettinger' 'Kyle Balkum' 'Manuel Ruiz' 'Mike Carloss' Padgett, Clint MVN 'Patrick Williams' 'Paul, Britt' 'Rick Hartman' 'Steyer, Cindy' 'Trahan, Angela' 'Troy Mallach' Blodgett, Edward R MVN Bonanno, Brian P MVN Bosenberg, Robert H MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Creef, Edward D MVN DeBose, Gregory A MVN Deloach, Pamela A MVN 'Don Boyle - PBS&J' Gatewood, Richard H MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Hebert, Allan J MVN Hicks, Billy J MVN Marceaux, Michelle S MVN Mathies, Linda G MVN | BUDMAT mtg notes for 24Jul07 mtg |
| RLP-072-000004539 | RLP-072-000004539 | Deliberative Process | 7/24/2007 | DOC | / USACE ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MALLACH TROY / NRCS TRAHAN ANGELA / USFWS BEALL ANDREW / LADNR GILLEN DAIN / LADNR BRELAND CLAYTON / LADNR ETTINGER JOHN / EPA PADGETT CLINT / USGS BOYLE DON / PBS&J CREEF ED / COE HICKS BILL / COE MCCASLAND BETH / COE OCAIN KEITH / COE BROUSSARD RICK / COE RICHARDSON JERICA / COE | AGENDA FOR THE LCA BUDMAT TEAM MEETING |
| RLP-073-000000084 | RLP-073-000000084 | Attorney-Client; Attorney Work Product | 9/14/1998 | MSG | Gary L Hawkins | LMNS30.kilroyma FLOCKJAM GAGLIANO LMNS30.SELLERSC | Review of draft Chapter 17, ER 405-1-12 -Forwarded -Forwarded |
| RLP-073-000010651 | RLP-073-000010651 | Attorney-Client; Attorney Work Product | 9/14/1998 | DOC | CEMVN-ED-SR | N/A | CEMVN-ED-SR REVIEW COMMENTS TO ER 405-1-12 |
| RLP-073-000010652 | RLP-073-000010652 | Attorney-Client; Attorney Work Product | 9/3/1998 | MSG | James G Flock | hawkinsg gagliano | Review of draft Chapter 17, ER 405-1-12 -Forwarded |
| RLP-073-000018942 | RLP-073-000018942 | Attorney-Client; Attorney Work Product | 9/2/1998 | MSG | Maurya Kilroy | LMNN30.TICKNERE LMNC30.BROUSSAR sellersc | Review of draft Chapter 17, ER 405-1-12 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000019123 | RLP-073-000019123 | Attorney-Client; Attorney Work Product | 7/1/1998 | WPD | GRIFFIN ROBERT H / THE UNITED STATES OF AMERICA ; / USACE | N/A | CHAPTER 17 RELOCATIONS, ALTERATIONS, VACATIONS AND ABANDONMENTS REAL ESTATE HANDBOOK REGULATION NO. 405-1-12 |
| RLP-073-000000975 | RLP-073-000000975 | Attorney-Client; Attorney Work Product | 5/24/2004 | MSG | Palmieri, Michael M MVN | Barbier, Yvonne P MVN Butler, Richard A MVN Cali, Joseph C MVN Cruppi, Janet R MVN Hays, Mike M MVN Herr, Brett H MVN Interanto, John M MVN Kilroy, Maurya MVN Klock, Todd M MVN Kopec, Joseph G MVN Lambert, Dawn M MVN Lyon, Edwin A MVN Merchant, Randall C MVN Radford, Richard T MVN Robinson, Geri A MVN Smith, Jimmy F MVN | Braziel Cemetery meeting minutes |
| RLP-073-000009795 | RLP-073-000009795 | Attorney-Client; Attorney Work Product | 5/3/2004 | DOC | PALMIERI MICHAEL M | LYON E D CALI JOE PALMIERI MIKE KILROY MAURYA INTERANTO JOHN HERR BRETT RADFORD RICHARD SMITH JIM LAMBERT RICHARD | BRAZIEL CEMETERY MEETING MINUTES REAL ESTATE DIVISION CONFERENCE ROOM MONDAY 3 MAY 2004 |
| RLP-073-000009799 | RLP-073-000009799 | Attorney-Client; Attorney Work Product | 5/17/2004 | DOC | PALMIERI MICHAEL M ; RE-E | LYON E D RADFORD RICHARD PALMIERI MIKE HAYS MIKE INTERANTO JOHN HERR BRETT SMITH JIM KLOCK TODD NAQUIN WAYNE BUTLER RICHARD | DRAFT BRAZIEL CEMETERY MEETING MINUTES REAL ESTATE DIVISION CONFERENCE ROOM MONDAY 17 MAY 2004 |
| RLP-073-000001083 | RLP-073-000001083 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Bland, Stephen S MVN | Butler, Richard A MVN Hawkins, Gary L MVN Labure, Linda C MVN | FW: Bayou Barriere Golf Course Letter |
| RLP-073-000010248 | RLP-073-000010248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION RELOCATIONS SECTION | ARBOURGH COREY TULLIER / CEMVN-ED-FD MARLBOROUGH / CEMVN-ED-LS YOUNG / CEMVN-ED-T LEWIS / CEMVN-ED-RE | ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL, HURRICANE PROTECTION PROJECT, EAST SIDE-BELLE CHASSE HIGHWAYS TO ALGIERS LOCK, LOCATED IN PLAQUEMINES |
| RLP-073-000001089 | RLP-073-000001089 | Attorney-Client; Attorney Work Product | 10/8/2004 | MSG | Bland, Stephen S MVN | Butler, Richard A MVN Labure, Linda C MVN Bland, Stephen S MVN | FW: Bayou Barriere Golf Course Letter |
| RLP-073-000010206 | RLP-073-000010206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION RELOCATIONS SECTION | ARBOURGH COREY TULLIER / CEMVN-ED-FD MARLBOROUGH / CEMVN-ED-LS YOUNG / CEMVN-ED-T LEWIS / CEMVN-ED-RE | ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL, HURRICANE PROTECTION PROJECT, EAST SIDE-BELLE CHASSE HIGHWAYS TO ALGIERS LOCK, LOCATED IN PLAQUEMINES |
| RLP-073-000002369 | RLP-073-000002369 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | DeBose, Gregory A MVN | Hunter, D'Mark L MVN | FW: Request for Attorney's Opinion Lake Cataouatche |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000011750 | RLP-073-000011750 | Attorney-Client; Attorney Work Product | 1/29/2007 | DOC | ROSAMANO MARCO / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT WBV 15B.1, LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION PHASE 1 INTERIM PROTECTION WEST JEFFERSON LEVEE DISTRICT JEFFERSON PARISH LOUISIANA |
| RLP-073-000002424 | RLP-073-000002424 | Attorney-Client; Attorney Work Product | 7/9/2007 | MSG | Butler, Richard A MVN | Hunter, D'Mark L MVN | FW: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| RLP-073-000011820 | RLP-073-000011820 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |
| RLP-073-000002456 | RLP-073-000002456 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Butler, Richard A MVN | Hunter, D'Mark L MVN | FW: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| RLP-073-000012111 | RLP-073-000012111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |
| RLP-073-000002877 | RLP-073-000002877 | Attorney-Client; Attorney Work Product | XXXXXXXX | MSG | BUTLER RICHARD A | ROSAMANO MARCO A BUTLER RICHARD A KINSEY MARY V Butler, Richard A MVN Kinsey, Mary V MVN | IHNC 01- N. Claiborne Ave. to Fla. Ave. Request Attorney's Opinion |
| RLP-073-000017580 | RLP-073-000017580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017581 | RLP-073-000017581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017582 | RLP-073-000017582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017583 | RLP-073-000017583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017584 | RLP-073-000017584 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017585 | RLP-073-000017585 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017587 | RLP-073-000017587 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017589 | RLP-073-000017589 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017591 | RLP-073-000017591 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017592 | RLP-073-000017592 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017594 | RLP-073-000017594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017595 | RLP-073-000017595 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017596 | RLP-073-000017596 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017597 | RLP-073-000017597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000017598 | RLP-073-000017598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017599 | RLP-073-000017599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017600 | RLP-073-000017600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017601 | RLP-073-000017601 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017602 | RLP-073-000017602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017603 | RLP-073-000017603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017604 | RLP-073-000017604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017605 | RLP-073-000017605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017606 | RLP-073-000017606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017607 | RLP-073-000017607 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017608 | RLP-073-000017608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017609 | RLP-073-000017609 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000017610 | RLP-073-000017610 | Attorney-Client; Attorney Work Product | 10/8/2005 | PDF | / MVN ; CEMVN-CT ;  / BROWN CUNNIGHAM GANNUCH | N/A | HURRICANE PROTECTION PROJECT HURRICANE KATRINA REPAIRS AND MODIFICATIONS - I.H.N.C. EAST SIDE N. CLAIBORNE AVENUE TO FLORIDA AVENUE NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS RFP NO. W912P8-05-R0057 |
| RLP-073-000017611 | RLP-073-000017611 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UTILITY CROSSINGS THROUGH THE WALL |
| RLP-073-000002916 | RLP-073-000002916 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Kilroy, Maurya MVN | Brogna, Betty M MVN Wagner, Kevin G MVN Brennan, Michael A MVN Butler, Richard A MVN Ferrell, Douglas M MVN Klock, Todd M MVN Marceaux, Michelle S MVN Just, Gloria N MVN-Contractor Kopec, Joseph G MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN Roth, Stephan C MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-073-000014335 | RLP-073-000014335 | Attorney-Client; Attorney Work Product | 9/1/1985 | DOC | KILROY MAURYA / U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS, LOUISIANA ; CEMVN-OC | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA NEW ORLEANS EAST BACK LEVEE MICHOUD SLIP TO MICHOUD CANAL LPV 113 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000003064 | RLP-073-000003064 | Attorney-Client; Attorney Work Product | 11/16/2007 | MSG | Kilroy, Maurya MVN | Fairless, Robert T MVN-Contractor Owen, Gib A MVN Cruppi, Janet R MVN Baldini, Toni M MVN Walters, James B MVN Lowe, Michael H MVN Bivona, Bruce J MVN Fairless, Robert T MVN-Contractor Foret, William A MVN Herr, Brett H MVN Butler, Richard A MVN Roth, Stephan C MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: PIR--France Road Ramp |
| RLP-073-000014582 | RLP-073-000014582 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | LEE ALVIN B / MVN ; BLEAKLEY ALBERT M / MVN | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT FRANCE ROAD RAMP AND FLOODGATE ORLEANS EAST BANK ORLEANS PARISH, LA NOVEMBER 2007 |
| RLP-073-000003241 | RLP-073-000003241 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Rosamano, Marco A MVN | Just, Gloria N MVN-Contractor Butler, Richard A MVN | RE: LPV 109 |
| RLP-073-000014377 | RLP-073-000014377 | Attorney-Client; Attorney Work Product | 2/7/2007 | DOC | ROSAMANO MARCO/US ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT NEW ORLEANS EASR LAKEFRONT LEVEE REACH LPV 108 |
| RLP-073-000003288 | RLP-073-000003288 | Deliberative Process | 10/27/2007 | MSG | LeBlanc, Julie Z MVN | 'RobinWent@aol.com' Butler, Richard A MVN Lopez-Weber, Christina D MVN | FW: ROUGH DRAFT summit notes |
| RLP-073-000015424 | RLP-073-000015424 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000003335 | RLP-073-000003335 | Deliberative Process | 10/24/2007 | MSG | LeBlanc, Julie Z MVN | Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>Urbine, Anthony W MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Duplantier, Wayne A MVN<br>Monnerjahn, Christopher J MVN<br>Barrios, Johan C MVN<br>Drouant, Bradley W MVN-Contractor<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>'RobinWent@aol.com' | FW: ROUGH DRAFT summit notes |
| RLP-073-000014869 | RLP-073-000014869 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| RLP-073-000003339 | RLP-073-000003339 | Deliberative Process | 10/24/2007 | MSG | RobinWent@aol.com | LeBlanc, Julie Z MVN<br>Meador, John A MVN<br>Urbine, Anthony W MVN-Contractor<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>dbboyle@pbsj.com<br>CMTurner@pbsj.com | ROUGH DRAFT summit notes |
| RLP-073-000015365 | RLP-073-000015365 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| RLP-073-000003355 | RLP-073-000003355 | Deliberative Process | 10/23/2007 | MSG | LeBlanc, Julie Z MVN | Drouant, Bradley W MVN-Contractor<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Urbine, Anthony W MVN-Contractor<br>Martin, August W MVN<br>Butler, Richard A MVN | Latest Versions of PPT slides for the Utility Summit |
| RLP-073-000014119 | RLP-073-000014119 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-073-000014120 | RLP-073-000014120 | Deliberative Process | 07/XX/2007 | PPT | LEE/ACE; MEADOR JOHN/ACE; PODANY TOM/ACE | N/A | FACILITY/UTILITY RELOCATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000014121 | RLP-073-000014121 | Deliberative Process | XX/XX/XXXX | PPT | BUTLER RICHARD/ACE; KILROY MAURYA/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| RLP-073-000014122 | RLP-073-000014122 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS SUMMIT |
| RLP-073-000014123 | RLP-073-000014123 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | AGENDA FACILITY/UTILITY SUMMIT U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS |
| RLP-073-000003945 | RLP-073-000003945 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | LeBlanc, Julie Z MVN | Beer, Denis J MVN Butler, Richard A MVN Duplantier, Wayne A MVN Huber, Mark W MVN James, Willie R MVN Monnerjahn, Christopher J MVN Scheid, Ralph A MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-073-000015433 | RLP-073-000015433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-073-000004858 | RLP-073-000004858 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Green, Stanley B MVN | 'Cerise, Joseph J' Carter, Greg C MVN REDMANN, DENISE C JOHNSON, SIDNEY G Holley, Soheila N MVN Dunn, Kelly G MVN Butler, Richard A MVN | RE: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| RLP-073-000014882 | RLP-073-000014882 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ;  / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |
| RLP-073-000004859 | RLP-073-000004859 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Dunn, Kelly G MVN | Green, Stanley B MVN Holley, Soheila N MVN Butler, Richard A MVN DeSoto, Angela L MVN Carter, Greg C MVN Klock, Todd M MVN Wedge, Jennifer A MVN | RE: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| RLP-073-000014962 | RLP-073-000014962 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ;  / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |
| RLP-073-000004897 | RLP-073-000004897 | Deliberative Process | 6/14/2007 | MSG | Dunn, Kelly G MVN | Cerise, Joseph J Holley, Soheila N MVN Butler, Richard A MVN Carter, Greg C MVN REDMANN, DENISE C JOHNSON, SIDNEY G | RE: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| RLP-073-000018496 | RLP-073-000018496 | Deliberative Process | XX/XX/200X | DOC | DISTRICT ENGINEER /UNITED STATES OF AMERICA; /ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000004916 | RLP-073-000004916 | Deliberative Process | 6/12/2007 | MSG | Cerise, Joseph J [jceris1@energy.com] | Holley, Soheila N MVN Dunn, Kelly G MVN Butler, Richard A MVN Carter, Greg C MVN REDMANN, DENISE C JOHNSON, SIDNEY G | RE: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| RLP-073-000018777 | RLP-073-000018777 | Deliberative Process | XX/XX/200X | DOC | DISTRICT ENGINEER /MVN; /ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS |
| RLP-073-000004977 | RLP-073-000004977 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Dunn, Kelly G MVN | Butler, Richard A MVN Holley, Soheila N MVN | FW: Peters Road Contract 2B |
| RLP-073-000012997 | RLP-073-000012997 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| RLP-073-000006052 | RLP-073-000006052 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Mays, Veneta S MVN | Rosamano, Marco A MVN Butler, Richard A MVN Lovett, David P MVN | Request for Attorney's Opinion Ames & Mt Kennedy Pump Stations (UNCLASSIFIED) |
| RLP-073-000017717 | RLP-073-000017717 | Attorney-Client; Attorney Work Product | 2/2/2007 | PDF | JACOBSEN R / STANLEY CONSULTANTS INC ; BAILEY B / STANLEY CONSULTANTS INC ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT INTERIM PHASE 1 FLOODWALL REINFORCEMENT CONSTRUCTION PLANS JEFFERSON PARISH, LOUISIANA FLOODWALL STRENGTHENING CONTRACT # 1 LEGEND, ABBREVIATIONS AND INDEX OF DRAWINGS |
| RLP-073-000017718 | RLP-073-000017718 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DWG NO APPROXIMATE STATION OWNER FACILITY |
| RLP-073-000017720 | RLP-073-000017720 | Attorney-Client; Attorney Work Product | 2/8/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-SR | ROSAMANO MARCO MAYS OFFICE OF COUNSEL | MEMORANDUM TO CHIEF, OFFICE OF COUNSEL ATTN: MARCO ROSAMANO REQUEST FOR AN ATTORNEY'S OPINION ON WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT, WBV-63A UTILITY CROSSINGS, AMES P.S. AND MT. KENNEDY P.S., INTERIM PHASE 1 FLOODWALL REINFORCEMENT, JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006108 | RLP-073-000006108 | Deliberative Process | 2/2/2007 | MSG | Green, Stanley B MVN | Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Glorioso, Daryl G MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A.  MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | SELA Comm Plan (UNCLASSIFIED) |
| RLP-073-000018008 | RLP-073-000018008 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-073-000006152 | RLP-073-000006152 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Rosamano, Marco A MVN | Mays, Veneta S MVN<br>Butler, Richard A MVN<br>Gonski, Mark H MVN<br>Dunn, Christopher L MVN | RE: Request for Attorney's Opinion Lake Cataouatche |
| RLP-073-000017923 | RLP-073-000017923 | Attorney-Client; Attorney Work Product | 1/29/2007 | DOC | ROSAMANO MARCO / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT WBV 15B.1, LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION PHASE 1 INTERIM PROTECTION WEST JEFFERSON LEVEE DISTRICT JEFFERSON PARISH LOUISIANA |
| RLP-073-000006326 | RLP-073-000006326 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Mays, Veneta S MVN | Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Gonski, Mark H MVN<br>Dunn, Christopher L MVN | Request for Attorney's Opinion Lake Cataouatche |
| RLP-073-000013059 | RLP-073-000013059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE | N/A | WESTBANK & VICINITY NEW ORLEANS LA HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION PHASE I INTERIM PROTECTION |
| RLP-073-000013061 | RLP-073-000013061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE | N/A | WESTBANK & VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT WBV 158.1 LAKE CATAOUATCHE PUMP STATION FRONTING  PROTECTION. PHASE 1 INTERIM PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000013062 | RLP-073-000013062 | Attorney-Client; Attorney Work Product | 1/12/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-SR | ROSAMANO MARCO / OFFICE OF COUNSEL MAYS/2475 | MEMORANDUM TO CHIEF, OFFICE OF COUNSEL ATTN: MARCO ROSAMANO REQUEST FOR AN ATTORNEY'S OPINION ON WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT, WBV 15B.1, LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION, PHASE 1 INTERIM PROTECTION |
| RLP-073-000006431 | RLP-073-000006431 | Attorney-Client; Attorney Work Product | 12/21/2006 | MSG | Dunn, Kelly G MVN | Butler, Richard A MVN Desoto, Angela L MVN Wedge, Jennifer A MVN Holley, Soheila N MVN Green, Stanley B MVN Rosamano, Marco A MVN Holliday, T. A.  MVN | SELA CIRs (UNCLASSIFIED) |
| RLP-073-000014266 | RLP-073-000014266 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | ROSAMANO MARCO A / MVN, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT GARDERE CANAL IMPROVEMENTS PHASE I & II UNITED STATES ARMY CORPS OF ENGINEERS JEFFERSON PARISH |
| RLP-073-000014267 | RLP-073-000014267 | Attorney-Client; Attorney Work Product | 12/21/2006 | DOC | DUNN KELLY / USACE NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT BRIDGE REPLACEMENT W. ESPLANADE AVE. AT ELMWOOD CANAL JEFFERSON PARISH LOUISIANA |
| RLP-073-000007621 | RLP-073-000007621 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Rosamano, Marco A MVN | Smith, Sylvia C MVN Butler, Richard A MVN Kinsey, Mary V MVN | Letter of Abandonment for Freeport |
| RLP-073-000014619 | RLP-073-000014619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FREEPORT-MCMORAN ENERGY LLC OWNS PIPELINE BRIDGE AND PIPELINES SUPPORTS ACROSS NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEE |
| RLP-073-000007936 | RLP-073-000007936 | Attorney-Client; Attorney Work Product | 4/10/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Duplantier, Wayne A MVN Butler, Richard A MVN | Update - IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-073-000015142 | RLP-073-000015142 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Butler, Richard A MVN | Waits, Stuart MVN Dauenhauer, Rob M MVN Danflous, Louis E MVN Butler, Richard A MVN | NOSWB - IHNC Hayne Blvd. to U.S. Hwy 90 |
| RLP-073-000019043 | RLP-073-000019043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000019044 | RLP-073-000019044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000008256 | RLP-073-000008256 | Attorney-Client; Attorney Work Product | 3/15/2006 | MSG | Butler, Richard A MVN | Lovett, David P MVN Butler, Richard A MVN | Attorney's Opinion Submittal |
| RLP-073-000014978 | RLP-073-000014978 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Butler, Richard A MVN | Attoneys Opinion - Plaquemines Parish/Hwy. 23 |
| RLP-073-000014980 | RLP-073-000014980 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | SYMANTEC MAIL SECURITY REPLACED 17TH STREET CANAL ATTORNEYS OPININON REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000018996 | RLP-073-000018996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY, INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC. ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-073-000008257 | RLP-073-000008257 | Attorney-Client; Attorney Work Product | 3/15/2006 | MSG | Smith, Sylvia C MVN | Butler, Richard A MVN | FW: Attoneys Opinion - Plaquemines Parish/Hwy. 23 |
| RLP-073-000015017 | RLP-073-000015017 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY, INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC. ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-073-000008383 | RLP-073-000008383 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Rosamano, Marco A MVN | Butler, Richard A MVN Smith, Sylvia C MVN Kinsey, Mary V MVN | RE: Plaquemines Compensable Interest Report |
| RLP-073-000018146 | RLP-073-000018146 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT PORT SULPHUR TO FORT JACKSON STATION 45+00 TO STATIONS 53+00 AND STATION 235+00 TO STATION 1330+00 |
| RLP-073-000008644 | RLP-073-000008644 | Deliberative Process | 2/10/2006 | MSG | Rosamano, Marco A MVN | Butler, Richard A MVN | RE: Corps Setback Project - Relocation of Copland |
| RLP-073-000017326 | RLP-073-000017326 | Deliberative Process | XX/XX/1998 | DOC | / FREEPORT SULPHUR COMPANY | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH PLAQUEMINES | RENUNCIATION OF SERVITUDE |
| RLP-073-000008697 | RLP-073-000008697 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Gonski, Mark H MVN | Butler, Richard A MVN | FW: Freeport Facility. |
| RLP-073-000015785 | RLP-073-000015785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | WORK OF RELOCATIONS MAY BE ACCOMPLISHED BY GOVERNMENT FOROES OR BY CONTRACT |
| RLP-073-000008698 | RLP-073-000008698 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Rosamano, Marco A MVN | Butler, Richard A MVN Gonski, Mark H MVN | Freeport Facility. |
| RLP-073-000015811 | RLP-073-000015811 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | WORK OF RELOCATIONS MAY BE ACCOMPLISHED BY GOVERNMENT FOROES OR BY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000008971 | RLP-073-000008971 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Smith, Sylvia C MVN | Grubb, Bob MVN<br>Lambert, Dawn M MVN<br>Falati, Jeffrey J MVN<br>Wagner, Chris J MVN<br>Crumholt, Kenneth W MVN<br>Richie, Jeffrey M MVN<br>Butler, Richard A MVN | Latest Mod Rqst on Citrus Back Levee Project |
| RLP-073-000015860 | RLP-073-000015860 | Attorney-Client; Attorney Work Product | XX/01/2006 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | / LAKE PONTCHARTRAIN LOUISIANA | LAKE PONTCHARTRAIN LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CITRUS BACK LEVEE PLAN - RIGHT OF WAY SHEET IDENTIFICATION NUMBER 25 |
| RLP-073-000008990 | RLP-073-000008990 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-073-000015935 | RLP-073-000015935 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | Attoneys Opinion - Plaquemines Parish/Hwy. 23 |
| RLP-073-000019074 | RLP-073-000019074 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY, INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC. ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-073-000009035 | RLP-073-000009035 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN<br>Butler, Richard A MVN | Attoneys Opinion - Plaquemines Parish/Hwy. 23 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000015523 | RLP-073-000015523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY, INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC. ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-073-000009231 | RLP-073-000009231 | Attorney-Client; Attorney Work Product | 11/20/2007 | MSG | Butler, Richard A MVN | LeBlanc, Julie Z MVN | SELA Florida Ave. Phase 1, Attorney's Opinion Request3 112007 |
| RLP-073-000015123 | RLP-073-000015123 | Attorney-Client; Attorney Work Product | 11/20/2007 | DOC | BAUMY WALTER O | HAYS MIKE DESOTO WINGATE CARTER | REQUEST FOR A REVISED ATTORNEY'S OPINION ON SOUTHEAST LOUISIANA DRAINAGE PROJECT (SELA) |
| RLP-073-000020559 | RLP-073-000020559 | Attorney-Client; Attorney Work Product | 2/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Butler, Richard A MVN Kinsey, Mary V MVN | IHNC 01- N. Claiborne Ave. to Fla. Ave. Request Attorney's Opinion |
| RLP-073-000022904 | RLP-073-000022904 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UTILITY CROSSINGS THROUGH THE WALL |
| RLP-073-000022905 | RLP-073-000022905 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | / USACE ;  / DEPARTMENT OF THE ARMY ; CEMVN-CT ;  / URS ;  / BROWN CUNNINGHAM GANNUCH | N/A | HURRICANE PROTECTION PROJECT HURRICANE KATRINA REPAIRS AND MODIFICATIONS - I.H.N.C. EAST SIDE N. CLAIBORNE AVENUE TO FLORIDA AVENUE NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS RFP NO. W912P8-06-R-0025 |
| RLP-073-000020598 | RLP-073-000020598 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Butler, Richard A MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Young, Frederick S MVN Bonura, Darryl C MVN Butler, Richard A MVN Dauenhauer, Rob M MVN | FW: IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-073-000022010 | RLP-073-000022010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC - HAYNE BLVD. TO HIGHWAY 90 EXISTING UTILITIES IMPACTED BY THE PROPOSED SHEET PILING |
| RLP-073-000022011 | RLP-073-000022011 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN | IHNC ROW (IHNC 04) |
| RLP-073-000022012 | RLP-073-000022012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 5A |
| RLP-073-000022013 | RLP-073-000022013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 6A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000022014 | RLP-073-000022014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 10A |
| RLP-073-000022015 | RLP-073-000022015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 11A |
| RLP-073-000022016 | RLP-073-000022016 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 12A |
| RLP-073-000022017 | RLP-073-000022017 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 13A |
| RLP-073-000022018 | RLP-073-000022018 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| RLP-073-000024642 | RLP-073-000024642 | Attorney-Client; Attorney Work Product | 1/12/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. EAST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 |
| RLP-073-000024643 | RLP-073-000024643 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 71+20 TO STATION 80+25 |
| RLP-073-000024644 | RLP-073-000024644 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 59+00 TO STATION 65+00 |
| RLP-073-000020599 | RLP-073-000020599 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Butler, Richard A MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Young, Frederick S MVN Bonura, Darryl C MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Butler, Richard A MVN | IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-073-000021720 | RLP-073-000021720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC - HAYNE BLVD. TO HIGHWAY 90 EXISTING UTILITIES IMPACTED BY THE PROPOSED SHEET PILING |
| RLP-073-000021721 | RLP-073-000021721 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN | IHNC ROW (IHNC 04) |
| RLP-073-000021722 | RLP-073-000021722 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 5A |
| RLP-073-000021723 | RLP-073-000021723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 6A |
| RLP-073-000021724 | RLP-073-000021724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 10A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000021725 | RLP-073-000021725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 11A |
| RLP-073-000021726 | RLP-073-000021726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 12A |
| RLP-073-000021728 | RLP-073-000021728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 13A |
| RLP-073-000021729 | RLP-073-000021729 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| RLP-073-000024622 | RLP-073-000024622 | Attorney-Client; Attorney Work Product | 1/12/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. EAST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 |
| RLP-073-000024623 | RLP-073-000024623 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 71+20 TO STATION 80+25 |
| RLP-073-000024624 | RLP-073-000024624 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 59+00 TO STATION 65+00 |
| RLP-073-000020687 | RLP-073-000020687 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Pilie, Ellsworth J MVN Woodward, Mark L MVN Vossen, Jean MVN Barbier, Yvonne P MVN Danflous, Louis E MVN Butler, Richard A MVN Smith, Sylvia C MVN | FW: Corps Setback Project - Relocation of Copland |
| RLP-073-000023611 | RLP-073-000023611 | Attorney-Client; Attorney Work Product | 6/24/1991 | PDF | DES / WALDEMAR S. NELSON AND COMPANY INCORPORATED ; JCF / WALDEMAR S. NELSON AND COMPANY INCORPORATED ; HARIS BARTON W / WALDEMAR S. NELSON AND COMPANY INCORPORATED ; HEBERT N M / WALDEMAR S. NELSON AND COMPANY INCORPORATED ;  / FREEPORT RESEARCH AND ENGINEERING COMPANY ;  / FREEPORT SULPHUR CO ; HESTON L R ; PRADOS S ; MAF ; THOMAS L ; LRH ; BARRAS C A ; CHAUVIN W J ; BRYANT R G | N/A | PORT SULPHUR SHIPPING MAIN PASS TANKER UNLOADING RIVER DOCK MODIFICATIONS GENERAL ARRANGEMENT PLAN NO. 40031 |
| RLP-073-000020724 | RLP-073-000020724 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN | RE: Freeport Facility. |
| RLP-073-000023284 | RLP-073-000023284 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | WORK OF RELOCATIONS MAY BE ACCOMPLISHED BY GOVERNMENT FOROES OR BY CONTRACT |
| RLP-073-000020725 | RLP-073-000020725 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Butler, Richard A MVN | Danflous, Louis E MVN | FW: Freeport Facility. |
| RLP-073-000023313 | RLP-073-000023313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | WORK OF RELOCATIONS MAY BE ACCOMPLISHED BY GOVERNMENT FOROES OR BY CONTRACT |
| RLP-073-000020932 | RLP-073-000020932 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Butler, Richard A MVN | Martin, August W MVN Butler, Richard A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000023107 | RLP-073-000023107 | Attorney-Client; Attorney Work Product | 1/13/2006 | MSG | Butler, Richard A MVN | Butler, Richard A MVN | FW: Abandon Pipelines |
| RLP-073-000023108 | RLP-073-000023108 | Attorney-Client; Attorney Work Product | 1/6/2006 | MSG | Butler, Richard A MVN | 'Ken Dugas' Butler, Richard A MVN | FW: Scouring at Facility Owner Pipelines - Plaquemines Parish - January 30 completion |
| RLP-073-000024676 | RLP-073-000024676 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000024677 | RLP-073-000024677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000024678 | RLP-073-000024678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000024679 | RLP-073-000024679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000024693 | RLP-073-000024693 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-073-000024694 | RLP-073-000024694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000024695 | RLP-073-000024695 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000024696 | RLP-073-000024696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000024697 | RLP-073-000024697 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000020934 | RLP-073-000020934 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Danflous, Louis E MVN Colletti, Jerry A MVN Butler, Richard A MVN Barbier, Yvonne P MVN Gonski, Mark H MVN Broussard, Darrel M MVN Powell, Amy E MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Smith, Sylvia C MVN Vossen, Jean MVN Accardo, Christopher J MVN Herr, Brett H MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-073-000022745 | RLP-073-000022745 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Smith, Sylvia C MVN Butler, Richard A MVN | Attoneys Opinion - Plaquemines Parish/Hwy. 23 |
| RLP-073-000024688 | RLP-073-000024688 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY, INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-073-000020955 | RLP-073-000020955 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Butler, Richard A MVN | Attoneys Opinion - Plaquemines Parish/Hwy. 23 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000023272 | RLP-073-000023272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY, INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC. ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-073-000021123 | RLP-073-000021123 | Attorney-Client; Attorney Work Product | 4/1/2006 | MSG | Butler, Richard A MVN | Kinsey, Mary V MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Butler, Richard A MVN | IHNC 07 * East Side Lock to N. Claiborne Ave. Attorney's Opinion |
| RLP-073-000022681 | RLP-073-000022681 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000022682 | RLP-073-000022682 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000022683 | RLP-073-000022683 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000022684 | RLP-073-000022684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000022685 | RLP-073-000022685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LARGE DEBRIS HANGING OVER TALL CEMENT WALL |
| RLP-073-000022686 | RLP-073-000022686 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000022687 | RLP-073-000022687 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000022688 | RLP-073-000022688 | Attorney-Client; Attorney Work Product | 1/17/2006 | DOC | CEMVN-ED-SR | BUTLER | BCOE REVIEW FOR IHNC 07 (EAST SIDE, LOCK TO CLAIBORNE AVE) |
| RLP-073-000022689 | RLP-073-000022689 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / MVN ; / URS | N/A | PLANS FOR LAKE PONTCHARTRAIN, LA. AND VICINITY HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS ORLEANS PARISH, LOUISIANA I.H.N.C. - EAST SIDE LOCK TO N. CLAIBORNE AVE. |
| RLP-073-000022690 | RLP-073-000022690 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. EAST SIDE LOCK TO N. CLAIBORNE AVE. PLAN DWG. 2 OF 4 |
| RLP-073-000022691 | RLP-073-000022691 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. EAST SIDE LOCK TO N. CLAIBORNE AVE. TYPICAL SECTIONS SOLICITATION NO. W912P8-06-C DWG 3 OF 4 |
| RLP-073-000022692 | RLP-073-000022692 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. EAST SIDE LOCK TO N. CLAIBORNE AVE. TYPICAL SECTIONS SOLICITATION NO. W912P8-06-C DWG 4 OF 4 |
| RLP-073-000022693 | RLP-073-000022693 | Attorney-Client; Attorney Work Product | 4/1/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN Waits, Stuart MVN Bertucci, Anthony J MVN Wagner, Chris J MVN | Re: IHNC 07 BCOE Comment Responses |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000021412 | RLP-073-000021412 | Attorney-Client; Attorney Work Product | 4/10/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Duplantier, Wayne A MVN Butler, Richard A MVN | Update - IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-073-000024328 | RLP-073-000024328 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Butler, Richard A MVN | Waits, Stuart MVN Dauenhauer, Rob M MVN Danflous, Louis E MVN Butler, Richard A MVN | NOSWB - IHNC Hayne Blvd. to U.S. Hwy 90 |
| RLP-073-000024831 | RLP-073-000024831 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000024832 | RLP-073-000024832 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-074-000000206 | RLP-074-000000206 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Hoerner, Denis J MVN Wedge, Jennifer A MVN Desoto, Angela L MVN Hester, Ulysses D MVN Foret, William A MVN | ED-06-062;  LPV, HLP, Jefferson Parish Lakefront Levee, Gap Closure at P.S. #2, Interim Protection, P-1, Jefferson Parish, LA |
| RLP-074-000012357 | RLP-074-000012357 | Attorney-Client; Attorney Work Product | 5/16/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL / ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA & VICINITY, HIGH LEVEL PLAN, JEFFERSON PARISH LAKEFRONT LEVEE, GAP CLOSURE AT P.S. #2, INTERIM PROTECTION, PHASE 1, JEFFERSON PARISH, LOUISIANA ED-06-062 |
| RLP-074-000000258 | RLP-074-000000258 | Deliberative Process | 2/10/2006 | MSG | Desoto, Angela L MVN | Desoto, Angela L MVN | RE: VINTAGE |
| RLP-074-000013239 | RLP-074-000013239 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TYPICAL SECTION |
| RLP-074-000000413 | RLP-074-000000413 | Attorney-Client; Attorney Work Product | 12/15/2004 | MSG | Merchant, Randall C MVN | Greenup, Rodney D MVN Wurtzel, David R MVN Deloach, Pamela A MVN Desoto, Angela L MVN Wiggins, Elizabeth MVN Green, Stanley B MVN | SELA litigation issues |
| RLP-074-000014812 | RLP-074-000014812 | Attorney-Client; Attorney Work Product | 5/4/1998 | PDF | PETERSON WAYNE R / SCHRENK & PETERSON CONSULTING ENGINEERS, INC. | MARSALONE DAN / BROWN, CUNNINGHAM, GANNUCH HELD LLOYD / EUSTIS ENGINEERING CO. / HULSE & WANEK | NAPOLEON AVENUE COVERED CANAL S&P #3907 |
| RLP-074-000000537 | RLP-074-000000537 | Deliberative Process | 2/10/2006 | MSG | Desoto, Angela L MVN | Desoto, Angela L MVN | RE: VINTAGE |
| RLP-074-000013968 | RLP-074-000013968 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TYPICAL SECTION |
| RLP-074-000000956 | RLP-074-000000956 | Attorney-Client; Attorney Work Product | 7/13/2001 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Foret, William A MVN Frederick, Denise D MVN Hester, Ulysses D MVN Pecoul, Diane K MVN Enclade, Sheila W MVN Desoto, Angela L MVN | ED-96-007; Lake Pontchartrain, LA and Vic., Hurricane Protection, HLP, 17th Street Outfall Canal, Hammond Highway Complex, Orleans and Jefferson Parishes, LA |
| RLP-074-000014106 | RLP-074-000014106 | Attorney-Client; Attorney Work Product | 7/13/2001 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION, HIGH LEVEL PLAN, 17TH STREET OUTFALL CANAL, HAMMOND HIGHWAY COMPLEX, ORLEANS AND JEFFERSON PARISHES, LOUISIANA ED-96-007 |
| RLP-074-000001771 | RLP-074-000001771 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Keller, Janet D MVN | Hays, Mike M MVN Desoto, Angela L MVN | FW: Final Draft Facility Assessment Report - From Wesley Jacobs |
| RLP-074-000015359 | RLP-074-000015359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / ARCADIS | N/A | LOGO OF ARCADIS |
| RLP-074-000015361 | RLP-074-000015361 | Attorney-Client; Attorney Work Product | 9/13/2005 | PDF | / ARCADIS ;  / USACE HEADQUARTER BUILDING, NEW ORLEANS, LA | N/A | USACE HEADQUARTER BUILDING, NEW ORLEANS, LA POST HURRICANE FACILITY ASSESSMENT PHOTO DOCUMENTATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000004268 | RLP-074-000004268 | Attorney-Client; Attorney Work Product | 5/25/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Darby, Eileen M MVN<br>Wedge, Jennifer A MVN<br>DeSoto, Angela L MVN<br>Hester, Ulysses D MVN | ED 07-041;  SELA, Discharge Pipes Under Hickory Ave. Harahan Pump to the River |
| RLP-074-000016076 | RLP-074-000016076 | Attorney-Client; Attorney Work Product | 5/25/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-S | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL SELA, DISCHARGE PIPES UNDER HICKORY AVE. HARAHAN PUMP TO RIVER, JEFFERSON PARISH, LA ED 07-041 |
| RLP-074-000004500 | RLP-074-000004500 | Deliberative Process | 2/2/2007 | MSG | Green, Stanley B MVN | Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Glorioso, Daryl G MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A.  MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | SELA Comm Plan (UNCLASSIFIED) |
| RLP-074-000017901 | RLP-074-000017901 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-074-000004515 | RLP-074-000004515 | Deliberative Process | 5/24/2006 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Martinson, Robert J MVN<br>Lovetro, Keven MVN<br>Carter, Greg C MVN<br>Just, Gloria N MVN<br>Terranova, Jake A MVN<br>Wiggins, Elizabeth MVN<br>Baldini, Toni M MVN<br>Wingate, Lori B MVN<br>Desoto, Angela L MVN<br>Reynolds, Lekesha W MVN<br>Dayan, Nathan S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Bilbo, Diane D MVN<br>Frederick, Denise D MVN | RE: SELA Orleans APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000018454 | RLP-074-000018454 | Deliberative Process | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN ORLEANS PARISH, LOUISIANA |
| RLP-074-000004542 | RLP-074-000004542 | Attorney-Client; Attorney Work Product | 6/2/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Darby, Eileen M MVN Mickal, Larry E MVN DeSoto, Angela L MVN Hester, Ulysses D MVN | ED 00-029;  SELA, Dwyer Rd Intake Canal, Dwyer Rd PS to St. Charles Canal |
| RLP-074-000015716 | RLP-074-000015716 | Attorney-Client; Attorney Work Product | 6/2/2007 | DOC | BAUMY WALTER O ; CEMVN-ED-S | ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL SELA, FLOOD CONTROL PROJECT, DWYER ROAD INTAKE CANAL, FROM DWYER ROAD PUMPING STATION TO ST. CHARLES CANAL, ORLEANS PARISH, LA ED 00-029 |
| RLP-074-000004601 | RLP-074-000004601 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Kulick, Jane B MVN Smith, Aline L MVN Wedge, Jennifer A MVN Desoto, Angela L MVN Hester, Ulysses D MVN Foret, William A MVN | ED-99-044;  SELA, Improvements to Soniat Canal, Veterans Boulevard to Canal No. 3 Drainage Capital Improvements, Jefferson Parish, LA |
| RLP-074-000016157 | RLP-074-000016157 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | GRIESHABER JOHN B ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, IMPROVEMENTS TO SONIAT CANAL VETERANS BOULEVARD TO CANAL NO. 3 DRAINAGE CAPITAL IMPROVEMENTS, JEFFERSON PARISH, LA ED-99-044 |
| RLP-074-000004745 | RLP-074-000004745 | Deliberative Process | 5/23/2006 | MSG | Green, Stanley B MVN | Labure, Linda C MVN Grieshaber, John B MVN Martinson, Robert J MVN Lovetro, Keven MVN Glorioso, Daryl G MVN Carter, Greg C MVN Just, Gloria N MVN Terranova, Jake A MVN Wiggins, Elizabeth MVN Baldini, Toni M MVN Wingate, Lori B MVN Desoto, Angela L MVN Reynolds, Lekesha W MVN Dayan, Nathan S MVN | SELA Orleans APIR |
| RLP-074-000015804 | RLP-074-000015804 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P; BLEAKLEY ALBERT M | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000006600 | RLP-074-000006600 | Attorney-Client; Attorney Work Product | 3/4/2006 | MSG | Jackson, Susan J MVN | Desoto, Angela L MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Stroupe, Wayne A ERDC-PA-MS | FW: Coordination for IPET brief Friday |
| RLP-074-000018380 | RLP-074-000018380 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | FLOODWALL SLIDING FAILURE |
| RLP-074-000006611 | RLP-074-000006611 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Jackson, Susan J MVN | Desoto, Angela L MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Brown, Robert MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN | FW: Letter from ASCE to LTG Strock |
| RLP-074-000019296 | RLP-074-000019296 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |
| RLP-074-000006636 | RLP-074-000006636 | Deliberative Process | 4/12/2006 | MSG | Jacobazzi, Joseph D LRC | Desoto, Angela L MVN | RE: Structural Portion of Report- New Orleans East |
| RLP-074-000017135 | RLP-074-000017135 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS EAST LAKEFRONT CITRUS LAKEFRONT LEVEE |
| RLP-074-000017136 | RLP-074-000017136 | Deliberative Process | XX/XX/XXXX | DOC | / ORLEANS EAST BANK | N/A | ORLEANS EAST BANK LAKEFRONT - PONTCHARTRAIN BEACH FLOODWALL |
| RLP-074-000007971 | RLP-074-000007971 | Deliberative Process | 7/6/2004 | MSG | Pinner, Richard B MVN | Desoto, Angela L MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Conravey, Steve E MVN<br>Waits, Stuart MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Foley, Edward C MVN<br>Penna, Anna R MVN<br>Frederick, Denise D MVN<br>Caver, William W MVN | RE: Forensic SOW |
| RLP-074-000022479 | RLP-074-000022479 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COUSINS PUMPING STATION COMPLEX, DISCHARGE CHANNEL, CONCRETE CULVERT, FLOODWALLS, JEFFERSON PARISH, LOUISIANA FORENSIC INVESTIGATIONS OF WATERLINE SUPPORTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000008127 | RLP-074-000008127 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Pinner, Richard B MVN | Pinner, Richard B MVN<br>Desoto, Angela L MVN<br>Bonura, Darryl C MVN<br>Dressler, Lawrence S MVN<br>Grieshaber, John B MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Meiners, Bill G MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Barr, Jim MVN<br>Foley, Edward C MVN<br>Caver, William W MVN | RE: Cousins P/S Meeting |
| RLP-074-000021207 | RLP-074-000021207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |
| RLP-074-000008129 | RLP-074-000008129 | Attorney-Client; Attorney Work Product | 11/9/2004 | MSG | Pinner, Richard B MVN | Desoto, Angela L MVN<br>Bonura, Darryl C MVN<br>Dressler, Lawrence S MVN<br>Grieshaber, John B MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Meiners, Bill G MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Barr, Jim MVN<br>Foley, Edward C MVN | RE: Cousins P/S Meeting |
| RLP-074-000019383 | RLP-074-000019383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |
| RLP-074-000019384 | RLP-074-000019384 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |
| RLP-074-000008137 | RLP-074-000008137 | Deliberative Process | 11/19/2004 | MSG | Desoto, Angela L MVN | Grieshaber, John B MVN<br>Bonura, Darryl C MVN<br>Pinner, Richard B MVN<br>Dressler, Lawrence S MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Meiners, Bill G MVN<br>Herr, Brett H MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Hunter, Alan F MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Foley, Edward C MVN<br>Barr, Jim MVN | Cousins Waterline Forensic Report of Findings  Meeting |
| RLP-074-000019902 | RLP-074-000019902 | Deliberative Process | 11/15/2004 | DOC | N/A | N/A | GENERAL COMMENTS ON MEETING AT NOD REGARDING COUSINS PUMP STATION FORENSIC EVALUATION ON NOV 4, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000019903 | RLP-074-000019903 | Deliberative Process | 11/5/2004 | DOC | WELLS T / WALDEMAR S. NELSON AND COMPANY, INC. | / COE DISTRICT OFFICE & AREA OFFICE PERSONNEL / WEST JEFFERSON WATER DEPARTMENT BKI DEI CEI / EUSTIS ENGINEERING NELSON TEAM BC & D HOZ | MEMO: RECORD OF MEETING AT NEW ORLEANS DISTRICT CORPS OF ENGINEERS, REGARDING COUSINS PUMP STATION FORENSIC EVALUATION NOVEMBER 4, 2004 |
| RLP-074-000008139 | RLP-074-000008139 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Desoto, Angela L MVN | Bonura, Darryl C MVN Pinner, Richard B MVN Dressler, Lawrence S MVN Grieshaber, John B MVN Waits, Stuart MVN Burdine, Carol S MVN Meiners, Bill G MVN Hunter, Alan F MVN Conravey, Steve E MVN Basurto, Renato M MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Jacquet, Todd J MVN Barr, Jim MVN Foley, Edward C MVN | FW: Cousins P/S Meeting |
| RLP-074-000020039 | RLP-074-000020039 | Attorney-Client; Attorney Work Product | 11/5/2004 | DOC | WELLS T/WALDEMAR S. NELSON AND COMPANY; USACENOD | N/A | MEETING AT NEW ORLEANS DISTRICT CORPS OF ENGINEERS, REGARDING COUSINS PUMP STATION FORENSIC EVALUATION, NOVEMBER 4, 2004 |
| RLP-074-000020043 | RLP-074-000020043 | Attorney-Client; Attorney Work Product | 11/4/2004 | JPG | N/A | N/A | ATTENDANCE RECORD |
| RLP-074-000008149 | RLP-074-000008149 | Attorney-Client; Attorney Work Product | 1/13/2005 | MSG | Meiners, Bill G MVN | Burdine, Carol S MVN Barr, Jim MVN Waits, Stuart MVN Desoto, Angela L MVN Basurto, Renato M MVN | DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |
| RLP-074-000020655 | RLP-074-000020655 | Attorney-Client; Attorney Work Product | 1/13/2005 | DOC | MEINERS WILLIAM G ; CEMVN-OC | N/A | LEGAL OPINION DACW29-03-C-0001, WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT, COUSINS PUMP STATION DISCHARGE CHANNEL, FAILURE OF 36 MODIFIED WATERLINE" |
| RLP-074-000008165 | RLP-074-000008165 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Hunter, Alan F MVN | Desoto, Angela L MVN Bonura, Darryl C MVN Pinner, Richard B MVN Dressler, Lawrence S MVN Grieshaber, John B MVN Waits, Stuart MVN Burdine, Carol S MVN Meiners, Bill G MVN Conravey, Steve E MVN Basurto, Renato M MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Jacquet, Todd J MVN Barr, Jim MVN Foley, Edward C MVN | RE: Cousins P/S Meeting |
| RLP-074-000021937 | RLP-074-000021937 | Attorney-Client; Attorney Work Product | 11/4/2004 | DOC | HUNTER ALAN | N/A | COMMENTS ON MEMO: RECORD OF MEETING (NOVEMBER 4, 2004) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000008169 | RLP-074-000008169 | Deliberative Process | 11/22/2004 | MSG | Pinner, Richard B MVN | Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Hunter, Alan F MVN | FW: Cousins Waterline Forensic Report of Findings  Meeting |
| RLP-074-000022219 | RLP-074-000022219 | Deliberative Process | 11/15/2004 | DOC | N/A | N/A | GENERAL COMMENTS ON MEETING AT NOD REGARDING COUSINS PUMP STATION FORENSIC EVALUATION ON NOV 4, 2004 |
| RLP-074-000022220 | RLP-074-000022220 | Deliberative Process | 11/5/2004 | DOC | WELLS T / WALDEMAR S. NELSON AND COMPANY, INC. | / COE DISTRICT OFFICE & AREA OFFICE PERSONNEL<br>/ WEST JEFFERSON WATER DEPARTMENT<br>WJES<br>BKI<br>DEI<br>CEI<br>/ EUSTIS ENGINEERING<br>NELSON TEAM<br>NELSON<br>BC&D<br>HOZ | MEMO: RECORD OF MEETING AT NEW ORLEANS DISTRICT CORPS OF ENGINEERS, REGARDING COUSINS PUMP STATION FORENSIC EVALUATION, NOVEMBER 4, 2004 |
| RLP-074-000008171 | RLP-074-000008171 | Attorney-Client; Attorney Work Product | 1/25/2005 | MSG | Desoto, Angela L MVN | Meiners, Bill G MVN | FW: Cousins Waterline Supports Legal Opinion |
| RLP-074-000022324 | RLP-074-000022324 | Attorney-Client; Attorney Work Product | 1/13/2005 | DOC | MEINERS WILLIAM G ; CEMVN-OC | N/A | LEGAL OPINION DACW29-03-C-0001, WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT, COUSINS PUMP STATION DISCHARGE CHANNEL, FAILURE OF 36ZZZZZ MODIFIED WATERLINE |
| RLP-074-000008174 | RLP-074-000008174 | Attorney-Client; Attorney Work Product | 1/13/2005 | MSG | Desoto, Angela L MVN | Grieshaber, John B MVN<br>Bonura, Darryl C MVN<br>Pinner, Richard B MVN | FW: DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |
| RLP-074-000022553 | RLP-074-000022553 | Attorney-Client; Attorney Work Product | 1/13/2005 | DOC | MEINERS WILLIAM G ; CEMVN-OC | N/A | LEGAL OPINION DACW29-03-C-0001, WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT, COUSINS PUMP STATION DISCHARGE CHANNEL, FAILURE OF 36 MODIFIED WATERLINE" |
| RLP-074-000008312 | RLP-074-000008312 | Attorney-Client; Attorney Work Product | 6/11/2003 | MSG | Crumholt, Kenneth W MVN | Mickal, Larry E MVN<br>Desoto, Angela L MVN | FW: Response Regarding Motors & Buy American Act Issue - |
| RLP-074-000020827 | RLP-074-000020827 | Attorney-Client; Attorney Work Product | 5/23/2003 | DOC | SCHULZ ALAN D/ACE | N/A | CONTRACT NO. DACW29-01-C-0043, SOUTHEAST LOUISIANA PROJECT HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE PUMPING STATION, ORLEANS PARISH, LA BUY AMERICAN ACT - MEXICAN ELECTRIC MOTORS FOR PUMPS RESUBMITTAL/TRANSMITTAL #122 LEGAL OPINION REGARDING BUY AMERICAN ACT COMPLIANCE |
| RLP-074-000008315 | RLP-074-000008315 | Attorney-Client; Attorney Work Product | 6/18/2003 | MSG | Desoto, Angela L MVN | StGermain, James J MVN | FW: Response Regarding Motors & Buy American Act Issue - |
| RLP-074-000021158 | RLP-074-000021158 | Attorney-Client; Attorney Work Product | 5/23/2003 | DOC | SCHULZ ALAN D/ACE | N/A | CONTRACT NO. DACW29-01-C-0043, SOUTHEAST LOUISIANA PROJECT HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE PUMPING STATION, ORLEANS PARISH, LA BUY AMERICAN ACT - MEXICAN ELECTRIC MOTORS FOR PUMPS RESUBMITTAL/TRANSMITTAL #122 LEGAL OPINION REGARDING BUY AMERICAN ACT COMPLIANCE |
| RLP-074-000009503 | RLP-074-000009503 | Deliberative Process | 6/26/2007 | MSG | Moody, Pamela S MVN | DeSoto, Angela L MVN | FW: Request for wage rates |
| RLP-074-000022300 | RLP-074-000022300 | Deliberative Process | 6/21/2007 | DOC | N/A | N/A | SCOPE OF WORK FOR SERVICES NEEDED BEFORE, DURING, AND AFTER CONSTRUCTION OF SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECTS CONTRACT NO.: W912P8-07-R-0085 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000009515 | RLP-074-000009515 | Deliberative Process | 6/22/2007 | MSG | DeSoto, Angela L MVN | DeSoto, Angela L MVN<br>Green, Stanley B MVN<br>Wingate, Lori B MVN<br>Holley, Soheila N MVN<br>Holliday, T. A.  MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN<br>Hinkamp, Stephen B MVN<br>Guillot, Robert P MVN<br>Wagner, Candida C MVN<br>Montz, Madonna H MVN<br>Moody, Pamela S MVN<br>Glueck, Nicki A MVN | RE: SELA Forensics Contract (Angela DeSoto Duncan 2733) |
| RLP-074-000022762 | RLP-074-000022762 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SELA FORENSIC INVESTIGATION FLOWCHART |
| RLP-074-000022763 | RLP-074-000022763 | Deliberative Process | XX/XX/200X | DOC | N/A | N/A | RIGHT OF ENTRY |
| RLP-074-000022764 | RLP-074-000022764 | Deliberative Process | 4/18/2007 | DOC | N/A | N/A | SCOPE OF WORK FOR SERVICES NEEDED BEFORE, DURING, AND AFTER CONSTRUCTION OF SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECTS |
| RLP-074-000009519 | RLP-074-000009519 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT<br>Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget |
| RLP-074-000022542 | RLP-074-000022542 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| RLP-074-000022543 | RLP-074-000022543 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| RLP-074-000009528 | RLP-074-000009528 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Dunn, Kelly G MVN | Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Butler, Richard A MVN<br>DeSoto, Angela L MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN<br>Wedge, Jennifer A MVN | RE: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| RLP-074-000023595 | RLP-074-000023595 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |
| RLP-074-000010193 | RLP-074-000010193 | Attorney-Client; Attorney Work Product | 12/21/2006 | MSG | Dunn, Kelly G MVN | Butler, Richard A MVN<br>Desoto, Angela L MVN<br>Wedge, Jennifer A MVN<br>Holley, Soheila N MVN<br>Green, Stanley B MVN<br>Rosamano, Marco A MVN<br>Holliday, T. A.  MVN | SELA CIRs (UNCLASSIFIED) |
| RLP-074-000025802 | RLP-074-000025802 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | ROSAMANO MARCO A / MVN, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT GARDERE CANAL IMPROVEMENTS PHASE I & II UNITED STATES ARMY CORPS OF ENGINEERS JEFFERSON PARISH |
| RLP-074-000025803 | RLP-074-000025803 | Attorney-Client; Attorney Work Product | 12/21/2006 | DOC | DUNN KELLY / USACE NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT BRIDGE REPLACEMENT W. ESPLANADE AVE. AT ELMWOOD CANAL JEFFERSON PARISH LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000010926 | RLP-074-000010926 | Attorney-Client; Attorney Work Product | 6/23/2006 | MSG | Hester, Ulysses D MVN | Desoto, Angela L MVN Phillips, Paulette S MVN Richarme, Davis MVN Hoerner, Denis J MVN | RE: FW: Jeff Parish, PS 2, Gap Closures, Revisions |
| RLP-074-000026100 | RLP-074-000026100 | Attorney-Client; Attorney Work Product | 6/23/2006 | MSG | Andry, Aiden P MVN | Hester, Ulysses D MVN | FW: ED-06-062;  LPV, HLP, Jefferson Parish Lakefront Levee, Gap Closure at P.S. #2, Interim Protection, P-1, Jefferson Parish, LA |
| RLP-074-000027498 | RLP-074-000027498 | Attorney-Client; Attorney Work Product | 5/16/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA & VICINITY, HIGH LEVEL PLAN, JEFFERSON PARISH LAKEFRONT LEVEE, GAP CLOSURE AT P.S. #2, INTERIM PROTECTION, PHASE 1, JEFFERSON PARISH, LOUISIANA ED-06-062 |
| RLP-074-000010948 | RLP-074-000010948 | Attorney-Client; Attorney Work Product | 6/21/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Wedge, Jennifer A MVN Desoto, Angela L MVN Hester, Ulysses D MVN Foret, William A MVN | ED 06-117;  Louis Armstrong Airport Interim Protection P-1 |
| RLP-074-000025471 | RLP-074-000025471 | Attorney-Client; Attorney Work Product | 6/21/2006 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA & VICINITY HURRICANE PROTECTION, HIGH LEVEL PLAN, JEFFERSON PARISH - ST. CHARLES PARISH, LOUIS ARMSTRONG INTERNATIONAL AIRPORT, INTERIM PROTECTION - PHASE 1, JEFFERSON PARISH, LOUISIANA ED 06-117 |
| RLP-074-000011158 | RLP-074-000011158 | Attorney-Client; Attorney Work Product | 5/4/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Hoerner, Denis J MVN Wedge, Jennifer A MVN Desoto, Angela L MVN Hester, Ulysses D MVN Foret, William A MVN | ED 06-063;  Lake Pont. & Vic, HLP, Jeff. Parish L/F Levee, Gap Closure at P.S. #3, Interim Protection, P-1, Jefferson Parish, LA |
| RLP-074-000023874 | RLP-074-000023874 | Attorney-Client; Attorney Work Product | 5/4/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA & VICINITY, HIGH LEVEL PLAN, JEFFERSON PARISH LAKEFRONT LEVEE, GAP CLOSURE AT PUMPING STATION #3, INTERIM PROTECTION, PHASE 1, JEFFERSON PARISH, LOUISIANA ED 06-063 |
| RLP-074-000011332 | RLP-074-000011332 | Attorney-Client; Attorney Work Product | 3/9/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Quillens, Lydia A MVN Gele, Kelly M MVN Wedge, Jennifer A MVN Desoto, Angela L MVN Hester, Ulysses D MVN Foret, William A MVN Kramer, Christina A MVN | ED-06-061;  LPV, HLP, Jefferson Parish-St. Charles Return Levee, Vintage Dr. Interim Protection - P1, Jefferson Parish, LA |
| RLP-074-000024436 | RLP-074-000024436 | Attorney-Client; Attorney Work Product | 3/9/2006 | DOC | GRIESHABER JOHN B ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA, AND VICINITY HIGH LEVEL PLAN, REVIEW OF PLANS AND SPECIFICATIONS FOR JEFFERSON PARISH-ST. CHARLES RETURN LEVEE, VINTAGE DRIVE INTERIM PROTECTION - PHASE 1, JEFFERSON PARISH, LOUISIANA ED-06-061 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-075-000001176 | RLP-075-000001176 | Deliberative Process | 5/23/2006 | MSG | Monnerjahn, Christopher J MVN | Deloach, Pamela A MVN<br>Winer, Harley S MVN<br>O'Cain, Keith J MVN<br>Klein, William P Jr MVN<br>Mach, Rodney F MVN<br>Exnicios, Joan M MVN<br>Breaux, Catherine M MVN<br>patrick.williams<br>Lachney, Fay V MVN<br>DeBose, Gregory A MVN<br>Chiu, Shung K MVN<br>Petitbon, John B MVN<br>Padgett, Clint MVN<br>Pollmann, Hope L MVN<br>Holland, Michael C MVN<br>Kilroy, Maurya MVN<br>Fitzgibbons, Kimberly D.<br>Russell Reed<br>Monnerjahn, Christopher J MVN<br>Carnes, Laura M MVN-Contractor<br>Smith, Webb T | FW: SI appendices |
| RLP-075-000003021 | RLP-075-000003021 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-075-000003022 | RLP-075-000003022 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| RLP-075-000003023 | RLP-075-000003023 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-075-000003024 | RLP-075-000003024 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-075-000003025 | RLP-075-000003025 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-075-000003026 | RLP-075-000003026 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-075-000003027 | RLP-075-000003027 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| RLP-075-000001490 | RLP-075-000001490 | Deliberative Process | 11/13/2006 | MSG | Foret, William A MVN | Matsuyama, Glenn MVN<br>Monnerjahn, Christopher J MVN | RE: Limited Competition for Lake Cat |
| RLP-075-000003926 | RLP-075-000003926 | Deliberative Process | 11/13/2006 | MSG | Normand, Darrell M MVN | Monnerjahn, Christopher J MVN<br>Foret, William A MVN | RE: Limited Competition for Lake Cat |
| RLP-075-000004993 | RLP-075-000004993 | Deliberative Process | 11/10/2006 | DOC | FORET BILL | COATES ALLEN | RE-REVIEW OF PLANS AND SPECIFICATIONS FOR WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGMENT, LAKE CATAOUATCHE PUMP STATION, TO SEGNETTE STATE PARK, B/L STA.309+00 TO 518+50, JEFFERSON PARISH, LA |
| RLP-075-000004994 | RLP-075-000004994 | Deliberative Process | 11/13/2006 | MSG | Normand, Darrell M MVN | Pilie, Ellsworth J MVN<br>Wurtzel, David R MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Hinkamp, Stephen B MVN | RE: Lake Cataouatche PS to Segnette—Final Comments From Cost Engineering $$ and Duration |
| RLP-075-000010089 | RLP-075-000010089 | Deliberative Process | 10/17/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN | FW: status of PhI/PhII CSAs |
| RLP-075-000012369 | RLP-075-000012369 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | DNR REVISIONS TO COE PPL 9,10, PHASE I & II RED AGREEMENTS COE, DATED 09 AUGUST 02, CONTAINS DNR REVISIONS AGREED TO AS OF AUGUST 20,02, AND FURTHER REVISIONS BY DNR AS OF OCTOBER 16, 02 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-075-000012371 | RLP-075-000012371 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE/DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-075-000012372 | RLP-075-000012372 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-075-000010144 | RLP-075-000010144 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Glorioso, Daryl G MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN Rauber, Gary W MVN Goodman, Melanie L MVN | RE: CWPPRA CSA Template for Government Performed OMRR & R, DNR |
| RLP-075-000013110 | RLP-075-000013110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MAURYA; DARYL | N/A | COMMENTS ON AN UNIDENTIFIED GOVERNMENT DOCUMENT |
| RLP-075-000010149 | RLP-075-000010149 | Deliberative Process | 3/29/2005 | MSG | LeBlanc, Julie Z MVN | 'Mary White' 'Ken Duffy' 'John Hodnett' 'John Parker' 'Julia Raiford' 'Karen Lewis' 'Michelle Klecker' 'Chet Fruge' Monnerjahn, Christopher J MVN Browning, Gay B MVN Glorioso, Daryl G MVN Rauber, Gary W MVN Goodman, Melanie L MVN Kilroy, Maurya MVN | RE: CWPPRA CSA Template for Government Performed OMRR & R, DNR Draft Format 15C, 122304 |
| RLP-075-000013369 | RLP-075-000013369 | Deliberative Process | 03/XX/2005 | DOC | N/A | N/A | RESPONSE TO STATE COMMENTS ON GOVERNMENT-PERFORMED OMRR&R TEMPLATE MARCH 2005 |
| RLP-075-000010153 | RLP-075-000010153 | Deliberative Process | 4/19/2005 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN Rauber, Gary W MVN Goodman, Melanie L MVN Constance, Troy G MVN Miller, Gregory B MVN | FW: State response to Corps comments of March 29, 05, CWPPRA CSA Template, Government Performed OMRR & R, State Draft Format 15C |
| RLP-075-000013636 | RLP-075-000013636 | Deliberative Process | 3/29/2005 | MSG | LeBlanc, Julie Z MVN | 'Mary White' 'Ken Duffy' 'John Hodnett' 'John Parker' 'Julia Raiford' 'Karen Lewis' 'Michelle Klecker' 'Chet Fruge' Monnerjahn, Christopher J MVN Browning, Gay B MVN Glorioso, Daryl G MVN Rauber, Gary W MVN Goodman, Melanie L MVN Kilroy, Maurya MVN | RE: CWPPRA CSA Template for Government Performed OMRR & R, DNR Draft Format 15C, 122304 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-075-000013638 | RLP-075-000013638 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATE RESPONSE TO COMMENTS ON GOVERNMENT-PERFORMED OMRR&R TEMPLATE |
| RLP-075-000014382 | RLP-075-000014382 | Deliberative Process | 03/XX/2005 | DOC | N/A | N/A | RESPONSE TO STATE COMMENTS ON GOVERNMENT-PERFORMED OMRR&R TEMPLATE MARCH 2005 |
| RLP-075-000011035 | RLP-075-000011035 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Hicks, Billy J MVN | Kilroy, Maurya MVN Monnerjahn, Chris MVN-ERO Hawes, Suzanne R MVN | RE: Case for CWPPRA |
| RLP-075-000012964 | RLP-075-000012964 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| RLP-075-000011039 | RLP-075-000011039 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Kilroy, Maurya MVN | Hicks, Billy J MVN Hawes, Suzanne R MVN Monnerjahn, Christopher J MVN Glorioso, Daryl G MVN Constance, Troy G MVN-ERO Kilroy, Maurya MVN | FW: Case for CWPPRA with EPA comments included |
| RLP-075-000012576 | RLP-075-000012576 | Attorney-Client; Attorney Work Product | 10/5/2005 | RTF | N/A | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| RLP-075-000011040 | RLP-075-000011040 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Hicks, Billy J MVN | Hawes, Suzanne R MVN Kilroy, Maurya MVN Monnerjahn, Christopher J MVN | Case for CWPPRA with EPA comments included |
| RLP-075-000013263 | RLP-075-000013263 | Attorney-Client; Attorney Work Product | 10/5/2005 | RTF | N/A | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| RLP-075-000011056 | RLP-075-000011056 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Kilroy, Maurya MVN | Hicks, Billy J MVN Monnerjahn, Christopher J MVN Hawes, Suzanne R MVN Glorioso, Daryl G MVN Constance, Troy G MVN-ERO Kilroy, Maurya MVN | FW: Case for CWPPRA |
| RLP-075-000014166 | RLP-075-000014166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| RLP-076-000000046 | RLP-076-000000046 | Deliberative Process | 2/28/2005 | MSG | Monnerjahn, Christopher J MVN | 'Stu Strum @ PBSJ' 'Web Smith @ PBSJ' Monnerjahn, Christopher J MVN | FW: PMP Rough-draft |
| RLP-076-000003178 | RLP-076-000003178 | Deliberative Process | 3/1/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MONNERJAHN CHRIS/USACE BEALL ANDREW/ LDNR HANCHEY JAMES R/LDNR ANGELLE, SCOTT/LDNR PODANY TOM/USACE-MVN ROWAN PETER/USACE-MVN | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESORATION OF THE BARATARIA BASIN BARRIER SHORELINE RESTORATION - SHELL ISLAND AND CAMINADA HEADLANDS PROJECT MANAGEMENT PLAN FEASIBILITY STUDY |
| RLP-076-000000153 | RLP-076-000000153 | Deliberative Process | 5/13/2003 | MSG | LeBlanc, Julie Z MVN | Monnerjahn, Christopher J MVN Goodman, Melanie L MVN | FW: CWPPRA SOP changes |
| RLP-076-000003084 | RLP-076-000003084 | Deliberative Process | XX/XX/XXXX | PDF | / PCA FINANCE ; / USACE | N/A | SECTION 3: PROJECT MANAGEMENT OF PCA'S COMMITMENT |
| RLP-076-000000164 | RLP-076-000000164 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Smith, Aline L MVN Dunn, Christopher L MVN Hester, Ulysses D MVN Monnerjahn, Christopher J MVN | ED 01-015; WBV-3A:  Hero Pump Station Fronting Protection, Jefferson and Plaquemines Parishes, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000003171 | RLP-076-000003171 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL WBV-3A: WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) EAST OF HARVEY CANAL FLOODWALL, CONTRACT 3A: HERO PUMP STATION FRONTING PROTECTION, JEFFERSON AND PLAQUEMINES PARISHES, LOUISIANA ED 01-015 |
| RLP-076-000000169 | RLP-076-000000169 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Andry, Aiden P MVN | Meiners, Bill G MVN Almerico, Judith E MVN Duhe, Jennifer F MVN Hester, Ulysses D MVN Monnerjahn, Christopher J MVN | ED 00-021; West of Algiers Levee Enlargement, Belle Chase Hwy. to Hero Cutoff |
| RLP-076-000003234 | RLP-076-000003234 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | / MVN ; / UDH BUILDERS, INC. ; GAUTREAUX KAREN K / STATE OF LDEQ ; / STATE OF LDEQ | HILL TROY C / USEPA WHITE DORIS / US ENVIRONMENTAL PROTECTION AGENCY VINCENT DOUGLAS / DHH TEMPLE WILLIAM H / DOTD WATSON RUSSELL C / US FISH AND WILDLIFE SERVICE BREAUX PAM ALL LDEQ REGIONAL OFFICES BAKER YVONNE WORK FILE | WEST OF ALGIERS CANAL LEVEE ENLARGEMENT BELLE CHASSE HIGHWAY TO HERO CUT-OFF STA.980+00 TO STA. 1230+00 PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-076-000001044 | RLP-076-000001044 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Constance, Troy G MVN Miller, Gregory B MVN Podany, Thomas J MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN Breerwood, Gregory E MVN | Oyster Issues - Discussed at 2 Nov 05 Task Force Meeting |
| RLP-076-000004273 | RLP-076-000004273 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | N/A | HAMILTON SAM / USFWS HONKER WILLIAM / USEPA COFFEE SIDNEY / GOCA GOHMERT DONALD / NRCS WAGENAAR RICHARD P / USACE ZOBRIST ERIK / NMFS | BREAUX ACT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING MINUTES NOVEMBER 2, 2005 |
| RLP-076-000004275 | RLP-076-000004275 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | HEBERT DELL M | N/A | BREAUX ACT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING NOVEMBER 2, 2005 |
| RLP-076-000001116 | RLP-076-000001116 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Hicks, Billy J MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN Monnerjahn, Christopher J MVN Wagenaar, Richard P Col MVN | RE: Draft CWPPRA report - revised CASE FOR CWPPRA |
| RLP-076-000004071 | RLP-076-000004071 | Attorney-Client; Attorney Work Product | 12/21/2005 | PDF | N/A | N/A | CWPPRA PROVIDING EFFECTIVE COASTAL RESTORATION SOLUTIONS FOR LOUISIANA SINCE 1990 |
| RLP-076-000004072 | RLP-076-000004072 | Attorney-Client; Attorney Work Product | 12/15/2005 | DOC | N/A | N/A | DRAFT CWPPRA REPORT 14 DEC 2005 OFFICE OF COUNSEL COMMENTS |
| RLP-076-000001134 | RLP-076-000001134 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Glorioso, Daryl G MVN | Hicks, Billy J MVN Kilroy, Maurya MVN Wagenaar, Richard P Col MVN Monnerjahn, Christopher J MVN | RE: Draft CWPPRA report - revised CASE FOR CWPPRA |
| RLP-076-000004142 | RLP-076-000004142 | Attorney-Client; Attorney Work Product | 12/15/2005 | DOC | N/A | N/A | DRAFT CWPPRA REPORT 14 DEC 2005 OFFICE OF COUNSEL COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000001136 | RLP-076-000001136 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Hicks, Billy J MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Wagenaar, Richard P Col MVN<br>Monnerjahn, Christopher J MVN | Draft CWPPRA report - revised CASE FOR CWPPRA |
| RLP-076-000003980 | RLP-076-000003980 | Attorney-Client; Attorney Work Product | 12/14/2005 | PDF | /LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | N/A | CWPPRA PROVIDING EFFECTIVE COASTAL WETLAND RESTORATION SOLUTIONS FOR LOUISIANA SINCE 1990 |
| RLP-076-000001372 | RLP-076-000001372 | Attorney-Client; Attorney Work Product | 7/30/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Dunn, Ronald U MVN-Contractor<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Stack, Michael J MVN | Revised version of West Bank PIR Jul 24 comp pics w_chngs_730 |
| RLP-076-000004487 | RLP-076-000004487 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LOWE MICHAEL H ;  / DISTRICT COUNSEL ; WAGENAAR RICHARD P / US ARMY DISTRICT ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| RLP-076-000001383 | RLP-076-000001383 | Deliberative Process | 8/1/2006 | MSG | Dunn, Ronald U MVN-Contractor | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Stack, Michael J MVN<br>Dunn, Ronald U MVN-Contractor | West Bank and Vicinity PIR |
| RLP-076-000004727 | RLP-076-000004727 | Deliberative Process | 12/XX/1996 | DOC | N/A | N/A | PCA CHECKLIST |
| RLP-076-000004729 | RLP-076-000004729 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PIR ROUTING SLIP WEST BANK & VICINITY NEW ORLEANS HPP |
| RLP-076-000004731 | RLP-076-000004731 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H; WAGENAAR RICHARD P/ US ARMY; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| RLP-076-000001386 | RLP-076-000001386 | Deliberative Process | 8/7/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Wiggins, Elizabeth MVN<br>Baumy, Walter O MVN<br>Dunn, Ronald U MVN-Contractor<br>Purrington, Jackie B MVN<br>Owen, Gib A MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN | FW: West Bank PIR |
| RLP-076-000004599 | RLP-076-000004599 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| RLP-076-000001388 | RLP-076-000001388 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-PRO-PM | FW: Request for Waivers on the 3rd Supplemental |
| RLP-076-000004587 | RLP-076-000004587 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000004588 | RLP-076-000004588 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| RLP-076-000001389 | RLP-076-000001389 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Owen, Gib A MVN Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| RLP-076-000004514 | RLP-076-000004514 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| RLP-076-000004516 | RLP-076-000004516 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| RLP-076-000001906 | RLP-076-000001906 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | DLL-MVN-PRO-PM Bond, Robert M MVN-Contractor Bourgeois, Michael P MVN Cashen, Warren J MVN Chiu, Shung K MVN DeBose, Gregory A MVN Deese, Carvel E MVN-Contractor Dillon, Douglas L MVN Goodlett, Amy S MVN Hester, Ulysses D MVN Joseph, Jay L MVN Keller, Janet D MVN Kilroy, Maurya MVN Owen, Gib A MVN Pilie, Ellsworth J MVN Salaam, Tutashinda MVN Salamone, Benjamin E MVN Scheid, Ralph A MVN Serio, Pete J MVN Shields, Mark S MVN Tullier, Kim J MVN Varnado, Paul A MVN Waguespack, Thomas G MVN Welty, Brenda D MVN Wurtzel, David R MVN Gilmore, Christophor E MVN Maloz, Wilson L MVN Wagner, Kevin G MVN Podany, Thomas J MVN | Borrow Quantities and Schedules |
| RLP-076-000004547 | RLP-076-000004547 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000002275 | RLP-076-000002275 | Deliberative Process | 8/1/2007 | MSG | Deloach, Pamela A MVN | Naquin, Wayne J MVN<br>Petitbon, John B MVN<br>Bonanno, Brian P MVN<br>Britsch, Louis D MVN<br>Chiu, Shung K MVN<br>Monnerjahn, Christopher J MVN<br>Waugaman, Craig B MVN<br>Dupuy, Michael B MVN<br>Stark, Elaine M<br>Bivona, John C MVN | FW: Part I of LACPR Technical Report for Internal Review |
| RLP-076-000005348 | RLP-076-000005348 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| RLP-076-000002360 | RLP-076-000002360 | Deliberative Process | 9/27/2007 | MSG | Dupuy, Michael B MVN | Gonski, Mark H MVN<br>Bonura, Darryl C MVN<br>Waugaman, Craig B MVN<br>O'Cain, Keith J MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Britsch, Louis D MVN<br>Chiu, Shung K MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Deloach, Pamela A MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Terranova, Jake A MVN | MRGO-3D Final Report |
| RLP-076-000005939 | RLP-076-000005939 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000005940 | RLP-076-000005940 | Deliberative Process | 09/XX/2007 | PDF | N/A / MVN ; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / MRGO ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / HTRW ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | LAWRENCE ROB / EPA, REGION VI - OFF. OF PLANNING AND COORD. DUCOTE GREGORY P / INTERAGENCY AFFAIRS - LADNR HARRIS DOROTHY S / STATE CONSERVATIONIST - NRCS ZIMMERER GARY / FEMA - REGION VI, FEDERAL CENTER BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BREAUX PAM / SHPO, DEPT. OF CULTURE RECREATION AND TOURISM GRIGGS THOMAS / LA DEQ PERMITS DIVISION / PER-REGC HARTMAN RICHARD D / NMFS - HABITAT CONSERVATION DIVISION LSU BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE PROWELL DOROTHY / AUDOBON SOCIETY- BATON ROUGE LEBLANC ALTON D / CHITIMACHA TRIBE PONCHO LOVELIN / COUSHATTA TRIBE N/A / DHH-OPH-CTR N/A / ENVIRONMENTAL ENGINEERING SERVICES-SEWAGE TRIPP JAMES T / ENVIRONMENTAL DEFENSE FUND OUCHLEY KEITH / LA NATURE | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000002494 | RLP-076-000002494 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Schoewe, Mark A MVN-Contractor | Anthony, David G MVN-Contractor<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Brown, Robert MVN-Contractor<br>Glorioso, Daryl G MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Kendrick, Richmond R MVN<br>King, Teresa L MVN<br>Labure, Linda C MVN<br>Monnerjahn, Christopher J MVN<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Podany, Thomas J MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Varnado, Karli A SA - 500MI<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Anderson, Edward G<br>Durham-Aguilera, Karen L  MVN<br>Hurst, Dana R COL LRH<br>Meador, John A MVN | Programmatic Resource Planning Meeting - Borrow |
| RLP-076-000005992 | RLP-076-000005992 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | SCHOEWE MARK | N/A | DRAFT MEETING SUMMARY PROGRAMMATIC BORROW LOGISTICS PLAN |
| RLP-076-000002558 | RLP-076-000002558 | Deliberative Process | 10/11/2007 | MSG | Muenow, Shawn A MVN-Contractor | Petitbon, John B MVN<br>Monnerjahn, Christopher J MVN<br>Payne, Colby I MVN-Contractor | FW: borrow coa costs mtg notes |
| RLP-076-000005679 | RLP-076-000005679 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |
| RLP-076-000002582 | RLP-076-000002582 | Deliberative Process | 10/11/2007 | MSG | Bivona, John C MVN | Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Thurmond, Danny L MVN | FW: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000005738 | RLP-076-000005738 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-076-000002584 | RLP-076-000002584 | Deliberative Process | 10/5/2007 | MSG | Bivona, John C MVN | Pinner, Richard B MVN Pilie, Ellsworth J MVN Thurmond, Danny L MVN Monnerjahn, Christopher J MVN Powell, Nancy J MVN LeBlanc, Julie Z MVN | FW: Review of Draft Supply Contract |
| RLP-076-000005646 | RLP-076-000005646 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000002648 | RLP-076-000002648 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Monnerjahn, Christopher J MVN | Andry, Aiden P MVN<br>Canfield, Stephen T MVN<br>Culberson, Robert E MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Hester, Ulysses D MVN<br>Kramer, Christina A MVN<br>Monnerjahn, Christopher J MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Rainford, Lyndsay A MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-076-000005751 | RLP-076-000005751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-076-000006187 | RLP-076-000006187 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | LeBlanc, Julie Z MVN | Monnerjahn, Christopher J MVN | FW: NEPA - LCA Barrier Shoreline |
| RLP-076-000009465 | RLP-076-000009465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY | SMITH RHONDA / ENVIRONMENTAL PROTECTION AGENCY | U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT (CORPS) INTENDS TO PREPARE AN ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA), LOUISIANA - CAMINADA HEADLAND AND SHELL ISLAND RESTORATION STUDY |
| RLP-076-000009466 | RLP-076-000009466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA)-LOUISIANA, CAMINADA HEADLAND AND SHELL ISLAND RESTORATION FEASIBILITY STUDY BILLING CODE: 3710-84 |
| RLP-076-000009467 | RLP-076-000009467 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| RLP-076-000009468 | RLP-076-000009468 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | FW: In-Kind Services for NEPA Work |
| RLP-076-000010497 | RLP-076-000010497 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| RLP-076-000006272 | RLP-076-000006272 | Attorney-Client; Attorney Work Product | 2/10/2005 | MSG | Klein, William P Jr MVN | Monnerjahn, Christopher J MVN | FW: NEPA - LCA Barrier Shoreline |
| RLP-076-000009937 | RLP-076-000009937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY | SMITH RHONDA / ENVIRONMENTAL PROTECTION AGENCY | U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT (CORPS) INTENDS TO PREPARE AN ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA), LOUISIANA - CAMINADA HEADLAND AND SHELL ISLAND RESTORATION STUDY |
| RLP-076-000009938 | RLP-076-000009938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA)-LOUISIANA, CAMINADA HEADLAND AND SHELL ISLAND RESTORATION FEASIBILITY STUDY BILLING CODE: 3710-84 |
| RLP-076-000009939 | RLP-076-000009939 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| RLP-076-000009940 | RLP-076-000009940 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | FW: In-Kind Services for NEPA Work |
| RLP-076-000010511 | RLP-076-000010511 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000006333 | RLP-076-000006333 | Deliberative Process | 5/4/2005 | MSG | Bosenberg, Robert H MVN | Hitchings, Daniel H MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Rowan, Peter J Col MVN 'jonathan.porthouse@la.gov' 'sidney.coffee@gov.state.la.us' Podany, Thomas J MVN Miller, Gregory B MVN Monnerjahn, Christopher J MVN Lanier, Joan R MVN Constance, Troy G MVN Wagner, Kevin G MVN 'andrew.beal@la.gov' 'brad.miller@la.gov' 'Carol Parsons (E-mail)' | May LCA PMT read aheads (draft) |
| RLP-076-000009498 | RLP-076-000009498 | Deliberative Process | 5/3/2005 | DOC | N/A | N/A | MRGO CRITICAL SHORELINE PROTECTION APPENDIX A LIST OF PROJECT DELIVERY TEAM MEMBERS |
| RLP-076-000009500 | RLP-076-000009500 | Deliberative Process | 5/3/2005 | DOC | N/A | N/A | BARATARIA BARRIER SHORELINE RESTORATION FEASBILITY STUDY |
| RLP-076-000009501 | RLP-076-000009501 | Deliberative Process | 5/3/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MONNERJAHN CHRIS/USACE BEALL ANDREW/LDNR HANCHEY JAMES R/LDNR ANGELLE SCOTT/LDNR PODANY TOM/USACE-MVN ROWAN PETER/USACE-MVN | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-076-000009502 | RLP-076-000009502 | Deliberative Process | 5/3/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MILLER GREGORY/USAC MILLER BRADFORD/LDNR HANCHEY JAMES R/ LDNR ANGELLE SCOTT/LDNR PODANY TOM PE/USACE-MVN ROWAN PETER/USACE-MVN | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET (MRGO) CRITICAL SHORELINE PROTECTION FESIBILITY STUDY |
| RLP-076-000006344 | RLP-076-000006344 | Deliberative Process | 5/4/2005 | MSG | Strum, Stuart [SStrum@pbsj.com] | Bosenberg, Robert H MVN Miller, Gregory B MVN Monnerjahn, Christopher J MVN Constance, Troy G MVN Wagner, Kevin G MVN Smith, Webb T Georges, Rebecca H MVN | Revised Documents |
| RLP-076-000009419 | RLP-076-000009419 | Deliberative Process | 5/3/2005 | DOC | N/A | N/A | MRGO CRITICAL SHORELINE PROTECTION APPENDIX A LIST OF PROJECT DELIVERY TEAM MEMBERS |
| RLP-076-000009420 | RLP-076-000009420 | Deliberative Process | 5/3/2005 | DOC | N/A | N/A | BARATARIA BARRIER SHORELINE RESTORATION FEASBILITY STUDY |
| RLP-076-000009422 | RLP-076-000009422 | Deliberative Process | 5/3/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MONNERJAHN CHRIS/USACE BEALL ANDREW/LDNR HANCHEY JAMES R/LDNR ANGELLE SCOTT/LDNR PODANY TOM/USACE-MVN ROWAN PETER/USACE-MVN | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-076-000009424 | RLP-076-000009424 | Deliberative Process | 5/3/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MILLER GREGORY/USAC MILLER BRADFORD/LDNR HANCHEY JAMES R/ LDNR ANGELLE SCOTT/LDNR PODANY TOM PE/USACE-MVN ROWAN PETER/USACE-MVN | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET (MRGO) CRITICAL SHORELINE PROTECTION FESIBILITY STUDY |
| RLP-076-000006386 | RLP-076-000006386 | Deliberative Process | 2/28/2005 | MSG | Monnerjahn, Christopher J MVN | 'Stu Strum @ PBSJ' 'Web Smith @ PBSJ' Monnerjahn, Christopher J MVN | FW: PMP Rough-draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000009617 | RLP-076-000009617 | Deliberative Process | 3/1/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MONNERJAHN CHRIS/USACE BEALL ANDREW/ LDNR HANCHEY JAMES R/LDNR ANGELLE, SCOTT/LDNR PODANY TOM/USACE-MVN ROWAN PETER/USACE-MVN | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESORATION OF THE BARATARIA BASIN BARRIER SHORELINE RESTORATION - SHELL ISLAND AND CAMINADA HEADLANDS PROJECT MANAGEMENT PLAN FEASIBILITY STUDY |
| RLP-076-000006389 | RLP-076-000006389 | Deliberative Process | 2/11/2005 | MSG | Ariatti, Robert J MVN | Monnerjahn, Christopher J MVN Lopez, John A MVN | PMP Rough-draft |
| RLP-076-000009732 | RLP-076-000009732 | Deliberative Process | 3/1/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MONNERJAHN CHRIS/USACE BEALL ANDREW/ LDNR HANCHEY JAMES R/LDNR ANGELLE, SCOTT/LDNR PODANY TOM/USACE-MVN ROWAN PETER/USACE-MVN | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESORATION OF THE BARATARIA BASIN BARRIER SHORELINE RESTORATION - SHELL ISLAND AND CAMINADA HEADLANDS PROJECT MANAGEMENT PLAN FEASIBILITY STUDY |
| RLP-076-000006424 | RLP-076-000006424 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Glorioso, Daryl G MVN 'Allen Bolotte @ USDA' 'Amy Mathews @ PBSJ' 'Andrew Beall @ DNR' Villa, April J MVN 'Bren Haase @ NOAA' 'Britt Paul @ NRCS' Rowe, Casey J MVN Grouchy, Catherine M MVN Alfonso, Christopher D MVN 'Cindy Steyer @ USDA' Padgett, Clint MVN Haggerty, Daniel R MVN Lachney, Fay V MVN 'Gregory Grandy @ DNR' Winer, Harley S MVN Pollmann, Hope L MVN Exnicios, Joan M MVN Ettinger, John F MVN-Contractor Petitbon, John B MVN LeBlanc, Julie Z MVN Holland, Michael C MVN Marceaux, Michelle S MVN 'Monica Miller @ PBS&J' 'Norwyn Johnson @ DNR' Deloach, Pamela A MVN 'Rachel Sweeney @ NOAA' Radford, Richard T MVN 'Rick Hartman @ NOAA' Chiu, Shung K MVN Madden, Stacey A MVN | RE: Draft PMP for LCA- BBBS Study |
| RLP-076-000010270 | RLP-076-000010270 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000006834 | RLP-076-000006834 | Deliberative Process | 5/23/2006 | MSG | Monnerjahn, Christopher J MVN | Deloach, Pamela A MVN<br>Winer, Harley S MVN<br>O'Cain, Keith J MVN<br>Klein, William P Jr MVN<br>Mach, Rodney F MVN<br>Exnicios, Joan M MVN<br>Breaux, Catherine M MVN<br>patrick.williams<br>Lachney, Fay V MVN<br>DeBose, Gregory A MVN<br>Chiu, Shung K MVN<br>Petitbon, John B MVN<br>Padgett, Clint MVN<br>Pollmann, Hope L MVN<br>Holland, Michael C MVN<br>Kilroy, Maurya MVN<br>Fitzgibbons, Kimberly D.<br>Russell Reed<br>Monnerjahn, Christopher J MVN<br>Carnes, Laura M MVN-Contractor<br>Smith, Webb T | FW: SI appendices |
| RLP-076-000009404 | RLP-076-000009404 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-076-000009406 | RLP-076-000009406 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| RLP-076-000009407 | RLP-076-000009407 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-076-000009408 | RLP-076-000009408 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-076-000009409 | RLP-076-000009409 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-076-000009410 | RLP-076-000009410 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-076-000009412 | RLP-076-000009412 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| RLP-076-000006836 | RLP-076-000006836 | Deliberative Process | 5/23/2006 | MSG | Carnes, Laura M MVN-Contractor | Britsch, Louis D MVN<br>Monnerjahn, Christopher J MVN | FW: SI appendices |
| RLP-076-000009371 | RLP-076-000009371 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-076-000009372 | RLP-076-000009372 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| RLP-076-000009374 | RLP-076-000009374 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-076-000009375 | RLP-076-000009375 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-076-000009376 | RLP-076-000009376 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-076-000009377 | RLP-076-000009377 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-076-000009378 | RLP-076-000009378 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| RLP-076-000007012 | RLP-076-000007012 | Attorney-Client; Attorney Work Product | 1/30/2006 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Miller, Monica MVN-Contractor<br>Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: real estate comments |
| RLP-076-000009717 | RLP-076-000009717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CRITICAL NEAR TERM LCA REPORT |
| RLP-076-000007237 | RLP-076-000007237 | Deliberative Process | 12/30/2005 | MSG | Miller, Monica MVN-Contractor | Monnerjahn, Christopher J MVN<br>Andrew Beall (E-mail)<br>'wtsmith@pbsj.com' | Finalized Meeting Documents |
| RLP-076-000009230 | RLP-076-000009230 | Deliberative Process | 11/30/2005 | DOC | N/A | MONNERJAHN CHRIS/USACE-MVN<br>BEALL ANDREW/LDNR<br>BREAUX CATHY/USFWS<br>AXTMAN TIM/USACE-MVN<br>DELOACH PAM/USACE-MVN<br>KLEIN WILLIAM/USACE-MVN<br>HINSLEY BILL/PBS&J<br>MILLER MONICA/PBS&J | BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY - ALTERNATIVE FORMULATION MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000009231 | RLP-076-000009231 | Deliberative Process | 12/14/2005 | DOC | N/A | MONNERJAHN CHRIS/USACE-MVN BEALL ANDREW/LDNR BRITSCH DEL/USACE-MVN EXICINOS JOAN/USACE-MVN HOLLAND MIKE/USACE-MVN KILROY MAURYA/USACE-MVN LACHNEY FAY/USACE-MVN MORGAN JULIE/USACE-MVN POLLMANN HOPE USACE-MVN ROME CHARLIE/USACE-MVN WINER HARLEY/USACE-MVN GRANDY GREG/LDNR JOHNSON NORWYN/LDNR KHALIL SYED/LDNR MARRETTA VJ/LDNR TATE BEAU/LDNR HAASE BREN/NOAA/NMFS PADGETT CLINT/USGS STEYER CINDY/USDA STEYER CINDY/NRCS HINSELY BILL/PBS&J MATHEWS AMY/PBS&J MILLER MONICA/PBS&J SMITH WEBB/PBS&J | BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY - PLAN FORMULATION MEETING |
| RLP-076-000009232 | RLP-076-000009232 | Deliberative Process | 12/15/2005 | DOC | N/A | MONNERJAHN CHRIS/USACE-MVN BEALL ANDREW/LDNR HOLLAND MIKE/USACE-MVN GRANDY GREG/LDNR JOHNSON NORWYN/LDNR KHALIL SYED/LDNR TATE BEAU/LDNR HINSLEY BILL/PBS&J SMITH WEBB/PBS&J ANDRUS MITCH/SJB GROUP CANGELOSI ROBBY/SJB GROUP POFF MICHAEL/SJB GROUP | BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY SUB-TEAM MEETING |
| RLP-076-000009233 | RLP-076-000009233 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROBLEMS, OPPORTUNITIES, OBJECTIVES, AND CONSTRAINTS FOR CAMINADA AND SHELL ISLAND |
| RLP-076-000009234 | RLP-076-000009234 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY |
| RLP-076-000008020 | RLP-076-000008020 | Attorney-Client; Attorney Work Product | 2/10/2005 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN | CSA and package for Sabine Refuge MC Cycle 3 |
| RLP-076-000011042 | RLP-076-000011042 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 3 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-076-000008417 | RLP-076-000008417 | Attorney-Client; Attorney Work Product | 2/5/2004 | MSG | Monnerjahn, Christopher J MVN | Zack, Michael MVN Monnerjahn, Christopher J MVN Kilroy, Maurya MVN | FW: CWPPRA Project, Sabine Refuge Marsh Creation Project CSA model |
| RLP-076-000011780 | RLP-076-000011780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-076-000011782 | RLP-076-000011782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000011783 | RLP-076-000011783 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-076-000008465 | RLP-076-000008465 | Deliberative Process | 6/8/2004 | MSG | Bharat, Angelica MVN | Bharat, Angelica MVN Falk, Tracy A MVN Morgan, Robert W MVN Mathies, Linda G MVN Broussard, Richard W MVN Creef, Edward D MVN Rowe, Casey J MVN Just, Gloria N MVN Kilroy, Maurya MVN Monnerjahn, Christopher J MVN | Meeting with Port Notes 02 Jun RESEND |
| RLP-076-000010763 | RLP-076-000010763 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F ; / CORPS OF ENGINEERS ; / PORT OF LAKE CHARLES | FILE BREERWOOD GREGORY / USACE OPERATIONS DIVISION PARK MICHAEL / USACE OPERATIONS DIVISION FALK TRACY / USACE OPERATIONS DIVISION MORGAN ROBERT / USACE OPERATIONS DIVISION BHARAT ANGELICA / USACE OPERATIONS DIVISION JUST GLORIA / USACE REAL ESTATE DIVISION KILROY MAURYA / USACE BROUSSARD RICK / USACE ENGINEERING DIVISION MATHIES LINDA / USACE OPERATIONS DIVISION CREEF ED / USACE OPERATIONS DIVISION ROWE CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION MONNERJAHN CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON JIM L / LAKE CHARLES HARBOR & TERMINAL DISTRICT DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| RLP-076-000008466 | RLP-076-000008466 | Deliberative Process | 6/14/2004 | MSG | Monnerjahn, Christopher J MVN | Bharat, Angelica MVN | FW: Meeting with Port Notes 02 Jun RESEND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000010789 | RLP-076-000010789 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F ; / CORPS OF ENGINEERS ; / PORT OF LAKE CHARLES | FILE BREERWOOD GREGORY / USACE OPERATIONS DIVISION PARK MICHAEL / USACE OPERATIONS DIVISION FALK TRACY / USACE OPERATIONS DIVISION MORGAN ROBERT / USACE OPERATIONS DIVISION BHARAT ANGELICA / USACE OPERATIONS DIVISION JUST GLORIA / USACE REAL ESTATE DIVISION KILROY MAURYA / USACE BROUSSARD RICK / USACE ENGINEERING DIVISION MATHIES LINDA / USACE OPERATIONS DIVISION CREEF ED / USACE OPERATIONS DIVISION ROWE CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION MONNERJAHN CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON JIM L / LAKE CHARLES HARBOR & TERMINAL DISTRICT DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| RLP-076-000008498 | RLP-076-000008498 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Monnerjahn, Christopher J MVN | FW: Commander's Assessment: CWPPRA |
| RLP-076-000010922 | RLP-076-000010922 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | ROWAN PETER J | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT COMMANDER'S ASSESSMENT OF THE LOCAL SPONSOR'S ABILITY TO COST-SHARE JULY 2004 |
| RLP-076-000008509 | RLP-076-000008509 | Deliberative Process | 7/9/2004 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN | FW: Sabine Refuge Marsh Creation Cycle 2 CSA for review |
| RLP-076-000010667 | RLP-076-000010667 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-076-000008517 | RLP-076-000008517 | Deliberative Process | 10/26/2004 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN Monnerjahn, Christopher J MVN | Sabine CSA |
| RLP-076-000011039 | RLP-076-000011039 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000008525 | RLP-076-000008525 | Deliberative Process | 10/29/2004 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | Sabine CSA & CSA checklist with your proposed revisions |
| RLP-076-000010878 | RLP-076-000010878 | Deliberative Process | 12/XX/1996 | DOC | N/A | N/A | PCA CHECKLIST |
| RLP-076-000010879 | RLP-076-000010879 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J /USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-076-000008531 | RLP-076-000008531 | Deliberative Process | 8/26/2004 | MSG | Lanier, Joan R MVN | Monnerjahn, Christopher J MVN | RE: Sabine Refuge Marsh Creation Cycle 2 CSA for review |
| RLP-076-000010946 | RLP-076-000010946 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-076-000008533 | RLP-076-000008533 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Browning, Gay B MVN | Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Hebert, Allan J MVN<br>LeBlanc, Julie Z MVN | FW: COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROGRAM |
| RLP-076-000011033 | RLP-076-000011033 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | ROWAN PETER J / U.S. ARMY DISTRICT | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROGRAMMATIC COMMANDER'S ASSESSMENT OF THE LOCAL SPONSOR'S ABILITY TO COST-SHARE |
| RLP-076-000011035 | RLP-076-000011035 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | FUNDING APPROVALS (TOTAL NUMBERS) |
| RLP-076-000009050 | RLP-076-000009050 | Attorney-Client; Attorney Work Product | 8/12/2004 | MSG | Miller, Gregory B MVN | Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN | warning signs |
| RLP-076-000010912 | RLP-076-000010912 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Broussard, Richard W MVN | report of possible accident near West Bay project |
| RLP-076-000011939 | RLP-076-000011939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-077-000000071 | RLP-077-000000071 | Attorney-Client; Attorney Work Product | 8/11/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | RE: Opinion on FEMA funds to the State to repair hurricane damage to CWPPRA projects |
| RLP-077-000004032 | RLP-077-000004032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REHABILITATION USING FEMA MONEY |
| RLP-077-000000072 | RLP-077-000000072 | Attorney-Client; Attorney Work Product | 8/11/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Saia, John P MVN | RE: CSA execution timing opinion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000004270 | RLP-077-000004270 | Attorney-Client; Attorney Work Product | 5/5/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-077-000004272 | RLP-077-000004272 | Attorney-Client; Attorney Work Product | 4/15/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-077-000007836 | RLP-077-000007836 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / PCA FINANCE ;  / USACE | N/A | SECTION 3: PROJECT MANAGEMENT OF PCA'S COMMITMENT |
| RLP-077-000001385 | RLP-077-000001385 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | LeBlanc, Julie Z MVN | Monnerjahn, Christopher J MVN | FW: NEPA - LCA Barrier Shoreline |
| RLP-077-000006568 | RLP-077-000006568 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY | SMITH RHONDA / ENVIRONMENTAL PROTECTION AGENCY | U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT (CORPS) INTENDS TO PREPARE AN ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA), LOUISIANA - CAMINADA HEADLAND AND SHELL ISLAND RESTORATION STUDY |
| RLP-077-000006570 | RLP-077-000006570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA)-LOUISIANA, CAMINADA HEADLAND AND SHELL ISLAND RESTORATION FEASIBILITY STUDY BILLING CODE: 3710-84 |
| RLP-077-000006571 | RLP-077-000006571 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| RLP-077-000006573 | RLP-077-000006573 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | FW: In-Kind Services for NEPA Work |
| RLP-077-000009418 | RLP-077-000009418 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| RLP-077-000001470 | RLP-077-000001470 | Attorney-Client; Attorney Work Product | 2/10/2005 | MSG | Klein, William P Jr MVN | Monnerjahn, Christopher J MVN | FW: NEPA - LCA Barrier Shoreline |
| RLP-077-000006769 | RLP-077-000006769 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY | SMITH RHONDA / ENVIRONMENTAL PROTECTION AGENCY | U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT (CORPS) INTENDS TO PREPARE AN ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA), LOUISIANA - CAMINADA HEADLAND AND SHELL ISLAND RESTORATION STUDY |
| RLP-077-000006771 | RLP-077-000006771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA)-LOUISIANA, CAMINADA HEADLAND AND SHELL ISLAND RESTORATION FEASIBILITY STUDY BILLING CODE: 3710-84 |
| RLP-077-000006772 | RLP-077-000006772 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| RLP-077-000006773 | RLP-077-000006773 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | FW: In-Kind Services for NEPA Work |
| RLP-077-000009380 | RLP-077-000009380 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000001626 | RLP-077-000001626 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>'Allen Bolotte @ USDA'<br>'Amy Mathews @ PBSJ'<br>'Andrew Beall @ DNR'<br>Villa, April J MVN<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>'Gregory Grandy @ DNR'<br>Winer, Harley S MVN<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson @ DNR'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN<br>'Rick Hartman @ NOAA'<br>Chiu, Shung K MVN<br>Madden, Stacey A MVN | RE: Draft PMP for LCA- BBBS Study |
| RLP-077-000007227 | RLP-077-000007227 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |
| RLP-077-000002038 | RLP-077-000002038 | Deliberative Process | 5/23/2006 | MSG | Monnerjahn, Christopher J MVN | Deloach, Pamela A MVN<br>Winer, Harley S MVN<br>O'Cain, Keith J MVN<br>Klein, William P Jr MVN<br>Mach, Rodney F MVN<br>Exnicios, Joan M MVN<br>Breaux, Catherine M MVN<br>patrick.williams<br>Lachney, Fay V MVN<br>DeBose, Gregory A MVN<br>Chiu, Shung K MVN<br>Petitbon, John B MVN<br>Padgett, Clint MVN<br>Pollmann, Hope L MVN<br>Holland, Michael C MVN<br>Kilroy, Maurya MVN<br>Fitzgibbons, Kimberly D.<br>Russell Reed<br>Monnerjahn, Christopher J MVN<br>Carnes, Laura M MVN-Contractor<br>Smith, Webb T | FW: SI appendices |
| RLP-077-000007159 | RLP-077-000007159 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-077-000007160 | RLP-077-000007160 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000007161 | RLP-077-000007161 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-077-000007162 | RLP-077-000007162 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-077-000007163 | RLP-077-000007163 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-077-000007164 | RLP-077-000007164 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-077-000007166 | RLP-077-000007166 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| RLP-077-000002040 | RLP-077-000002040 | Deliberative Process | 5/23/2006 | MSG | Carnes, Laura M MVN-Contractor | Britsch, Louis D MVN Monnerjahn, Christopher J MVN | FW: SI appendices |
| RLP-077-000006544 | RLP-077-000006544 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-077-000006548 | RLP-077-000006548 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| RLP-077-000006551 | RLP-077-000006551 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-077-000006554 | RLP-077-000006554 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-077-000006555 | RLP-077-000006555 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-077-000006556 | RLP-077-000006556 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-077-000006557 | RLP-077-000006557 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| RLP-077-000002217 | RLP-077-000002217 | Attorney-Client; Attorney Work Product | 1/30/2006 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN Miller, Monica MVN-Contractor Monnerjahn, Christopher J MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: real estate comments |
| RLP-077-000006643 | RLP-077-000006643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CRITICAL NEAR TERM LCA REPORT |
| RLP-077-000002252 | RLP-077-000002252 | Deliberative Process | 5/4/2006 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN Monnerjahn, Christopher J MVN | LCA BBBS easements |
| RLP-077-000006730 | RLP-077-000006730 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED EASEMENTS FOR LCA BARATARIA BASIN BARRIER SHORELINE PROJECT PERECTUAL DUNE RESTORATION AND CREATION EASEMENT |
| RLP-077-000002279 | RLP-077-000002279 | Deliberative Process | 5/27/2006 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN Monnerjahn, Christopher J MVN Smith, Webb MVN-Contractor Carnes, Laura M MVN-Contractor Kilroy, Maurya MVN | FW: LCA BBBS easements |
| RLP-077-000006826 | RLP-077-000006826 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED EASEMENTS FOR LCA BARATARIA BASIN BARRIER SHORELINE PROJECT PERECTUAL DUNE RESTORATION AND CREATION EASEMENT |
| RLP-077-000002439 | RLP-077-000002439 | Deliberative Process | 12/30/2005 | MSG | Miller, Monica MVN-Contractor | Monnerjahn, Christopher J MVN Andrew Beall (E-mail) 'wtsmith@pbsj.com' | Finalized Meeting Documents |
| RLP-077-000007558 | RLP-077-000007558 | Deliberative Process | 11/30/2005 | DOC | N/A | MONNERJAHN CHRIS/USACE-MVN BEALL ANDREW/LDNR BREAUX CATHY/USFWS AXTMAN TIM/USACE-MVN DELOACH PAM/USACE-MVN KLEIN WILLIAM/USACE-MVN HINSLEY BILL/PBS&J MILLER MONICA/PBS&J | BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY - ALTERNATIVE FORMULATION MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000007559 | RLP-077-000007559 | Deliberative Process | 12/14/2005 | DOC | N/A | MONNERJAHN CHRIS/USACE-MVN BEALL ANDREW/LDNR BRITSCH DEL/USACE-MVN EXICINOS JOAN/USACE-MVN HOLLAND MIKE/USACE-MVN KILROY MAURYA/USACE-MVN LACHNEY FAY/USACE-MVN MORGAN JULIE/USACE-MVN POLLMANN HOPE USACE-MVN ROME CHARLIE/USACE-MVN WINER HARLEY/USACE-MVN GRANDY GREG/LDNR JOHNSON NORWYN/LDNR KHALIL SYED/LDNR MARRETTA VJ/LDNR TATE BEAU/LDNR HAASE BREN/NOAA/NMFS PADGETT CLINT/USGS STEYER CINDY/USDA STEYER CINDY/NRCS HINSELY BILL/PBS&J MATHEWS AMY/PBS&J MILLER MONICA/PBS&J SMITH WEBB/PBS&J | BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY - PLAN FORMULATION MEETING |
| RLP-077-000007561 | RLP-077-000007561 | Deliberative Process | 12/15/2005 | DOC | N/A | MONNERJAHN CHRIS/USACE-MVN BEALL ANDREW/LDNR HOLLAND MIKE/USACE-MVN GRANDY GREG/LDNR JOHNSON NORWYN/LDNR KHALIL SYED/LDNR TATE BEAU/LDNR HINSLEY BILL/PBS&J SMITH WEBB/PBS&J ANDRUS MITCH/SJB GROUP CANGELOSI ROBBY/SJB GROUP POFF MICHAEL/SJB GROUP | BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY SUB-TEAM MEETING |
| RLP-077-000007563 | RLP-077-000007563 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROBLEMS, OPPORTUNITIES, OBJECTIVES, AND CONSTRAINTS FOR CAMINADA AND SHELL ISLAND |
| RLP-077-000007565 | RLP-077-000007565 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY |
| RLP-077-000002596 | RLP-077-000002596 | Deliberative Process | 6/6/2006 | MSG | Klein, William P Jr MVN | Monnerjahn, Christopher J MVN Fitzgibbons, Kimberly D. Klein, William P Jr MVN | RE: PDT Review of LCA - BBBS Feasibility Report |
| RLP-077-000007628 | RLP-077-000007628 | Deliberative Process | 05/XX/2006 | PDF | N/A | N/A | DRAFT INTEGRATED FEASIBILITY REPORT AND EIS |
| RLP-077-000007629 | RLP-077-000007629 | Deliberative Process | 05/XX/2006 | PDF | N/A | N/A | DRAFT INTEGRATED FEASIBILITY REPORT AND EIS |
| RLP-077-000002631 | RLP-077-000002631 | Deliberative Process | 8/25/2005 | MSG | Drucker, Barry [Barry.Drucker@mms.gov] | Monnerjahn, Christopher J MVN | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| RLP-077-000007289 | RLP-077-000007289 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARINE MINERALS BRANCH |
| RLP-077-000002818 | RLP-077-000002818 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Axtman, Timothy J MVN | Monnerjahn, Christopher J MVN | FW: LCA FCSA extension letter |
| RLP-077-000007240 | RLP-077-000007240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; CONSTANCE T / CEMVN-PM-C ; PODANY T / CEMVN-PM ; BREERWOOD G / CEMVN-PM ; GLORIOSO D / CEMVN-OC | ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES DUSZYNSKI GERRY FRUGE CHET | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000003115 | RLP-077-000003115 | Attorney-Client; Attorney Work Product | 2/10/2005 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN | CSA and package for Sabine Refuge MC Cycle 3 |
| RLP-077-000008202 | RLP-077-000008202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 3 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-077-000003617 | RLP-077-000003617 | Deliberative Process | 6/8/2004 | MSG | Bharat,  Angelica MVN | Bharat,  Angelica MVN Falk, Tracy A MVN Morgan, Robert W MVN Mathies, Linda G MVN Broussard, Richard W MVN Creef, Edward D MVN Rowe, Casey J MVN Just, Gloria N MVN Kilroy, Maurya MVN Monnerjahn, Christopher J MVN | Meeting with Port Notes 02 Jun RESEND |
| RLP-077-000008452 | RLP-077-000008452 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F ;  / CORPS OF ENGINEERS ;  / PORT OF LAKE CHARLES | FILE BREERWOOD GREGORY / USACE OPERATIONS DIVISION PARK MICHAEL / USACE OPERATIONS DIVISION FALK TRACY / USACE OPERATIONS DIVISION MORGAN ROBERT / USACE OPERATIONS DIVISION BHARAT ANGELICA / USACE OPERATIONS DIVISION JUST GLORIA / USACE REAL ESTATE DIVISION KILROY MAURYA / USACE BROUSSARD RICK / USACE ENGINEERING DIVISION MATHIES LINDA / USACE OPERATIONS DIVISION CREEF ED / USACE OPERATIONS DIVISION ROWE CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION MONNERJAHN CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON JIM L / LAKE CHARLES HARBOR & TERMINAL DISTRICT DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| RLP-077-000003618 | RLP-077-000003618 | Deliberative Process | 6/14/2004 | MSG | Monnerjahn, Christopher J MVN | Bharat,  Angelica MVN | FW: Meeting with Port Notes 02 Jun RESEND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000008416 | RLP-077-000008416 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F ; / CORPS OF ENGINEERS ; / PORT OF LAKE CHARLES | FILE BREERWOOD GREGORY / USACE OPERATIONS DIVISION PARK MICHAEL / USACE OPERATIONS DIVISION FALK TRACY / USACE OPERATIONS DIVISION MORGAN ROBERT / USACE OPERATIONS DIVISION BHARAT ANGELICA / USACE OPERATIONS DIVISION JUST GLORIA / USACE REAL ESTATE DIVISION KILROY MAURYA / USACE BROUSSARD RICK / USACE ENGINEERING DIVISION MATHIES LINDA / USACE OPERATIONS DIVISION CREEF ED / USACE OPERATIONS DIVISION ROWE CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION MONNERJAHN CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON JIM L / LAKE CHARLES HARBOR & TERMINAL DISTRICT DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| RLP-077-000003654 | RLP-077-000003654 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Monnerjahn, Christopher J MVN | FW: Commander's Assessment:  CWPPRA |
| RLP-077-000008740 | RLP-077-000008740 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | ROWAN PETER J | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT COMMANDER'S ASSESSMENT OF THE LOCAL SPONSOR'S ABILITY TO COST-SHARE JULY 2004 |
| RLP-077-000003664 | RLP-077-000003664 | Deliberative Process | 7/6/2004 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Kilroy, Maurya MVN | FW: Sabine Refuge Marsh Creation Cycle 2 CSA for review |
| RLP-077-000008549 | RLP-077-000008549 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-077-000003665 | RLP-077-000003665 | Deliberative Process | 7/9/2004 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN | FW: Sabine Refuge Marsh Creation Cycle 2 CSA for review |
| RLP-077-000008584 | RLP-077-000008584 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000003678 | RLP-077-000003678 | Deliberative Process | 10/29/2004 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | FW: Sabine CSA |
| RLP-077-000008756 | RLP-077-000008756 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J /USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-077-000003680 | RLP-077-000003680 | Deliberative Process | 10/29/2004 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | Sabine CSA & CSA checklist with your proposed revisions |
| RLP-077-000009198 | RLP-077-000009198 | Deliberative Process | 12/XX/1996 | DOC | N/A | N/A | PCA CHECKLIST |
| RLP-077-000009199 | RLP-077-000009199 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J /USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-077-000003683 | RLP-077-000003683 | Deliberative Process | 11/1/2004 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN<br>Lanier, Joan R MVN<br>Monnerjahn, Christopher J MVN | Sabine Cycle 2 CSA using latest approved model |
| RLP-077-000009233 | RLP-077-000009233 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-077-000003688 | RLP-077-000003688 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Browning, Gay B MVN | Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Hebert, Allan J MVN<br>LeBlanc, Julie Z MVN | FW: COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROGRAM |
| RLP-077-000009288 | RLP-077-000009288 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | ROWAN PETER J / U.S. ARMY DISTRICT | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROGRAMMATIC COMMANDER'S ASSESSMENT OF THE LOCAL SPONSOR'S ABILITY TO COST-SHARE |
| RLP-077-000009289 | RLP-077-000009289 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | FUNDING APPROVALS (TOTAL NUMBERS) |
| RLP-077-000003707 | RLP-077-000003707 | Deliberative Process | 1/13/2005 | MSG | Michelle Klecker [michellek@dnr.state.la.us] | Monnerjahn, Christopher J MVN<br>Chet Fruge | RE: CSA for CWPPRA, Sabine Refuge Marsh Creation Cycle 2 |
| RLP-077-000009030 | RLP-077-000009030 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-077-000004224 | RLP-077-000004224 | Attorney-Client; Attorney Work Product | 8/12/2004 | MSG | Miller, Gregory B MVN | Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN | warning signs |
| RLP-077-000008750 | RLP-077-000008750 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Broussard, Richard W MVN | report of possible accident near West Bay project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000009457 | RLP-077-000009457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-077-000010478 | RLP-077-000010478 | Deliberative Process | 10/17/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN; Kilroy, Maurya MVN; LeBlanc, Julie Z MVN; Monnerjahn, Christopher J MVN; Browning, Gay B MVN; Podany, Thomas J MVN; Carney, David F MVN | FW: status of Phl/PhlI CSAs |
| RLP-077-000014753 | RLP-077-000014753 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | DNR REVISIONS TO COE PPL 9,10, PHASE I & II RED AGREEMENTS COE, DATED 09 AUGUST 02, CONTAINS DNR REVISIONS AGREED TO AS OF AUGUST 20,02, AND FURTHER REVISIONS BY DNR AS OF OCTOBER 16, 02 |
| RLP-077-000014756 | RLP-077-000014756 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE/DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-077-000014763 | RLP-077-000014763 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-079-000000241 | RLP-079-000000241 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN; Alexander, Danielle D MVN-Contractor; Arnold, Dean MVN; Ashley, John A MVN; Bacuta, George C MVN; Bill Ciders; Bill Feazel; Billy Marchal; Bob Ivarson; Bob Turner; Brian Ohri; Ebersole, Bruce A ERDC-CHL-MS; Capt. Frank Paskewich; Cherrie Felder; Chris Andry; Chris Merkl; Clyde Martin; Barre, Clyde J MVN; Daryl Glorioso (Other Fax); Dauenhauer, Rob M MVN; David Flotte; David Miller; Davis, Sandra L MVK; Deborah Keller; Dennis.Kamber@arcadis-us.com; Derek Boese (dekboese@pbsj.com); dhoag@xcelsi.com; Donald Ator; Doug Blakemore; Duplantier, Bobby MVN; Elmer, Ronald R MVN; Entwisle, Richard C MVN | IHNC Partnering Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-079-000001782 | RLP-079-000001782 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| RLP-079-000001783 | RLP-079-000001783 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| RLP-079-000000343 | RLP-079-000000343 | Deliberative Process | 10/16/2007 | MSG | Petitbon, John B MVN | Normand, Darrell M MVN | FW: Review of Draft Supply Contract |
| RLP-079-000002494 | RLP-079-000002494 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CIVIL BRANCH COMMENTS |
| RLP-079-000000350 | RLP-079-000000350 | Deliberative Process | 10/12/2007 | MSG | Petitbon, John B MVN | Normand, Darrell M MVN | FW: Review of Draft Supply Contract |
| RLP-079-000001636 | RLP-079-000001636 | Deliberative Process | 10/9/2007 | MSG | Petitbon, John B MVN | Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Thurmond, Danny L MVN<br>Powell, Nancy J MVN<br>Petitbon, John B MVN | FW: Review of Draft Supply Contract |
| RLP-079-000001638 | RLP-079-000001638 | Deliberative Process | 10/11/2007 | MSG | Bivona, John C MVN | Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Thurmond, Danny L MVN | FW: Review of Draft Supply Contract |
| RLP-079-000001639 | RLP-079-000001639 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-079-000001640 | RLP-079-000001640 | Deliberative Process | 10/10/2007 | MSG | Varuso, Rich J MVN | Pinner, Richard B MVN<br>Petitbon, John B MVN<br>Tullier, Kim J MVN | RE: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-079-000003617 | RLP-079-000003617 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-079-000000364 | RLP-079-000000364 | Deliberative Process | 10/9/2007 | MSG | Petitbon, John B MVN | Hester, Ulysses D MVN Normand, Darrell M MVN | FW: Review of Draft Supply Contract |
| RLP-079-000002202 | RLP-079-000002202 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-079-000000377 | RLP-079-000000377 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Wagner, Kevin G MVN | Brennan, Michael A MVN Normand, Darrell M MVN Bivona, Bruce J MVN | Fw: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-079-000003000 | RLP-079-000003000 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Anderson, Bruce henry.S (MSFC-LS01) [Bruce.H.Anderson@nasa.gov] | Doody, Tim Kilroy, Maurya MVN Guarin, Vincent J. (MSFC-AS22) Bierbower, William J. (MSFC-LS01) Kroener, Joe (HQ-RA000) Stewart, David C. (HQ-MB000) Batkin, Mark (HQ-MB000) Putman, Nancy J. (MSFC-DM01) Sherman, Richard W. (HQ-MA000) | FW: SAA8-0702782_10-04-2007.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-079-000003858 | RLP-079-000003858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING DAVID A / NATIONAL AERONAUTICS AND SPACE ADMINISTRATION GEORGE C. MARSHALL SPACE FLIGHT CENTER ; DOODY TIMOTHY P / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; / ORLEANS LEVEE DISTRICT | N/A | FUNDED SPACE ACT AGREEMENT BETWEEN THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ON BEHALF OF THE ORLEANS LEVEE DISTRICT AND NASA GEORGE C. MARSHALL SPACE FLIGHT CENTER |
| RLP-079-000000756 | RLP-079-000000756 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Bivona, John C MVN | Bivona, John Danielson, Mike Fernandez, Gina Foley, Gina Guichet, Robert Interanto, John Jackson, Antoine Kramer, Christina Lestelle, Melanie Normand, Darrell Petitbon, John Salamone, Benjamin Studdard, Charles Williams, Edward Zumstein, Michael Coates, Allen R MVN Danflous, Louis E MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| RLP-079-000002630 | RLP-079-000002630 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | N/A | CONTRACT NO. DACW29-97-C-0007 |
| RLP-080-000000182 | RLP-080-000000182 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Holliday, T. A.  MVN | Rawson, Donald E MVN Sutton, Jan E MVN Kinsey, Mary V MVN | Verifying vessel removal costs reimbursed by COE to USCG (UNCLASSIFIED) |
| RLP-080-000008672 | RLP-080-000008672 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CASE # CURRENT STATUS DATE WORK COMPLETE VESSEL TYPE VESSEL NAME LENGTH WIDTH HEIGHT 5136 TOTAL FINAL INSURANCE 214 CONTRACTOR |
| RLP-080-000002297 | RLP-080-000002297 | Deliberative Process | 8/2/2007 | MSG | Rawson, Donald E MVN | Grego-Delgado, Noel MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| RLP-080-000009203 | RLP-080-000009203 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| RLP-080-000002308 | RLP-080-000002308 | Deliberative Process | 7/31/2007 | MSG | Rawson, Donald E MVN | Thurmond, Danny L MVN Naquin, Wayne J MVN Brennan, Michael A MVN Pilie, Ellsworth J MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| RLP-080-000009228 | RLP-080-000009228 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| RLP-080-000004390 | RLP-080-000004390 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Zack, Michael MVN | Rawson, Donald E MVN Herr, Brett H MVN Keen, Steve E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000012220 | RLP-080-000012220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHT OF ACCESS & INSURANCE COVERAGE AGREEMENT |
| RLP-080-000004859 | RLP-080-000004859 | Deliberative Process | 1/6/2006 | MSG | Demma, Marcia A MVN | Hardy, Rixby MVN Mujica, Joaquin MVN Gautreaux, Jim H MVN Miller, Katie R MVN Rawson, Donald E MVN Hull, Falcolm E MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN | FW: O&M  Schedule for obligation/expenditure of supplemental funds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000012616 | RLP-080-000012616 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM LOEW, GARY BORDELON, HENRY J DEMMA, MARCIA ROGERS, MICHAEL B AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| RLP-080-000012617 | RLP-080-000012617 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| RLP-080-000007122 | RLP-080-000007122 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Woods, Rachel A MVN | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000012815 | RLP-080-000012815 | Attorney-Client; Attorney Work Product | 11/23/2005 | DOC | SETLIFF LEWIS F / MVN | COULON JOHN | COUGAR THAT IS AGROUND ON THE LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-080-000012817 | RLP-080-000012817 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | MCKENZIE ROSE / PLACUN OYSTERS, INC PLACUN MARICA / PLACUN OYSTERS, INC | FOUR BROS THAT IS AGROUND ON THE LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-080-000012819 | RLP-080-000012819 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | BOQUET LAWRENCE | ISLAND BRAC THAT IS AGROUND ON THE LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-080-000012823 | RLP-080-000012823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHT OF ACCESS & INSURANCE COVERAGE AGREEMENT |
| RLP-080-000012824 | RLP-080-000012824 | Attorney-Client; Attorney Work Product | 11/10/2005 | DOC | N/A | N/A | OWNER/AGENT CONTACT QUESTIONNAIRE VESSEL OWNER/OPERATOR |
| RLP-080-000012825 | RLP-080-000012825 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | BOZOVIC PETER | CAPT PRONG LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-080-000007139 | RLP-080-000007139 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Zack, Michael MVN | Moore, Jim NAB02 Rawson, Donald E MVN Bland, Stephen S MVN Sloan, G Rogers MVD Barnett, Larry J MVD Kinsey, Mary V MVN Frederick, Denise D MVN | RE: Was MOU on Vessel Removal signed? |
| RLP-080-000012953 | RLP-080-000012953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; SETLIFF LEWIS F / U.S. ARMY ; WELLS SCOTT / FEMA | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES COAST GUARD, THE UNITED STATES ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN LOUISIANA |
| RLP-080-000007567 | RLP-080-000007567 | Attorney-Client; Attorney Work Product | 12/14/2005 | MSG | Rawson, Donald E MVN | Stewart, Mike J MVD Herr, Brett H MVN | FW: Was MOU on Vessel Removal signed? |
| RLP-080-000013225 | RLP-080-000013225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; SETLIFF LEWIS F / U.S. ARMY ; WELLS SCOTT / FEMA | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES COAST GUARD, THE UNITED STATES ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN LOUISIANA |
| RLP-080-000008260 | RLP-080-000008260 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Rawson, Donald E MVN | Herr, Brett H MVN Keen, Steve E MVN Zack, Michael MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000013444 | RLP-080-000013444 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | COULON JOHN | DELAYING THE RECONSTRUCTION OF SECTION OF THE LEVEE |
| RLP-080-000013445 | RLP-080-000013445 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | MCKENZIE ROSE / PLACUN OYSTERS, INC PLACUN MARICA / PLACUN OYSTERS, INC | FOUR BROS THAT IS AGROUND ON THE LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-080-000013447 | RLP-080-000013447 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | BOQUET LAWRENCE | ISLAND BRAC THAT IS AGROUND ON THE LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-080-000013448 | RLP-080-000013448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHT OF ACCESS & INSURANCE COVERAGE AGREEMENT |
| RLP-080-000013450 | RLP-080-000013450 | Attorney-Client; Attorney Work Product | 11/10/2005 | DOC | N/A | N/A | OWNER/AGENT CONTACT QUESTIONNAIRE VESSEL OWNER/OPERATOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000013452 | RLP-080-000013452 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | BOZOVIC PETER | CAPT PRONG LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-080-000008267 | RLP-080-000008267 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Rawson, Donald E MVN | Herr, Brett H MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000013830 | RLP-080-000013830 | Attorney-Client; Attorney Work Product | 11/23/2005 | DOC | SETLIFF LEWIS F / MVN | COULON JOHN | COUGAR THAT IS AGROUND ON THE LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-080-000013831 | RLP-080-000013831 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | MCKENZIE ROSE / PLACUN OYSTERS, INC PLACUN MARICA / PLACUN OYSTERS, INC | FOUR BROS THAT IS AGROUND ON THE LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-080-000013833 | RLP-080-000013833 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | BOQUET LAWRENCE | ISLAND BRAC THAT IS AGROUND ON THE LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-080-000013834 | RLP-080-000013834 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHT OF ACCESS & INSURANCE COVERAGE AGREEMENT |
| RLP-080-000013835 | RLP-080-000013835 | Attorney-Client; Attorney Work Product | 11/10/2005 | DOC | N/A | N/A | OWNER/AGENT CONTACT QUESTIONNAIRE VESSEL OWNER/OPERATOR |
| RLP-080-000013836 | RLP-080-000013836 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | BOZOVIC PETER | CAPT PRONG LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-081-000000039 | RLP-081-000000039 | Deliberative Process | 9/26/2005 | MSG | Ulm, Michelle S MVN | Rawson, Donald E MVN-ERO Tobin, Thomas G MVN Broussard, Richard W MVN | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000010541 | RLP-081-000010541 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| RLP-081-000000044 | RLP-081-000000044 | Deliberative Process | 9/25/2005 | MSG | Broussard, Richard W MVN | Ulm, Michelle S MVN Rawson, Donald E MVN-ERO O'Cain, Keith J MVN 'KJOCAIN@aol.com' | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000010542 | RLP-081-000010542 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| RLP-081-000000052 | RLP-081-000000052 | Deliberative Process | 9/23/2005 | MSG | Ulm, Michelle S MVN | Broussard, Richard W MVN Rawson, Donald E MVN-ERO | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000010525 | RLP-081-000010525 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| RLP-081-000000636 | RLP-081-000000636 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Owen, Gib A MVN Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| RLP-081-000010703 | RLP-081-000010703 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| RLP-081-000010705 | RLP-081-000010705 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000002017 | RLP-081-000002017 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Baumy, Walter O MVN | LeBlanc, Julie Z MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-081-000011528 | RLP-081-000011528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-081-000003722 | RLP-081-000003722 | Deliberative Process | 6/10/2005 | MSG | Russo, Edmond J MVN | Just, Gloria N MVN<br>Rawson, Donald E MVN | FW: MRGO Right-of-Entry (ROE) Requests |
| RLP-081-000014041 | RLP-081-000014041 | Deliberative Process | 6/10/2005 | RTF | KELLEY GEANETTE | JUST GLORIA N | MRGO, MILES 58.0 TO 31.2 (SURVEYS) |
| RLP-081-000014043 | RLP-081-000014043 | Deliberative Process | 6/10/2005 | RTF | BERGERON CLARA; | JUST GLORIA N | STATUS OF MRGO PROJECTS |
| RLP-081-000004894 | RLP-081-000004894 | Deliberative Process | 10/11/2007 | MSG | Bivona, John C MVN | Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Thurmond, Danny L MVN | FW: Review of Draft Supply Contract |
| RLP-081-000014778 | RLP-081-000014778 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000005916 | RLP-081-000005916 | Attorney-Client; Attorney Work Product | 3/5/2002 | MSG | Nunez, Christie L MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Frederick, Denise D MVN Pecoul, Diane K MVN Marchand, John G MVN Rawson, Donald E MVN Foret, William A MVN Hester, Ulysses D MVN | 2002 Stone Placement, Mississippi, Atchafalaya, Red, and |
| RLP-081-000017230 | RLP-081-000017230 | Attorney-Client; Attorney Work Product | 3/5/2002 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | NUNEZ C | MEMORANDUM FOR: OFFICE OF COUNSEL STONE PLACEMENT, MISSISSIPPI, ATCHAFALAYA, RED AND CALCASIEU RIVERS, G.I.W.W., AND OLD RIVER CONTROL CHANNELS ED 02-066 |
| RLP-081-000006753 | RLP-081-000006753 | Attorney-Client; Attorney Work Product | 8/1/2002 | MSG | Danflous, Louis E MVN | Baumy, Walter O MVN Schilling, Emile F MVN Matsuyama, Glenn MVN Caver, William W MVN Thibodeaux, Burnell J MVN Satterlee, Gerard S MVN Fairless, Robert T MVN Flock, James G MVN Bivona, John C MVN Coates, Allen R MVN O'Cain, Keith J MVN Rawson, Donald E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-081-000015957 | RLP-081-000015957 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-081-000015961 | RLP-081-000015961 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-081-000019729 | RLP-081-000019729 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000006863 | RLP-081-000006863 | Attorney-Client; Attorney Work Product | 8/8/2002 | MSG | Baumy, Walter O MVN | Barbara Woods Leblanc, Gary Marchand, John Melvin Collins (E-mail) Rawson, Donald Tracy Jackson Walker, Alphonso Allen Coates Christina Montour Christine Seaworth Danny Thurmond Darren Huete David Wurtzel Dwayne Marlborough Ellsworth Pilie Jean Vossen Melvin Ray Michael Brennan Michael Pinto Philip Marchese Ralph Gaspard Samuel Kearns Sandra Brehm Stephen Brehm Thomas Dorcey Thomas Wright Timothy Totorico Wayne Naquin William Landry Amy Goodlett Binet, Jason Brian Leaumont | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-081-000015899 | RLP-081-000015899 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-081-000015901 | RLP-081-000015901 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-081-000015903 | RLP-081-000015903 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-081-000019714 | RLP-081-000019714 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| RLP-081-000007684 | RLP-081-000007684 | Deliberative Process | 10/18/2002 | MSG | Baumy, Walter O MVN | Allen Coates Donald Rawson Keith O'cain Louis Danflous | FW: Association of Levee Boards of Louisiana, Dec 2001 Resolutions |
| RLP-081-000015814 | RLP-081-000015814 | Deliberative Process | 12/11/2001 | PDF | PREAU EDMOND J / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA ; CAHILL HARRY / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | N/A | RESOLUTIONS ASSOCIATION OF LEVEE BOARDS OF LOUISIANA |
| RLP-081-000015815 | RLP-081-000015815 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / U.S. ARMY | N/A | RESOLUTION NO. 1 MISSISSIPPI RIVER MAINLINE LEVEES AND BERMS |
| RLP-081-000015816 | RLP-081-000015816 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / US ARMY ; RILEY DON T / MISSISSIPPI VALLEY DIVISION | CAHILL HARRY L / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | RESOLUTION NO. 1 ADOPTED AT THE 61ST ANNUAL MEETING OF THE ASSOCIATION OF LEVEE BOARD OF LOUISIANA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000009056 | RLP-081-000009056 | Attorney-Client; Attorney Work Product | 8/1/2002 | MSG | Danflous, Louis E MVN | Baumy, Walter O MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Caver, William W MVN<br>Thibodeaux, Burnell J MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Bivona, John C MVN<br>Coates, Allen R MVN<br>O'Cain, Keith J MVN<br>Rawson, Donald E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-081-000017456 | RLP-081-000017456 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-081-000017458 | RLP-081-000017458 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-081-000019817 | RLP-081-000019817 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| RLP-081-000009106 | RLP-081-000009106 | Attorney-Client; Attorney Work Product | 8/8/2002 | MSG | Baumy, Walter O MVN | Barbara Woods<br>Leblanc, Gary<br>Marchand, John<br>Melvin Collins (E-mail)<br>Rawson, Donald<br>Tracy Jackson<br>Walker, Alphonso<br>Allen Coates<br>Christina Montour<br>Christine Seaworth<br>Danny Thurmond<br>Darren Huete<br>David Wurtzel<br>Dwayne Marlborough<br>Ellsworth Pilie<br>Jean Vossen<br>Melvin Ray<br>Michael Brennan<br>Michael Pinto<br>Philip Marchese<br>Ralph Gaspard<br>Samuel Kearns<br>Sandra Brehm<br>Stephen Brehm<br>Thomas Dorcey<br>Thomas Wright<br>Timothy Totorico<br>Wayne Naquin<br>William Landry<br>Amy Goodlett<br>Binet, Jason<br>Brian Leaumont | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-081-000018176 | RLP-081-000018176 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-081-000018179 | RLP-081-000018179 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-081-000018180 | RLP-081-000018180 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-081-000019994 | RLP-081-000019994 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000009739 | RLP-081-000009739 | Deliberative Process | 11/12/2002 | MSG | Baumy, Walter O MVN | Allen Coates<br>Donald Rawson<br>Keith O'cain<br>Louis Danflous | FW: Association of Levee Boards of Louisiana, meeting of December 2001 |
| RLP-081-000018393 | RLP-081-000018393 | Deliberative Process | 11/6/2002 | DOC | BASHAM D L / MISSISSIPPI VALLEY DIVISION | MINSKY REYNOLD S / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | 61ST ANNUAL MEETING OF THE ASSOCIATION OF LEVEE BOARDS OF LOUISIANA |
| RLP-081-000020958 | RLP-081-000020958 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Greenup, Rodney D MVN | DLL-MVN-DIST-A<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Dupuy, Michael B MVN<br>Falk, Tracy A MVN<br>Fogarty, John G MVN<br>Grego-Delgado, Noel MVN<br>Gutierrez, Judith Y MVN<br>Hingle, Pierre M MVN<br>Jolissaint, Donald E MVN<br>Lee, Pamela G MVN<br>Morton, John J MVN<br>Nicholas, Cindy A MVN<br>Patorno, Steven G MVN<br>Powell, Nancy J MVN<br>Purdom, Sandra G MVN Contractor<br>Rawson, Donald E MVN<br>Reeves, Gloria J MVN<br>Richarme, Sharon G MVN<br>Spraul, Michelle A MVN<br>Urban, Donna M MVN<br>Wingate, Mark R MVN<br>Allen, Dianne MVN<br>Axtman, Timothy J MVN<br>Beck, Gerald T MVN Contractor<br>Browning, Gay B MVN<br>Carr, Connie R MVN<br>Conravey, Steve E MVN<br>Duplantier, Bobby MVN<br>Harris, Tina MVN<br>Herr, Brett H MVN<br>Hughes, Eric A MVN | Weekly P2 Status Report |
| RLP-081-000024087 | RLP-081-000024087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PHASE 1 - DEPLOYMENT MILESTONES |
| RLP-081-000022048 | RLP-081-000022048 | Attorney-Client; Attorney Work Product | 10/6/2004 | MSG | Wallace, Frederick W MVN | Rawson, Donald E MVN | FOIA Request |
| RLP-081-000026543 | RLP-081-000026543 | Attorney-Client; Attorney Work Product | 9/29/2004 | PDF | WAGNER THOMAS J / WAGNER & BAGOT LLP | / DEPARTMENT OF ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | FOIA REQUEST |
| RLP-081-000022488 | RLP-081-000022488 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Wallace, Frederick W MVN | Rawson, Donald E MVN | Romeville Revetment |
| RLP-081-000025508 | RLP-081-000025508 | Attorney-Client; Attorney Work Product | 11/5/2004 | PDF | WAGNER THOMAS J / WAGNER & BAGOT LLP | WALLACE FREDERICK W / DEPARTMENT OF ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS / WAGNER & BAGOT | FOIA REQUEST |
| RLP-081-000023213 | RLP-081-000023213 | Attorney-Client; Attorney Work Product | 11/9/2004 | MSG | Rawson, Donald E MVN | Walker, Alphonso MVN | FW: Romeville Revetment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000024102 | RLP-081-000024102 | Attorney-Client; Attorney Work Product | 11/5/2004 | PDF | WAGNER THOMAS J / WAGNER & BAGOT LLP | WALLACE FREDERICK W / DEPARTMENT OF ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS / WAGNER & BAGOT | FOIA REQUEST |
| RLP-081-000027495 | RLP-081-000027495 | Attorney-Client; Attorney Work Product | 5/7/2003 | MSG | Duarte, Francisco M MVN | Rawson, Donald E MVN | FW: Response for Raymond Butler |
| RLP-081-000035219 | RLP-081-000035219 | Attorney-Client; Attorney Work Product | 4/28/2003 | DOC | RILEY DON T / U.S. ARMY | BUTLER RAYMOND / GULF INTRACOASTAL CANAL ASSOCIATION | STATEMENT SUBMITTED FOR RECORD DURING PUBLIC MEETING OF MISSISSIPPI RIVER COMMISSION |
| RLP-081-000035220 | RLP-081-000035220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BUTLER RAYMOND | N/A | TX FOR THE EXCLUSIVE PURPOSE OF BUILDING AND INTRACOASTAL WATERWAY |
| RLP-081-000028179 | RLP-081-000028179 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Nord, Beth P MVN | Rawson, Donald E MVN | FW: Need information/direction |
| RLP-081-000035159 | RLP-081-000035159 | Attorney-Client; Attorney Work Product | 8/20/2002 | DOC | PARK MICHAEL F / MVN ; CEMVN-OD-T | N/A | NAVIGATION BULLETIN NO. 02-63 GULF INTRACOASTAL WATERWAY VICINITY OF MILE 99 WHL |
| RLP-081-000028466 | RLP-081-000028466 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Rawson, Donald E MVN | McGovern, Judith F MVN Nord, Beth P MVN | FW: Need information/direction |
| RLP-081-000034912 | RLP-081-000034912 | Attorney-Client; Attorney Work Product | 8/20/2002 | DOC | PARK MICHAEL F / MVN ; CEMVN-OD-T | N/A | NAVIGATION BULLETIN NO. 02-63 GULF INTRACOASTAL WATERWAY VICINITY OF MILE 99 WHL |
| RLP-081-000029016 | RLP-081-000029016 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Bergez, Richard A MVN | Rawson, Donald E MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Danflous, Louis E MVN Coates, Allen R MVN Campos, Robert MVN | Breaux Congressional - Atch Slides |
| RLP-081-000035265 | RLP-081-000035265 | Attorney-Client; Attorney Work Product | 11/6/2003 | DOC | ROWAN PETER J / US ARMY | BREAUX JOHN / UNITED STATES SENATE | UNITED STATES ARMY CORPS OF ENGINEERS (CORPS) ALREADY HAS PROPERTY RIGHTS THAT WERE PURCHASED FOR FLOOD EASEMENTS AND LEVEE SERVITUDES THROUGHOUT THE FOODWAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000029560 | RLP-081-000029560 | Deliberative Process | 8/10/2005 | MSG | Russo, Edmond J MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN<br>LeBlanc, Gary R MVN<br>Giroir, Gerard Jr MVN<br>Campo, Patricia A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Clark, Karl J MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bertucci, Anthony J MVN<br>Newman, Raymond C MVN<br>Entwisle, Richard C MVN<br>Patorno, Steven G MVN<br>Jennings, Heather L MVN<br>Exnicios, Joan M MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Park, Michael F MVN<br>Serio, Pete J MVN<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN | Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| RLP-081-000033357 | RLP-081-000033357 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |
| RLP-081-000033358 | RLP-081-000033358 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| RLP-081-000033360 | RLP-081-000033360 | Deliberative Process | 1/22/2002 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |
| RLP-081-000033362 | RLP-081-000033362 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| RLP-081-000029831 | RLP-081-000029831 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Rawson, Donald E MVN | Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Gele, Kelly M MVN<br>Meiners, Bill G MVN<br>Florent, Randy MVN-ERO<br>Gautreaux, Jim H MVN<br>Morton, John MVN-ERO<br>Ulm, Michelle S MVN | FW: PLEASE REVIEW : Rock IDIQ MATOC 05-R-0050, Review of Section 100 |
| RLP-081-000032949 | RLP-081-000032949 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS FOR PROPOSAL PREPARATION |
| RLP-081-000029832 | RLP-081-000029832 | Deliberative Process | 9/28/2005 | MSG | Rawson, Donald E MVN-ERO | Rawson, Donald E MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| RLP-081-000032983 | RLP-081-000032983 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000032984 | RLP-081-000032984 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| RLP-081-000029862 | RLP-081-000029862 | Deliberative Process | 9/25/2005 | MSG | Broussard, Richard W MVN | Ulm, Michelle S MVN Rawson, Donald E MVN-ERO O'Cain, Keith J MVN 'KJOCAIN@aol.com' | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000033601 | RLP-081-000033601 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| RLP-081-000030069 | RLP-081-000030069 | Deliberative Process | 9/26/2005 | MSG | Ulm, Michelle S MVN | Rawson, Donald E MVN-ERO Tobin, Thomas G MVN Broussard, Richard W MVN | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000034100 | RLP-081-000034100 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| RLP-081-000030070 | RLP-081-000030070 | Deliberative Process | 9/23/2005 | MSG | Ulm, Michelle S MVN | Broussard, Richard W MVN Rawson, Donald E MVN-ERO | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000034130 | RLP-081-000034130 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| RLP-081-000030628 | RLP-081-000030628 | Attorney-Client; Attorney Work Product | 11/7/2005 | MSG | Bland, Stephen S MVN | Zack, Michael MVN Wagner, Herbert J MVN Rawson, Donald E MVN Smith, Judy C MVN Frederick, Denise D MVN Flores, Richard A MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-081-000033694 | RLP-081-000033694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; WAGENAAR R P / U.S. ARMY DISTRICT ENGINEER ; FEMA | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE UNITED STATES COAST GUARD, THE ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN SOUTHEAST LOUISIANA |
| RLP-081-000030875 | RLP-081-000030875 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Bland, Stephen S MVN | Rosamano, Marco A MVN Kinsey, Mary V MVN Zack, Michael MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Rawson, Donald E MVN Rector, Michael R MVS | FW: Barge info |
| RLP-081-000034207 | RLP-081-000034207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BARGES LOCATED WITHIN RECONSTRUCTION AREAS |
| RLP-081-000034208 | RLP-081-000034208 | Attorney-Client; Attorney Work Product | 10/15/2005 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ENGINEERING DIVISION CIVIL BRANCH | HINES BILL / FEMA | WEEK SINCE HURRICANE KATRINA STRUCK THE GULF COAST |
| RLP-081-000030978 | RLP-081-000030978 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Keen, Steve E MVN | Rawson, Donald E MVN Herr, Brett H MVN | RE: Barges: Summary of Phoncon Key Points and Recommended Path Forward |
| RLP-081-000034705 | RLP-081-000034705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET RESTORATION OF NEW ORLEANS FLOOD BARRIERS TO PRE-HURRICANE KATRINA LEVEL OF FLOOD PROTECTION |
| RLP-081-000031061 | RLP-081-000031061 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Daigle, Michelle C MVN | Rawson, Donald E MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-081-000033116 | RLP-081-000033116 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; WAGENAAR R P / U.S. ARMY DISTRICT ENGINEER ; FEMA | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE UNITED STATES COAST GUARD, THE ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN SOUTHEAST LOUISIANA |
| RLP-081-000031062 | RLP-081-000031062 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Starkel, Murray P LTC MVN | Wagner, Herbert J MVN Lowe, Michael H MVN Rawson, Donald E MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000033145 | RLP-081-000033145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; WAGENAAR R P / U.S. ARMY DISTRICT ENGINEER ; FEMA | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE UNITED STATES COAST GUARD, THE ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN SOUTHEAST LOUISIANA |
| RLP-081-000031086 | RLP-081-000031086 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Forbess, Patricia A MVN | Florent, Randy MVN-ERO Rawson, Donald E MVN Rawson, Donald E MVN-ERO Gautreaux, Jim H MVN O'Cain, Keith J MVN Meiners, Bill G MVN Morton, John MVN-ERO Gele, Kelly M MVN | FW: PLEASE REVIEW : Rock IDIQ MATOC 05-R-0050, Review of Section 100 |
| RLP-081-000035395 | RLP-081-000035395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS FOR PROPOSAL PREPARATION |
| RLP-081-000031087 | RLP-081-000031087 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Forbess, Patricia A MVN | Rawson, Donald E MVN O'Cain, Keith J MVN Gele, Kelly M MVN Meiners, Bill G MVN Florent, Randy MVN-ERO Gautreaux, Jim H MVN Morton, John MVN-ERO | PLEASE REVIEW : Rock IDIQ MATOC 05-R-0050, Review of Section 100 |
| RLP-081-000035418 | RLP-081-000035418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS FOR PROPOSAL PREPARATION |
| RLP-081-000031094 | RLP-081-000031094 | Deliberative Process | 9/26/2005 | MSG | Gautreau, Jim MVN-ERO | Mujica, Joaquin MVN-ERO Bivona, Bruce J MVN Connell, Timothy J MVN Brunet, Sean G MVN Nord, Beth P MVN Daigle, Michelle C MVN-ERO Falk, Tracy A MVN Morgan, Robert W MVN Ulm, Michelle S MVN Brown, Jane L MVN Terry, Albert J MVN Kiefer, Jeff MVN-ERO Nicholas, Cindy A MVN Gele, Kelly M MVN Kiefer, Mary MVN-ERO Forbess, Patricia MVN-ERO Enclade, Sheila W MVN Smith, Aline L MVN Schilling, Emile F MVN Rawson, Donald E MVN-ERO Broussard, Richard W MVN O'Cain, Keith J MVN Morton, John MVN-ERO Miller, Katie MVN-ERO Demma, Marcia MVN-ERO Richarme, Sharon MVN-ERO Park, Michael MVN-ERO | FW: Schedule for obligation/expenditure of supplemental funds |
| RLP-081-000035554 | RLP-081-000035554 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM LOEW, GARY BORDELON, HENRY J DEMMA, MARCIA ROGERS, MICHAEL B AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000035555 | RLP-081-000035555 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| RLP-081-000031097 | RLP-081-000031097 | Deliberative Process | 9/25/2005 | MSG | Gautreau, Jim MVN-ERO | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston MVN-ERO<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Patricia MVN-ERO<br>Smith, Aline L MVN<br>Marsalis, William MVN-ERO<br>Morton, John MVN-ERO<br>Danflous, Louis E MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN-ERO<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| RLP-081-000035646 | RLP-081-000035646 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| RLP-081-000035647 | RLP-081-000035647 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| RLP-081-000031292 | RLP-081-000031292 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Rawson, Donald E MVN | Forbess, Patricia A MVN | FW: PLEASE REVIEW : Rock IDIQ MATOC 05-R-0050, Review of Section 100 |
| RLP-081-000032294 | RLP-081-000032294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS FOR PROPOSAL PREPARATION |
| RLP-081-000031293 | RLP-081-000031293 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Rawson, Donald E MVN | Forbess, Patricia A MVN | FW: PLEASE REVIEW : Rock IDIQ MATOC 05-R-0050, Review of Section 100 |
| RLP-081-000032339 | RLP-081-000032339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS FOR PROPOSAL PREPARATION |
| RLP-081-000031295 | RLP-081-000031295 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Rawson, Donald E MVN | Forbess, Patricia A MVN<br>O'Cain, Keith J MVN<br>Gele, Kelly M MVN<br>Meiners, Bill G MVN<br>Florent, Randy MVN-ERO<br>Gautreaux, Jim H MVN<br>Morton, John MVN-ERO | FW: PLEASE REVIEW : Rock IDIQ MATOC 05-R-0050, Review of Section 100 |
| RLP-081-000032397 | RLP-081-000032397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS FOR PROPOSAL PREPARATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000031304 | RLP-081-000031304 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Rawson, Donald E MVN | Jones, Steve MVD<br>Daigle, Michelle C MVN-ERO | RE: Removal of Non -hazard Vessels |
| RLP-081-000032182 | RLP-081-000032182 | Attorney-Client; Attorney Work Product | 9/30/2005 | PDF | N/A | N/A | BARGE STATUS |
| RLP-081-000032184 | RLP-081-000032184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | BARGES CLOSED |
| RLP-081-000031422 | RLP-081-000031422 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rawson, Donald E MVN | Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>DiMarco, Cerio A MVN<br>Rector, Michael R MVS | RE: Barge info |
| RLP-081-000032478 | RLP-081-000032478 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | TIM JOHNSON [timothy.johnson1@verizon.net] | Rawson, Donald E MVN<br>joshua.s.price1@navy.mil | ACE Barge Case Spreadsheet |
| RLP-081-000036255 | RLP-081-000036255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ACOE BARGE CASES |
| RLP-081-000031615 | RLP-081-000031615 | Attorney-Client; Attorney Work Product | 11/7/2005 | MSG | Rawson, Donald E MVN | Bland, Stephen S MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-081-000031895 | RLP-081-000031895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; WAGENAAR R P / U.S. ARMY DISTRICT ENGINEER ; FEMA | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE UNITED STATES COAST GUARD, THE ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN SOUTHEAST LOUISIANA |
| RLP-082-000000173 | RLP-082-000000173 | Attorney-Client; Attorney Work Product | 3/7/2006 | MSG | Wedge, Jennifer A MVN | Morehiser, Mervin B MVN<br>Jolissaint, Donald E MVN | FW: Draft PIR - East Jefferson Parish |
| RLP-082-000001089 | RLP-082-000001089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | COST ESTIMATE - T-WALL REPLACEMENT FOR VINTAGE-I-WALL |
| RLP-082-000001403 | RLP-082-000001403 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Dunn, Kelly G MVN | Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Butler, Richard A MVN<br>DeSoto, Angela L MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN<br>Wedge, Jennifer A MVN | RE: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| RLP-082-000002298 | RLP-082-000002298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |
| RLP-082-000002980 | RLP-082-000002980 | Attorney-Client; Attorney Work Product | 12/21/2006 | MSG | Dunn, Kelly G MVN | Butler, Richard A MVN<br>Desoto, Angela L MVN<br>Wedge, Jennifer A MVN<br>Holley, Soheila N MVN<br>Green, Stanley B MVN<br>Rosamano, Marco A MVN<br>Holliday, T. A.  MVN | SELA CIRs (UNCLASSIFIED) |
| RLP-082-000004640 | RLP-082-000004640 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | ROSAMANO MARCO A / MVN, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT GARDERE CANAL IMPROVEMENTS PHASE I & II UNITED STATES ARMY CORPS OF ENGINEERS JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-082-000004641 | RLP-082-000004641 | Attorney-Client; Attorney Work Product | 12/21/2006 | DOC | DUNN KELLY / USACE NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT BRIDGE REPLACEMENT W. ESPLANADE AVE. AT ELMWOOD CANAL JEFFERSON PARISH LOUISIANA |
| RLP-082-000002987 | RLP-082-000002987 | Deliberative Process | 2/2/2007 | MSG | Green, Stanley B MVN | Butler, Richard A MVN Calico, Rachel B MVN Carr, Connie R MVN Carter, Greg C MVN Conravey, Steve E MVN Darby, Eileen M MVN DeSoto, Angela L MVN Drouant, Bradley W MVN-Contractor Fogarty, John G MVN Foley, Gina C MVN Gele, Kelly M MVN Glorioso, Daryl G MVN Guillot, Robert P MVN Hanemann, Lourdes G MVN Holley, Soheila N MVN Holliday, T. A.  MVN Jones, Amanda S MVN Klock, Todd M MVN Kramer, Christina A MVN Montz, Madonna H MVN Naquin, Wayne J MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Robinson, Carl W MVN Sanchez, Mike A MVN Terranova, Jake A MVN Tranchina, Rachael A MVN Wedge, Jennifer A MVN Wingate, Lori B MVN Zammit, Charles R MVN | SELA Comm Plan (UNCLASSIFIED) |
| RLP-082-000004822 | RLP-082-000004822 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-082-000003176 | RLP-082-000003176 | Attorney-Client; Attorney Work Product | 6/21/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Wedge, Jennifer A MVN Desoto, Angela L MVN Hester, Ulysses D MVN Foret, William A MVN | ED 06-117;  Louis Armstrong Airport Interim Protection P-1 |
| RLP-082-000004826 | RLP-082-000004826 | Attorney-Client; Attorney Work Product | 6/21/2006 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA & VICINITY HURRICANE PROTECTION, HIGH LEVEL PLAN, JEFFERSON PARISH - ST. CHARLES PARISH, LOUIS ARMSTRONG INTERNATIONAL AIRPORT, INTERIM PROTECTION - PHASE 1, JEFFERSON PARISH, LOUISIANA ED 06-117 |
| RLP-082-000003368 | RLP-082-000003368 | Attorney-Client; Attorney Work Product | 5/25/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Darby, Eileen M MVN Wedge, Jennifer A MVN DeSoto, Angela L MVN Hester, Ulysses D MVN | ED 07-041;  SELA, Discharge Pipes Under Hickory Ave. Harahan Pump to the River |
| RLP-082-000004658 | RLP-082-000004658 | Attorney-Client; Attorney Work Product | 5/25/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-S | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL SELA, DISCHARGE PIPES UNDER HICKORY AVE. HARAHAN PUMP TO RIVER, JEFFERSON PARISH, LA ED 07-041 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-082-000003953 | RLP-082-000003953 | Attorney-Client; Attorney Work Product | 3/9/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Quillens, Lydia A MVN<br>Gele, Kelly M MVN<br>Wedge, Jennifer A MVN<br>Desoto, Angela L MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Kramer, Christina A MVN | ED-06-061;  LPV, HLP, Jefferson Parish-St. Charles Return Levee, Vintage Dr. Interim Protection - P1, Jefferson Parish, LA |
| RLP-082-000005476 | RLP-082-000005476 | Attorney-Client; Attorney Work Product | 3/9/2006 | DOC | GRIESHABER JOHN B ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA, AND VICINITY HIGH LEVEL PLAN, REVIEW OF PLANS AND SPECIFICATIONS FOR JEFFERSON PARISH-ST. CHARLES RETURN LEVEE, VINTAGE DRIVE INTERIM PROTECTION - PHASE 1, JEFFERSON PARISH, LOUISIANA ED-06-061 |
| RLP-082-000003992 | RLP-082-000003992 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Kulick, Jane B MVN<br>Smith, Aline L MVN<br>Wedge, Jennifer A MVN<br>Desoto, Angela L MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED-99-044;  SELA, Improvements to Soniat Canal, Veterans Boulevard to Canal No. 3 Drainage Capital Improvements, Jefferson Parish, LA |
| RLP-082-000006454 | RLP-082-000006454 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | GRIESHABER JOHN B ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, IMPROVEMENTS TO SONIAT CANAL VETERANS BOULEVARD TO CANAL NO. 3 DRAINAGE CAPITAL IMPROVEMENTS, JEFFERSON PARISH, LA ED-99-044 |
| RLP-082-000004041 | RLP-082-000004041 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Hoerner, Denis J MVN<br>Wedge, Jennifer A MVN<br>Desoto, Angela L MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED-06-062;  LPV, HLP, Jefferson Parish Lakefront Levee, Gap Closure at P.S. #2, Interim Protection, P-1, Jefferson Parish, LA |
| RLP-082-000006309 | RLP-082-000006309 | Attorney-Client; Attorney Work Product | 5/16/2006 | DOC | GRIESHABER JOHN B /<br>ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL<br>ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA & VICINITY, HIGH LEVEL PLAN, JEFFERSON PARISH LAKEFRONT LEVEE, GAP CLOSURE AT P.S. #2, INTERIM PROTECTION, PHASE 1, JEFFERSON PARISH, LOUISIANA ED-06-062 |
| RLP-082-000004068 | RLP-082-000004068 | Attorney-Client; Attorney Work Product | 5/4/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Hoerner, Denis J MVN<br>Wedge, Jennifer A MVN<br>Desoto, Angela L MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED-06-063;  Lake Pont. & Vic, HLP, Jeff. Parish L/F Levee, Gap Closure at P.S. #3, Interim Protection, P-1, Jefferson Parish, LA |
| RLP-082-000006271 | RLP-082-000006271 | Attorney-Client; Attorney Work Product | 5/4/2006 | DOC | GRIESHABER JOHN B /<br>ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL<br>ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA & VICINITY, HIGH LEVEL PLAN, JEFFERSON PARISH LAKEFRONT LEVEE, GAP CLOSURE AT PUMPING STATION #3, INTERIM PROTECTION, PHASE 1, JEFFERSON PARISH, LOUISIANA ED 06-063 |
| RLP-083-000000216 | RLP-083-000000216 | Deliberative Process | 3/13/2003 | MSG | Wurtzel, David R MVN | Coates, Allen R MVN<br>Woodward, Mark L MVN | FW: Proposed letter to LADOTD concerning noncompensability at Edgard Ferry Landing area |
| RLP-083-000001199 | RLP-083-000001199 | Deliberative Process | 3/14/2003 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; BUTLER ; HAWKINS ; GAGLIANO ; FLOCK | LATINO VINCENT / LA DOTD<br>WURTZEL / CEMVN-ED-LS<br>WOODWARD / CEMVN-ED-FD<br>CALI / CEMVN-PM<br>KILROY / CEMVN-PM-L<br>CEMVN-RE | REFERENCE YOUR PHONE CONVERSATION WITH OUR MRS SYLVIA SMITH ON MARCH 11, 2003 CONCERNING THE MISSISSIPPI RIVER LEVEES ITEM M-138-R TO M-119.2-R |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-083-000000891 | RLP-083-000000891 | Deliberative Process | 3/13/2003 | MSG | Wurtzel, David R MVN | Coates, Allen R MVN<br>Woodward, Mark L MVN | FW: Proposed letter to LADOTD concerning noncompensability at Edgard Ferry Landing area |
| RLP-083-000001398 | RLP-083-000001398 | Deliberative Process | 3/14/2003 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; BUTLER ; HAWKINS ; GAGLIANO ; FLOCK | LATINO VINCENT / LA DOTD<br>WURTZEL / CEMVN-ED-LS<br>WOODWARD / CEMVN-ED-FD<br>CALI / CEMVN-PM<br>KILROY / CEMVN-PM-L<br>CEMVN-RE | REFERENCE YOUR PHONE CONVERSATION WITH OUR MRS SYLVIA SMITH ON MARCH 11, 2003 CONCERNING THE MISSISSIPPI RIVER LEVEES ITEM M-138-R TO M-119.2-R |
| RLP-083-000004588 | RLP-083-000004588 | Deliberative Process | 12/16/2004 | MSG | Gonzalez, Lourdes MVN | Laborde, Charles A MVN<br>Woodward, Mark L MVN | FW: Myette Point |
| RLP-083-000004963 | RLP-083-000004963 | Deliberative Process | 6/11/1993 | PDF | CLUFF DON B / USACE ; CECW-LM ; DICKEY G E / DEPARTMENT OF THE ARMY | ALL MSCS<br>/ THE DIRECTOR OF CIVIL WORKS | MEMORANDUM TO ALL MSCS GUIDANCE CONCERNING NEW OR SUPPLEMENTAL PROJECT COOPERATION AGREEMENTS |
| RLP-084-000000253 | RLP-084-000000253 | Attorney-Client; Attorney Work Product | 12/21/2007 | MSG | Alette, Donald M MVN | Stacy, Sam T MVK<br>Jackson, Antoine L MVN<br>Woodward, Mark L MVN<br>Brown, Christopher MVN<br>Tillman, Richard L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Breaux, Brian W MVN<br>Poindexter, Larry MVN<br>Reeves, William T MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Beck, David A MVN<br>Pinner, Richard B MVN<br>Curran, Matthew J MVN | RE: Comite River Diversion Channel groundwater impact |
| RLP-084-000016840 | RLP-084-000016840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | STACY | MEMORANDUM FOR RECORD COMITE RIVER DIVERSION CHANNEL PROPOSED 201 ACRE MITIGATION PROPERTY IMPACTS TO THE GROUNDWATER AND SURFACE WATERS |
| RLP-084-000016841 | RLP-084-000016841 | Attorney-Client; Attorney Work Product | 10/XX/2007 | JPG | GSRC | N/A | FIGURE 1: PROJECT LOCATION MAP PROPOSED 201 ACRE MITIGATION AREA T5S, R1W SECTIONS 10&11 EAST BATON ROUGH PARISH, LOUISIANA |
| RLP-084-000002473 | RLP-084-000002473 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Pinner, Richard B MVN | Woodward, Mark L MVN<br>Chiu, Shung K MVN<br>Bonanno, Brian P MVN<br>Britsch, Louis D MVN | Fw: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-084-000020610 | RLP-084-000020610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-084-000004685 | RLP-084-000004685 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Boyce, Mayely L MVN | Woodward, Mark L MVN | A few more questions on Gentilly landfill slope stability analysis |
| RLP-084-000021533 | RLP-084-000021533 | Attorney-Client; Attorney Work Product | 10/24/2006 | PDF | ISENBERG ROBERT H / SCS ENGINEERS ; LAW H J / SCS ENGINEERS | MAILLISTREQUEST@IDEQ.ORG<br>LAW JAMES<br>ROBERT AL<br>GHOSN SOUMAYA / LDEQ | GENTILLY LANDFILL -SLOPE STABILITY COMMENTS |
| RLP-086-000001494 | RLP-086-000001494 | Deliberative Process | 11/9/2005 | MSG | Tranchina, Rachael A MVN | Foley, Gina C MVN | |
| RLP-086-000022297 | RLP-086-000022297 | Deliberative Process | XX/XX/XXXX | DOC | | | illegible file |
| RLP-086-000002298 | RLP-086-000002298 | Deliberative Process | 11/XX/2005 | DOC | N/A | N/A | PL84-99 PUMP STATION INSPECTIONS FLOOD & HURRICANE PROTECTION PROJECT ORLEANS BASIN DRAINAGE DISTRICT SCOPE OF WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-086-000002299 | RLP-086-000002299 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | PL84-99 PUMP STATION INSPECTIONS FLOOD & HURRICAN PROTECTION PROJECT ST. BERNARD BASIN DRAINAGE DISTRICT SCOPE OF WORK |
| RLP-086-000007089 | RLP-086-000007089 | Deliberative Process | 2/2/2007 | MSG | Green, Stanley B MVN | Butler, Richard A MVN Calico, Rachel B MVN Carr, Connie R MVN Carter, Greg C MVN Conravey, Steve E MVN Darby, Eileen M MVN DeSoto, Angela L MVN Drouant, Bradley W MVN-Contractor Fogarty, John G MVN Foley, Gina C MVN Gele, Kelly M MVN Glorioso, Daryl G MVN Guillot, Robert P MVN Hanemann, Lourdes G MVN Holley, Soheila N MVN Holliday, T. A.  MVN Jones, Amanda S MVN Klock, Todd M MVN Kramer, Christina A MVN Montz, Madonna H MVN Naquin, Wayne J MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Robinson, Carl W MVN Sanchez, Mike A MVN Terranova, Jake A MVN Tranchina, Rachael A MVN Wedge, Jennifer A MVN Wingate, Lori B MVN Zammit, Charles R MVN | SELA Comm Plan (UNCLASSIFIED) |
| RLP-086-000011298 | RLP-086-000011298 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-086-000007267 | RLP-086-000007267 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Foley, Gina C MVN | Hester, Ulysses D MVN Tranchina, Rachael A MVN | FW: PRO, ED-02-021, SELA, Westwego Pump Sta. No. 2, Pump No. 3 Diesel Engine, Jeff Parish. |
| RLP-086-000008586 | RLP-086-000008586 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - TASK ORDER BIDDING SCHEDULE SOUTHEAST LOUISIANA DRAINAGE PROJECT, WESTWEGO PUMP STATION NO. 2, PUMP NO. 3 DIESEL ENGINE, JEFFERSON PARISH, LOUISIANA |
| RLP-086-000008587 | RLP-086-000008587 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-086-000008588 | RLP-086-000008588 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 15133 - DIESEL FUELED ENGINE PUMP DRIVE |
| RLP-086-000008589 | RLP-086-000008589 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FUEL OIL AND WASTE SYSTEMS |
| RLP-086-000008590 | RLP-086-000008590 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16050 - BASIC ELECTRICAL MATERIALS AND METHODS |
| RLP-086-000008591 | RLP-086-000008591 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16415 ELECTRICAL WORK, INTERIOR |
| RLP-086-000008592 | RLP-086-000008592 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DIESEL PUMPS AND FUEL SYSTEM ANNUNCIATOR AND CONTROL PANEL |
| RLP-086-000008593 | RLP-086-000008593 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER (ER415-1-10) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-087-000000562 | RLP-087-000000562 | Attorney-Client; Attorney Work Product | 8/13/2001 | MSG | Agan, John A MVN | Waugaman, Craig B MVN<br>Dauenhauer, Rob M MVN<br>Carroll, Thomas C MVN<br>Hester, Ulysses D MVN | FW: Legal Sufficiency Review of P&S, Lake Pontchartrain, La. & Vicinity, Hurricane Prot, 17th St. Outfall Canal, Metairie Relief, Hammond Hwy. Complex, Orleans, Jeff Parishes, ED 96-007 |
| RLP-087-000001708 | RLP-087-000001708 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS RE: P&S REVIEW, HAMMOND HWY. COMPLEX, ED-96-007 |
| RLP-087-000000563 | RLP-087-000000563 | Attorney-Client; Attorney Work Product | 8/13/2001 | MSG | Meiners, Bill G MVN | Agan, John A MVN<br>Waugaman, Craig B MVN<br>Dauenhauer, Rob M MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN | Legal Sufficiency Review of P&S, Lake Pontchartrain, La. & Vicinity, Hurricane Prot, 17th St. Outfall Canal, Metairie Relief, Hammond Hwy. Complex, Orleans, Jeff Parishes, ED 96-007 |
| RLP-087-000001715 | RLP-087-000001715 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS RE: P&S REVIEW, HAMMOND HWY. COMPLEX, ED-96-007 |
| RLP-087-000002835 | RLP-087-000002835 | Deliberative Process | 8/1/2007 | MSG | Waugaman, Craig B MVN | Bonura, Darryl C MVN | FW: Part I of LACPR Technical Report for Internal Review |
| RLP-087-000003214 | RLP-087-000003214 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| RLP-089-000000039 | RLP-089-000000039 | Deliberative Process | 9/26/2005 | MSG | Ulm, Michelle S MVN | Rawson, Donald E MVN-ERO<br>Tobin, Thomas G MVN<br>Broussard, Richard W MVN | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000015587 | RLP-089-000015587 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| RLP-089-000000044 | RLP-089-000000044 | Deliberative Process | 9/25/2005 | MSG | Broussard, Richard W MVN | Ulm, Michelle S MVN<br>Rawson, Donald E MVN-ERO<br>O'Cain, Keith J MVN<br>'KJOCAIN@aol.com' | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000015590 | RLP-089-000015590 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| RLP-089-000000052 | RLP-089-000000052 | Deliberative Process | 9/23/2005 | MSG | Ulm, Michelle S MVN | Broussard, Richard W MVN<br>Rawson, Donald E MVN-ERO | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000015586 | RLP-089-000015586 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| RLP-089-000000636 | RLP-089-000000636 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| RLP-089-000016032 | RLP-089-000016032 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| RLP-089-000016033 | RLP-089-000016033 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| RLP-089-000001247 | RLP-089-000001247 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Baumy, Walter O MVN | LeBlanc, Julie Z MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000016340 | RLP-089-000016340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-089-000002052 | RLP-089-000002052 | Deliberative Process | 6/10/2005 | MSG | Russo, Edmond J MVN | Just, Gloria N MVN<br>Rawson, Donald E MVN | FW: MRGO Right-of-Entry (ROE) Requests |
| RLP-089-000016984 | RLP-089-000016984 | Deliberative Process | 6/10/2005 | RTF | KELLEY GEANETTE | JUST GLORIA N | MRGO, MILES 58.0 TO 31.2 (SURVEYS) |
| RLP-089-000016985 | RLP-089-000016985 | Deliberative Process | 6/10/2005 | RTF | BERGERON CLARA; | JUST GLORIA N | STATUS OF MRGO PROJECTS |
| RLP-089-000004393 | RLP-089-000004393 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | Rawson, Donald E MVN | Wallace, Frederick W MVN | Example Reports |
| RLP-089-000019485 | RLP-089-000019485 | Attorney-Client; Attorney Work Product | 11/18/2004 | DOC | N/A | RIVER STAB. M.D.<br>MAT SINKING SEC. MVK<br>RIVER SUPPORT BR. MVK<br>RIVER STAB. BRANCH MVK<br>CONST. BR. MVDCO-C SIMPSON<br>REVETMENT SEC. MD<br>WARD / CEMVD-ET-ET<br>JONES / MVD-ET-CO<br>CHAN. STAB. BR. NOD<br>CARR / MVD-ET-C | DAILY SINKING REPORT NO. 087 |
| RLP-089-000019486 | RLP-089-000019486 | Attorney-Client; Attorney Work Product | 11/18/2004 | DOC | WILLIAMS ; MANN ; FAULKNER | N/A | DAILY REPORT # 107 FOR 18 NOV 2004 |
| RLP-089-000004894 | RLP-089-000004894 | Deliberative Process | 10/11/2007 | MSG | Bivona, John C MVN | Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Thurmond, Danny L MVN | FW: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000020788 | RLP-089-000020788 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-089-000007280 | RLP-089-000007280 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Nord, Beth P MVN | Rawson, Donald E MVN | FW: Need information/direction |
| RLP-089-000024997 | RLP-089-000024997 | Attorney-Client; Attorney Work Product | 8/20/2002 | DOC | PARK MICHAEL F / MVN ; CEMVN-OD-T | N/A | NAVIGATION BULLETIN NO. 02-63 GULF INTRACOASTAL WATERWAY VICINITY OF MILE 99 WHL |
| RLP-089-000007567 | RLP-089-000007567 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Rawson, Donald E MVN | McGovern, Judith F MVN Nord, Beth P MVN | RE: Need information/direction |
| RLP-089-000023351 | RLP-089-000023351 | Attorney-Client; Attorney Work Product | 8/20/2002 | DOC | PARK MICHAEL F / MVN ; CEMVN-OD-T | N/A | NAVIGATION BULLETIN NO. 02-63 GULF INTRACOASTAL WATERWAY VICINITY OF MILE 99 WHL |
| RLP-089-000008117 | RLP-089-000008117 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Bergez, Richard A MVN | Rawson, Donald E MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Danflous, Louis E MVN Coates, Allen R MVN Campos, Robert MVN | Breaux Congressional - Atch Slides |
| RLP-089-000025657 | RLP-089-000025657 | Attorney-Client; Attorney Work Product | 11/6/2003 | DOC | ROWAN PETER J / US ARMY | BREAUX JOHN / UNITED STATES SENATE | UNITED STATES ARMY CORPS OF ENGINEERS (CORPS) ALREADY HAS PROPERTY RIGHTS THAT WERE PURCHASED FOR FLOOD EASEMENTS AND LEVEE SERVITUDES THROUGHOUT THE FOODWAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000008661 | RLP-089-000008661 | Deliberative Process | 8/10/2005 | MSG | Russo, Edmond J MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN<br>LeBlanc, Gary R MVN<br>Giroir, Gerard Jr MVN<br>Campo, Patricia A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Clark, Karl J MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bertucci, Anthony J MVN<br>Newman, Raymond C MVN<br>Entwisle, Richard C MVN<br>Patorno, Steven G MVN<br>Jennings, Heather L MVN<br>Exnicios, Joan M MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Park, Michael F MVN<br>Serio, Pete J MVN<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN | Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| RLP-089-000023180 | RLP-089-000023180 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |
| RLP-089-000023181 | RLP-089-000023181 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| RLP-089-000023182 | RLP-089-000023182 | Deliberative Process | 1/22/2002 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |
| RLP-089-000023183 | RLP-089-000023183 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| RLP-089-000008932 | RLP-089-000008932 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Rawson, Donald E MVN | Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Gele, Kelly M MVN<br>Meiners, Bill G MVN<br>Florent, Randy MVN-ERO<br>Gautreaux, Jim H MVN<br>Morton, John MVN-ERO<br>Ulm, Michelle S MVN | FW: PLEASE REVIEW : Rock IDIQ MATOC 05-R-0050, Review of Section 100 |
| RLP-089-000026265 | RLP-089-000026265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS FOR PROPOSAL PREPARATION |
| RLP-089-000008933 | RLP-089-000008933 | Deliberative Process | 9/28/2005 | MSG | Rawson, Donald E MVN-ERO | Rawson, Donald E MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| RLP-089-000026292 | RLP-089-000026292 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000026293 | RLP-089-000026293 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| RLP-089-000008963 | RLP-089-000008963 | Deliberative Process | 9/25/2005 | MSG | Broussard, Richard W MVN | Ulm, Michelle S MVN<br>Rawson, Donald E MVN-ERO<br>O'Cain, Keith J MVN<br>'KJOCAIN@aol.com' | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000023446 | RLP-089-000023446 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| RLP-089-000009170 | RLP-089-000009170 | Deliberative Process | 9/26/2005 | MSG | Ulm, Michelle S MVN | Rawson, Donald E MVN-ERO<br>Tobin, Thomas G MVN<br>Broussard, Richard W MVN | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000024843 | RLP-089-000024843 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| RLP-089-000009171 | RLP-089-000009171 | Deliberative Process | 9/23/2005 | MSG | Ulm, Michelle S MVN | Broussard, Richard W MVN<br>Rawson, Donald E MVN-ERO | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000024832 | RLP-089-000024832 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| RLP-089-000009729 | RLP-089-000009729 | Attorney-Client; Attorney Work Product | 11/7/2005 | MSG | Bland, Stephen S MVN | Zack, Michael MVN<br>Wagner, Herbert J MVN<br>Rawson, Donald E MVN<br>Smith, Judy C MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-089-000024609 | RLP-089-000024609 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; WAGENAAR R P / U.S. ARMY DISTRICT ENGINEER ; FEMA | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE UNITED STATES COAST GUARD, THE ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN SOUTHEAST LOUISIANA |
| RLP-089-000009976 | RLP-089-000009976 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Bland, Stephen S MVN | Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Rawson, Donald E MVN<br>Rector, Michael R MVS | FW: Barge info |
| RLP-089-000022761 | RLP-089-000022761 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BARGES LOCATED WITHIN RECONSTRUCTION AREAS |
| RLP-089-000022764 | RLP-089-000022764 | Attorney-Client; Attorney Work Product | 10/15/2005 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ENGINEERING DIVISION CIVIL BRANCH | HINES BILL / FEMA | WEEK SINCE HURRICANE KATRINA STRUCK THE GULF COAST |
| RLP-089-000010079 | RLP-089-000010079 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Keen, Steve E MVN | Rawson, Donald E MVN<br>Herr, Brett H MVN | RE: Barges:  Summary of Phoncon  Key Points and Recommended Path Forward |
| RLP-089-000026887 | RLP-089-000026887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET RESTORATION OF NEW ORLEANS FLOOD BARRIERS TO PRE-HURRICANE KATRINA LEVEL OF FLOOD PROTECTION |
| RLP-089-000010162 | RLP-089-000010162 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Daigle, Michelle C MVN | Rawson, Donald E MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-089-000026190 | RLP-089-000026190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; WAGENAAR R P / U.S. ARMY DISTRICT ENGINEER ; FEMA | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE UNITED STATES COAST GUARD, THE ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN SOUTHEAST LOUISIANA |
| RLP-089-000010163 | RLP-089-000010163 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Starkel, Murray P LTC MVN | Wagner, Herbert J MVN<br>Lowe, Michael H MVN<br>Rawson, Donald E MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000026197 | RLP-089-000026197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; WAGENAAR R P / U.S. ARMY DISTRICT ENGINEER ; FEMA | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE UNITED STATES COAST GUARD, THE ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN SOUTHEAST LOUISIANA |
| RLP-089-000010187 | RLP-089-000010187 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Forbess, Patricia A MVN | Florent, Randy MVN-ERO Rawson, Donald E MVN Rawson, Donald E MVN-ERO Gautreaux, Jim H MVN O'Cain, Keith J MVN Meiners, Bill G MVN Morton, John MVN-ERO Gele, Kelly M MVN | FW: PLEASE REVIEW : Rock IDIQ MATOC 05-R-0050, Review of Section 100 |
| RLP-089-000026080 | RLP-089-000026080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS FOR PROPOSAL PREPARATION |
| RLP-089-000010188 | RLP-089-000010188 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Forbess, Patricia A MVN | Rawson, Donald E MVN O'Cain, Keith J MVN Gele, Kelly M MVN Meiners, Bill G MVN Florent, Randy MVN-ERO Gautreaux, Jim H MVN Morton, John MVN-ERO | PLEASE REVIEW : Rock IDIQ MATOC 05-R-0050, Review of Section 100 |
| RLP-089-000026095 | RLP-089-000026095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS FOR PROPOSAL PREPARATION |
| RLP-089-000010195 | RLP-089-000010195 | Deliberative Process | 9/26/2005 | MSG | Gautreau, Jim MVN-ERO | Mujica, Joaquin MVN-ERO Bivona, Bruce J MVN Connell, Timothy J MVN Brunet, Sean G MVN Nord, Beth P MVN Daigle, Michelle C MVN-ERO Falk, Tracy A MVN Morgan, Robert W MVN Ulm, Michelle S MVN Brown, Jane L MVN Terry, Albert J MVN Kiefer, Jeff MVN-ERO Nicholas, Cindy A MVN Gele, Kelly M MVN Kiefer, Mary MVN-ERO Forbess, Patricia MVN-ERO Enclade, Sheila W MVN Smith, Aline L MVN Schilling, Emile F MVN Rawson, Donald E MVN-ERO Broussard, Richard W MVN O'Cain, Keith J MVN Morton, John MVN-ERO Miller, Katie MVN-ERO Demma, Marcia MVN-ERO Richarme, Sharon MVN-ERO Park, Michael MVN-ERO | FW: Schedule for obligation/expenditure of supplemental funds |
| RLP-089-000026179 | RLP-089-000026179 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM LOEW, GARY BORDELON, HENRY J DEMMA, MARCIA ROGERS, MICHAEL B AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000026180 | RLP-089-000026180 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| RLP-089-000010198 | RLP-089-000010198 | Deliberative Process | 9/25/2005 | MSG | Gautreau, Jim MVN-ERO | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston MVN-ERO<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Patricia MVN-ERO<br>Smith, Aline L MVN<br>Marsalis, William MVN-ERO<br>Morton, John MVN-ERO<br>Danflous, Louis E MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN-ERO<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| RLP-089-000026231 | RLP-089-000026231 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| RLP-089-000026232 | RLP-089-000026232 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| RLP-089-000010393 | RLP-089-000010393 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Rawson, Donald E MVN | Forbess, Patricia A MVN | FW: PLEASE REVIEW : Rock IDIQ MATOC 05-R-0050, Review of Section 100 |
| RLP-089-000026573 | RLP-089-000026573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS FOR PROPOSAL PREPARATION |
| RLP-089-000010394 | RLP-089-000010394 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Rawson, Donald E MVN | Forbess, Patricia A MVN | FW: PLEASE REVIEW : Rock IDIQ MATOC 05-R-0050, Review of Section 100 |
| RLP-089-000026583 | RLP-089-000026583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS FOR PROPOSAL PREPARATION |
| RLP-089-000010396 | RLP-089-000010396 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Rawson, Donald E MVN | Forbess, Patricia A MVN<br>O'Cain, Keith J MVN<br>Gele, Kelly M MVN<br>Meiners, Bill G MVN<br>Florent, Randy MVN-ERO<br>Gautreaux, Jim H MVN<br>Morton, John MVN-ERO | FW: PLEASE REVIEW : Rock IDIQ MATOC 05-R-0050, Review of Section 100 |
| RLP-089-000026484 | RLP-089-000026484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS FOR PROPOSAL PREPARATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000010405 | RLP-089-000010405 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Rawson, Donald E MVN | Jones, Steve MVD Daigle, Michelle C MVN-ERO | RE: Removal of Non -hazard Vessels |
| RLP-089-000026547 | RLP-089-000026547 | Attorney-Client; Attorney Work Product | 9/30/2005 | PDF | N/A | N/A | BARGE STATUS |
| RLP-089-000026548 | RLP-089-000026548 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | BARGES CLOSED |
| RLP-089-000010523 | RLP-089-000010523 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rawson, Donald E MVN | Bland, Stephen S MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Zack, Michael MVN DiMarco, Cerio A MVN Rector, Michael R MVS | RE: Barge info |
| RLP-089-000026532 | RLP-089-000026532 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | TIM JOHNSON | Rawson, Donald E MVN joshua.s.price1@navy.mil | ACE Barge Case Spreadsheet |
| RLP-089-000029746 | RLP-089-000029746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ACOE BARGE CASES |
| RLP-089-000010716 | RLP-089-000010716 | Attorney-Client; Attorney Work Product | 11/7/2005 | MSG | Rawson, Donald E MVN | Bland, Stephen S MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-089-000026572 | RLP-089-000026572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; WAGENAAR R P / U.S. ARMY DISTRICT ENGINEER ; FEMA | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE UNITED STATES COAST GUARD, THE ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN SOUTHEAST LOUISIANA |
| RLP-089-000010973 | RLP-089-000010973 | Attorney-Client; Attorney Work Product | 3/5/2002 | MSG | Nunez, Christie L MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Frederick, Denise D MVN Pecoul, Diane K MVN Marchand, John G MVN Rawson, Donald E MVN Foret, William A MVN Hester, Ulysses D MVN | 2002 Stone Placement, Mississippi, Atchafalaya, Red, and Calcasieu Rivers, G.I.W.W., and Old River Control Channels   ED 02-066 |
| RLP-089-000020892 | RLP-089-000020892 | Attorney-Client; Attorney Work Product | 3/5/2002 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | NUNEZ C | MEMORANDUM FOR: OFFICE OF COUNSEL STONE PLACEMENT, MISSISSIPPI, ATCHAFALAYA, RED AND CALCASIEU RIVERS, G.I.W.W., AND OLD RIVER CONTROL CHANNELS ED 02-066 |
| RLP-089-000011810 | RLP-089-000011810 | Attorney-Client; Attorney Work Product | 8/1/2002 | MSG | Danflous, Louis E MVN | Baumy, Walter O MVN Schilling, Emile F MVN Matsuyama, Glenn MVN Caver, William W MVN Thibodeaux, Burnell J MVN Satterlee, Gerard S MVN Fairless, Robert T MVN Flock, James G MVN Bivona, John C MVN Coates, Allen R MVN O'Cain, Keith J MVN Rawson, Donald E MVN | FW: Right-of-Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-089-000021770 | RLP-089-000021770 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-089-000021771 | RLP-089-000021771 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-089-000029351 | RLP-089-000029351 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000011920 | RLP-089-000011920 | Attorney-Client; Attorney Work Product | 8/8/2002 | MSG | Baumy, Walter O MVN | Barbara Woods<br>Leblanc, Gary<br>Marchand, John<br>Melvin Collins (E-mail)<br>Rawson, Donald<br>Tracy Jackson<br>Walker, Alphonso<br>Allen Coates<br>Christina Montour<br>Christine Seaworth<br>Danny Thurmond<br>Darren Huete<br>David Wurtzel<br>Dwayne Marlborough<br>Ellsworth Pilie<br>Jean Vossen<br>Melvin Ray<br>Michael Brennan<br>Michael Pinto<br>Philip Marchese<br>Ralph Gaspard<br>Samuel Kearns<br>Sandra Brehm<br>Stephen Brehm<br>Thomas Dorcey<br>Thomas Wright<br>Timothy Totorico<br>Wayne Naquin<br>William Landry<br>Amy Goodlett<br>Binet, Jason<br>Brian Leaumont | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-089-000022332 | RLP-089-000022332 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-089-000022333 | RLP-089-000022333 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-089-000022334 | RLP-089-000022334 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-089-000029361 | RLP-089-000029361 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| RLP-089-000014113 | RLP-089-000014113 | Attorney-Client; Attorney Work Product | 8/1/2002 | MSG | Danflous, Louis E MVN | Baumy, Walter O MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Caver, William W MVN<br>Thibodeaux, Burnell J MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Bivona, John C MVN<br>Coates, Allen R MVN<br>O'Cain, Keith J MVN<br>Rawson, Donald E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-089-000027684 | RLP-089-000027684 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-089-000027685 | RLP-089-000027685 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-089-000029807 | RLP-089-000029807 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000014163 | RLP-089-000014163 | Attorney-Client; Attorney Work Product | 8/8/2002 | MSG | Baumy, Walter O MVN | Barbara Woods<br>Leblanc, Gary<br>Marchand, John<br>Melvin Collins (E-mail)<br>Rawson, Donald<br>Tracy Jackson<br>Walker, Alphonso<br>Allen Coates<br>Christina Montour<br>Christine Seaworth<br>Danny Thurmond<br>Darren Huete<br>David Wurtzel<br>Dwayne Marlborough<br>Ellsworth Pilie<br>Jean Vossen<br>Melvin Ray<br>Michael Brennan<br>Michael Pinto<br>Philip Marchese<br>Ralph Gaspard<br>Samuel Kearns<br>Sandra Brehm<br>Stephen Brehm<br>Thomas Dorcey<br>Thomas Wright<br>Timothy Totorico<br>Wayne Naquin<br>William Landry<br>Amy Goodlett<br>Binet, Jason<br>Brian Leaumont | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-089-000027217 | RLP-089-000027217 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-089-000027218 | RLP-089-000027218 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-089-000027219 | RLP-089-000027219 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-089-000029788 | RLP-089-000029788 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| RLP-089-000014796 | RLP-089-000014796 | Deliberative Process | 11/12/2002 | MSG | Baumy, Walter O MVN | Allen Coates<br>Donald Rawson<br>Keith O'cain<br>Louis Danflous | FW: Association of Levee Boards of Louisiana, meeting of December 2001 |
| RLP-089-000027939 | RLP-089-000027939 | Deliberative Process | 11/6/2002 | DOC | BASHAM D L / MISSISSIPPI VALLEY DIVISION | MINSKY REYNOLD S / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | 61ST ANNUAL MEETING OF THE ASSOCIATION OF LEVEE BOARDS OF LOUISIANA |
| RLP-089-000030665 | RLP-089-000030665 | Deliberative Process | 4/6/2004 | MSG | Dupuy, Michael B MVN | Powell, Nancy J MVN<br>Stutts, Vann MVN<br>Rawson, Donald E MVN<br>Britsch, Louis D MVN | FW: Draft Scope for Upper Atchafalaya Basin Reevaluation Study |
| RLP-089-000034423 | RLP-089-000034423 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT UPPER ATCHAFALAYA BASIN REEVALUATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000030874 | RLP-089-000030874 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Greenup, Rodney D MVN | DLL-MVN-DIST-A<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Dupuy, Michael B MVN<br>Falk, Tracy A MVN<br>Fogarty, John G MVN<br>Grego-Delgado, Noel MVN<br>Gutierrez, Judith Y MVN<br>Hingle, Pierre M MVN<br>Jolissaint, Donald E MVN<br>Lee, Pamela G MVN<br>Morton, John J MVN<br>Nicholas, Cindy A MVN<br>Patorno, Steven G MVN<br>Powell, Nancy J MVN<br>Purdom, Sandra G MVN Contractor<br>Rawson, Donald E MVN<br>Reeves, Gloria J MVN<br>Richarme, Sharon G MVN<br>Spraul, Michelle A MVN<br>Urban, Donna M MVN<br>Wingate, Mark R MVN<br>Allen, Dianne MVN<br>Axtman, Timothy J MVN<br>Beck, Gerald T MVN Contractor<br>Browning, Gay B MVN<br>Carr, Connie R MVN<br>Conravey, Steve E MVN<br>Duplantier, Bobby MVN<br>Harris, Tina MVN<br>Herr, Brett H MVN<br>Hughes, Eric A MVN | Weekly P2 Status Report |
| RLP-089-000036432 | RLP-089-000036432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PHASE 1 - DEPLOYMENT MILESTONES |
| RLP-089-000031964 | RLP-089-000031964 | Attorney-Client; Attorney Work Product | 10/6/2004 | MSG | Wallace, Frederick W MVN | Rawson, Donald E MVN | FOIA Request |
| RLP-089-000035380 | RLP-089-000035380 | Attorney-Client; Attorney Work Product | 9/29/2004 | PDF | WAGNER THOMAS J / WAGNER & BAGOT LLP | / DEPARTMENT OF ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | FOIA REQUEST |
| RLP-089-000032404 | RLP-089-000032404 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Wallace, Frederick W MVN | Rawson, Donald E MVN | Romeville Revetment |
| RLP-089-000034649 | RLP-089-000034649 | Attorney-Client; Attorney Work Product | 11/5/2004 | PDF | WAGNER THOMAS J / WAGNER & BAGOT LLP | WALLACE FREDERICK W / DEPARTMENT OF ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS / WAGNER & BAGOT | FOIA REQUEST |
| RLP-089-000033129 | RLP-089-000033129 | Attorney-Client; Attorney Work Product | 11/9/2004 | MSG | Rawson, Donald E MVN | Walker, Alphonso MVN | FW: Romeville Revetment |
| RLP-089-000034584 | RLP-089-000034584 | Attorney-Client; Attorney Work Product | 11/5/2004 | PDF | WAGNER THOMAS J / WAGNER & BAGOT LLP | WALLACE FREDERICK W / DEPARTMENT OF ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS / WAGNER & BAGOT | FOIA REQUEST |
| RLP-106-000000548 | RLP-106-000000548 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Hawkins, Gary L MVN | James, Willie R MVN | FW: map for printing |
| RLP-106-000001877 | RLP-106-000001877 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP OF THE SOUTHERN PART OF LOUISIANA SHOWING VEGETATION TYPES OF THE LOUISIANA MARSHES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-106-000000568 | RLP-106-000000568 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Hawkins, Gary L MVN | James, Willie R MVN | Fw: printing of maps |
| RLP-106-000001994 | RLP-106-000001994 | Attorney-Client; Attorney Work Product | XX/XX/1990 | PDF | PENLAND SHEA / UNIVERSITY OF NEW ORLEANS ; WAYNE LYNDA / LSU ; BRITSCH L D / USACE ; WILLIAMS S J / USGS ; BEALL ANDREW D / UNIVERSITY OF NEW ORLEANS ; BUTTERWORTH VICTORIA C / PLAQUEMINES PARISH GOVERNMENT | N/A | PROCESS CLASSIFICATION OF COASTAL LAND LOSS BETWEEN 1932 AND 1990 IN THE MISSISSIPPI DELTA PLAIN, SOUTHEASTERN LOUISIANA |
| RLP-106-000001995 | RLP-106-000001995 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | BRITSCH L D / ENGINEER RESEARCH AND DEVELOPMENT CENTER ; DUNBAR J B / ENGINEER RESEARCH AND DEVELOPMENT CENTER ; / US ARMY ENGINEER DISTRICT | N/A | LAND LOSS IN COASTAL LOUISIANA 1932 TO 2001 BLACK BAY, LOUISIANA MAP 5 OF 7, ERDC/GSL TR-05-13 |
| RLP-106-000001188 | RLP-106-000001188 | Attorney-Client; Attorney Work Product | 5/25/2007 | MSG | Askegren, Marian B MVN | Baumy, Walter O MVN Dupuy, Michael B MVN Terranova, Jake A MVN Frederick, Denise D MVN Weber, Cheryl C MVN Cadres, Treva G MVN James, Willie R MVN | Disciplinary Action Dabney |
| RLP-106-000002159 | RLP-106-000002159 | Attorney-Client; Attorney Work Product | 5/25/2007 | DOC | JAMES WILLIE / TECHNICAL SUPPORT UNIT ; CEMVN-ED-SD | WALLACE DABNEY | MEMORANDUM FOR MR. DABNEY WALLACE NOTICE OF PROPOSED SUSPENSION |
| RLP-107-000001287 | RLP-107-000001287 | Attorney-Client; Attorney Work Product | 5/22/2003 | MSG | Gonski, Mark H MVN | Knox, Stephen F MVN | FW: FOIA Request for Calcasieu River Salt Water Barrier Navigation Gate |
| RLP-107-000003008 | RLP-107-000003008 | Attorney-Client; Attorney Work Product | 4/30/2003 | PDF | FORRESTER SHARON / BREAZEALE, SACHSE & WILSON, L.L.P. | BRADLEY KATHLEEN A / MVN | REQUEST FOR INFORMATION PURSUANT TO FREEDOM OF INFORMATION ACT; REQUEST FOR INFORMATION RELATED TO AN INCIDENT WHICH OCCURRED ON OR AROUND OCTOBER 31, 2002 INVOLVING DAMAGE TO THE CALCASIEU RIVER SALT WATER BARRIER NAVIGATION GATE BS&W FILE NO. 10667/33863 |
| RLP-107-000001357 | RLP-107-000001357 | Attorney-Client; Attorney Work Product | 2/13/2004 | MSG | Gonski, Mark H MVN | Knox, Stephen F MVN Guggenheimer, Carl R MVN | FW: Request Confirmation of Labor Charges  S:  NOON 17 Feb FW: Announcement Memorandum - Audit Process for Calculating & Recording Claims for Damages to Structures, Audit Report No. CEMVN-IR 2004-002/006 |
| RLP-107-000003371 | RLP-107-000003371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SCHEDULE OF ENGINEERING DIVISION COSTS FOR REPAIR OF CALCASIEU RIVER SALTWATER BARRIER, CLAIM NO. 03-16 AUDIT NO. CEMVN-IR 2004-006 |
| RLP-107-000003372 | RLP-107-000003372 | Attorney-Client; Attorney Work Product | 2/11/2004 | SNP | N/A | N/A | 49152 MSZIP ACCRPT_.SNP |
| RLP-107-000001358 | RLP-107-000001358 | Attorney-Client; Attorney Work Product | 2/13/2004 | MSG | Gonski, Mark H MVN | O'Neill, John R MVN Knox, Stephen F MVN Scheid, Julie D MVN | FW: Request Confirmation of Labor Charges  S:  NOON 17 Feb FW: Announcement Memorandum - Audit Process for Calculating & Recording Claims for Damages to Structures, Audit Report No. CEMVN-IR 2004-002/006 |
| RLP-107-000003399 | RLP-107-000003399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SCHEDULE OF ENGINEERING DIVISION COSTS FOR REPAIR OF CALCASIEU RIVER SALTWATER BARRIER, CLAIM NO. 03-16 AUDIT NO. CEMVN-IR 2004-006 |
| RLP-107-000003400 | RLP-107-000003400 | Attorney-Client; Attorney Work Product | 2/11/2004 | SNP | N/A | N/A | 49152 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-107-000001359 | RLP-107-000001359 | Attorney-Client; Attorney Work Product | 10/31/2003 | MSG | O'Neill, John R MVN | Frederick, Denise D MVN<br>Schilling, Emile F MVN<br>Fairless, Robert T MVN<br>Joachim, Anthony A MVN<br>Zack, Michael MVN<br>Baumy, Walter O MVN<br>Knox, Stephen F MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN | RE: Calcasieu SWB people to contact for spending info. |
| RLP-107-000003446 | RLP-107-000003446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / ENGINEERING DIVISION | N/A | ENGINEERING DIVISION CASIEU RIVER & PASS, SALT WATER BARRIER BARGE INCID ENGINEERING DIVISION ASSISTANCE |
| RLP-107-000001361 | RLP-107-000001361 | Attorney-Client; Attorney Work Product | 10/17/2003 | MSG | Zack, Michael MVN | Falk, Tracy A MVN<br>Knox, Stephen F MVN<br>Gonski, Mark H MVN<br>O'Neill, John R MVN<br>Criswell, Deborah L MVN<br>Morgan, Robert W MVN<br>Broussard, Kenneth L MVN<br>Nguyen, Van R MVN<br>Tinto, Lynn MVN | RE: Calcasieu River Saltwater Barrier |
| RLP-107-000003573 | RLP-107-000003573 | Attorney-Client; Attorney Work Product | 8/19/2002 | PDF | GREER | N/A | ACTUAL COST UNIT A |
| RLP-108-000000101 | RLP-108-000000101 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael<br>Coates, Allen R MVN<br>Danflous, Louis E MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| RLP-108-000000927 | RLP-108-000000927 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | N/A | CONTRACT NO. DACW29-97-C-0007 |
| RLP-108-000002257 | RLP-108-000002257 | Attorney-Client; Attorney Work Product | 3/9/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Quillens, Lydia A MVN<br>Gele, Kelly M MVN<br>Wedge, Jennifer A MVN<br>Desoto, Angela L MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Kramer, Christina A MVN | ED-06-061;  LPV, HLP, Jefferson Parish-St. Charles Return Levee, Vintage Dr. Interim Protection - P1, Jefferson Parish, LA |
| RLP-108-000005195 | RLP-108-000005195 | Attorney-Client; Attorney Work Product | 3/9/2006 | DOC | GRIESHABER JOHN B ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA, AND VICINITY HIGH LEVEL PLAN, REVIEW OF PLANS AND SPECIFICATIONS FOR JEFFERSON PARISH-ST. CHARLES RETURN LEVEE, VINTAGE DRIVE INTERIM PROTECTION - PHASE 1, JEFFERSON PARISH, LOUISIANA ED-06-061 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-108-000002980 | RLP-108-000002980 | Deliberative Process | 2/2/2007 | MSG | Green, Stanley B MVN | Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Glorioso, Daryl G MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A.  MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | SELA Comm Plan (UNCLASSIFIED) |
| RLP-108-000003797 | RLP-108-000003797 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-108-000003024 | RLP-108-000003024 | Deliberative Process | 10/24/2005 | MSG | Normand, Darrell M MVN | Kramer, Christina A MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| RLP-108-000003633 | RLP-108-000003633 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-108-000003634 | RLP-108-000003634 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-108-000003635 | RLP-108-000003635 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION MAIN TABLE OF CONTENTS |
| RLP-108-000003636 | RLP-108-000003636 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-108-000003637 | RLP-108-000003637 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-108-000003638 | RLP-108-000003638 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: CONTRACT CLAUSES INSERT |
| RLP-108-000003639 | RLP-108-000003639 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: GENERAL PROVISIONS |
| RLP-108-000003640 | RLP-108-000003640 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: SUBMITTAL PROCEDURES |
| RLP-108-000003641 | RLP-108-000003641 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-108-000003642 | RLP-108-000003642 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-108-000003643 | RLP-108-000003643 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-108-000003644 | RLP-108-000003644 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-108-000003645 | RLP-108-000003645 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: EARTHWORK |
| RLP-108-000003646 | RLP-108-000003646 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: STRUCTURAL EXCAVATION AND BACKFILL |
| RLP-108-000003647 | RLP-108-000003647 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-108-000003648 | RLP-108-000003648 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-108-000003649 | RLP-108-000003649 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-108-000003650 | RLP-108-000003650 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-108-000003651 | RLP-108-000003651 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| RLP-108-000003652 | RLP-108-000003652 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | SECTION 09940 – PAINTING:  HYDRAULIC STRUCTURES |
| RLP-108-000003653 | RLP-108-000003653 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | INDEX SECTION 16640 - CATHODIC PROTECTION |
| RLP-108-000003654 | RLP-108-000003654 | Deliberative Process | 10/XX/2005 | XLS | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY,  NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR SUBMITTAL REGISTER |
| RLP-109-000002435 | RLP-109-000002435 | Deliberative Process | 8/11/2004 | MSG | Giroir, Gerard Jr MVN | Miller, Gregory B MVN<br>Laborde, Charles A MVN<br>Arnold, Dean MVN<br>Campo, Patricia A MVN | FW: CWPPRA Freshwater Bayou project |
| RLP-109-000007878 | RLP-109-000007878 | Deliberative Process | 5/11/2004 | PDF | KNOTTS CHRISTOPHER P / DEPARTMENT OF NATURAL RESOURCES OFFICE OF COASTAL RESTORATION AND MANAGEMENT | SAIA JOHN / USACE<br>BURKHOLDER DAVID<br>DUFFY KENNETH<br>DUPONT SHANNON | 95% DESIGN REVIEW FOR FRESHWATER BAYOU CANAL SHORELINE PROTECTION - BELLE ISLAND TO LOCK (TV-11B) STATEMENT OF SUCCESSFUL COMPLETION |
| RLP-109-000007879 | RLP-109-000007879 | Deliberative Process | 8/10/2004 | MSG | Miller, Gregory B MVN | 'Ken Duffy (E-mail)' | RE: additional changes FW Bayou drawings |
| RLP-109-000007880 | RLP-109-000007880 | Deliberative Process | 1/27/2004 | MSG | Shannon Dupont | Ken Duffy<br>Carrie Schmidt-de la Fuente<br>Agaha Brass<br>Patrick Landry<br>Melvin Guidry<br>Eric Roth<br>Miller, Gregory B MVN | TV-11b PLAN CHANGES |
| RLP-109-000002436 | RLP-109-000002436 | Deliberative Process | 8/11/2004 | MSG | Giroir, Gerard Jr MVN | Campo, Patricia A MVN<br>Laborde, Charles A MVN | FW: CWPPRA Freshwater Bayou project |
| RLP-109-000007969 | RLP-109-000007969 | Deliberative Process | 5/11/2004 | PDF | KNOTTS CHRISTOPHER P / DEPARTMENT OF NATURAL RESOURCES OFFICE OF COASTAL RESTORATION AND MANAGEMENT | SAIA JOHN / USACE<br>BURKHOLDER DAVID<br>DUFFY KENNETH<br>DUPONT SHANNON | 95% DESIGN REVIEW FOR FRESHWATER BAYOU CANAL SHORELINE PROTECTION - BELLE ISLAND TO LOCK (TV-11B) STATEMENT OF SUCCESSFUL COMPLETION |
| RLP-109-000007970 | RLP-109-000007970 | Deliberative Process | 8/10/2004 | MSG | Miller, Gregory B MVN | 'Ken Duffy (E-mail)' | RE: additional changes FW Bayou drawings |
| RLP-109-000007971 | RLP-109-000007971 | Deliberative Process | 1/27/2004 | MSG | Shannon Dupont | Ken Duffy<br>Carrie Schmidt-de la Fuente<br>Agaha Brass<br>Patrick Landry<br>Melvin Guidry<br>Eric Roth<br>Miller, Gregory B MVN | TV-11b PLAN CHANGES |
| RLP-109-000002437 | RLP-109-000002437 | Deliberative Process | 8/10/2004 | MSG | Miller, Gregory B MVN | Giroir, Gerard Jr MVN<br>Laborde, Charles A MVN | CWPPRA Freshwater Bayou project |
| RLP-109-000008076 | RLP-109-000008076 | Deliberative Process | 5/11/2004 | PDF | KNOTTS CHRISTOPHER P / DEPARTMENT OF NATURAL RESOURCES OFFICE OF COASTAL RESTORATION AND MANAGEMENT | SAIA JOHN / USACE<br>BURKHOLDER DAVID<br>DUFFY KENNETH<br>DUPONT SHANNON | 95% DESIGN REVIEW FOR FRESHWATER BAYOU CANAL SHORELINE PROTECTION - BELLE ISLAND TO LOCK (TV-11B) STATEMENT OF SUCCESSFUL COMPLETION |
| RLP-109-000008077 | RLP-109-000008077 | Deliberative Process | 8/10/2004 | MSG | Miller, Gregory B MVN | 'Ken Duffy (E-mail)' | RE: additional changes FW Bayou drawings |
| RLP-109-000008078 | RLP-109-000008078 | Deliberative Process | 1/27/2004 | MSG | Shannon Dupont | Ken Duffy<br>Carrie Schmidt-de la Fuente<br>Agaha Brass<br>Patrick Landry<br>Melvin Guidry<br>Eric Roth<br>Miller, Gregory B MVN | TV-11b PLAN CHANGES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000002525 | RLP-109-000002525 | Deliberative Process | 3/7/2003 | MSG | Hicks, Bill J MVN | Campo, Patricia A MVN<br>Laborde, Charles A MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | Freshwater Bayou |
| RLP-109-000007679 | RLP-109-000007679 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVERAGE OF ANNUAL HIGH MEASUREMENTS |
| RLP-109-000002530 | RLP-109-000002530 | Deliberative Process | 2/21/2003 | MSG | Miller, Gregory B MVN | Ventola, Ronald J MVN<br>LeBlanc, Julie Z MVN<br>Laborde, Charles A MVN<br>Marceaux, Michelle S MVN | FW: Ordinary High water |
| RLP-109-000008890 | RLP-109-000008890 | Deliberative Process | 2/13/2003 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN | CWPPRA, Freshwater Bayou |
| RLP-109-000008891 | RLP-109-000008891 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FRESHWATER BAYOU BANK STABILIZATION AND HYDROLOGIC RESTORATION (BELLE ISLE CANAL TO LOCK) (EAST) (XTV-27) VERMILION PARISH, LOUISIANA |
| RLP-109-000003144 | RLP-109-000003144 | Deliberative Process | 1/23/2004 | MSG | Beer, Rachel L MVN | Beer, Rachel<br>Benavides, Ada<br>Carney, David<br>Cottone, Elizabeth<br>Keller, Brian<br>Kilroy, Maurya<br>Laborde, Charles<br>Lowe, Michael<br>Martinson, Robert<br>Mathies, Linda<br>Owen, Gib<br>Perry, James<br>Wagner, Herbert<br>Walters, James<br>Winer, Harley<br>Zack, Michael<br>Diehl, Edwin H MVN<br>Ratley, Charlotte MVN Contractor | Update - Grand Isle Renourishment Project |
| RLP-109-000007735 | RLP-109-000007735 | Deliberative Process | 1/20/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT STATUS MEETING MINUTES JANUARY 20, 2004 10:00 AM - 11:00 AM ROOM 286 |
| RLP-109-000003552 | RLP-109-000003552 | Attorney-Client; Attorney Work Product | 4/5/2004 | MSG | Giroir, Gerard Jr MVN | Jolissaint, Donald E MVN<br>Laborde, Charles A MVN<br>Gonzalez, Lourdes MVN | FW: Myette Point |
| RLP-109-000008152 | RLP-109-000008152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEFALU WILLIAM A; WOODELY JOHN PAUL | THE St. Mary Parish Government | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT |
| RLP-109-000008153 | RLP-109-000008153 | Attorney-Client; Attorney Work Product | XX/XX/20XX | DOC | N/A | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE NAVY AND THE ST. MARY PARISH GOVERNMENT |
| RLP-109-000008154 | RLP-109-000008154 | Attorney-Client; Attorney Work Product | 3/31/2004 | PDF | FREDERICK DENISE D | N/A | CERTIFICATION OF LEGAL REVIEW: THE PROJECT COOPERATION AGREEMENT FOR THE CONSTRUCTION OF MYETTE POINT |
| RLP-109-000003693 | RLP-109-000003693 | Attorney-Client; Attorney Work Product | 7/8/2002 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Black, Timothy D MVN<br>Frederick, Denise D MVN<br>Anderson, Elois L MVN<br>Hunter, Lenny A MVN<br>Laborde, Charles A MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED-01-020; Mississippi River Outlets, Vicinity of Venice, LA., Tiger Pass 2002 North and South Jetty Repairs, Plaquemines Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000007920 | RLP-109-000007920 | Attorney-Client; Attorney Work Product | 7/8/2002 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MISSISSIPPI RIVER OUTLETS, VICINITY OF VENICE, LA, TIGER PASS 2002 NORTH AND SOUTH JETTY REPAIRS, PLAQUEMINES PARISH, LA ED-01-020 |
| RLP-109-000005381 | RLP-109-000005381 | Deliberative Process | 3/19/2004 | MSG | Giroir, Gerard Jr MVN | Jolissaint, Donald E MVN Laborde, Charles A MVN Beer, Rachel L MVN | FW: Grand Isle Renourishment Project - List of Issues |
| RLP-109-000010899 | RLP-109-000010899 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT ISSUES AND CONCERNS |
| RLP-109-000005382 | RLP-109-000005382 | Deliberative Process | 3/19/2004 | MSG | Kilroy, Maurya MVN | Beer, Rachel L MVN Wiggins, Elizabeth MVN Mathies, Linda G MVN Owen, Gib A MVN Rowe, Casey J MVN Exnicios, Joan M MVN Zack, Michael MVN Keller, Brian S MVN Lowe, Michael H MVN Perry, James L MVN Laborde, Charles A MVN Jolissaint, Donald E MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: Grand Isle Renourishment Project - List of Issues |
| RLP-109-000010907 | RLP-109-000010907 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT ISSUES AND CONCERNS MARCH 19, 2004 |
| RLP-109-000005383 | RLP-109-000005383 | Deliberative Process | 3/19/2004 | MSG | Laborde, Charles A MVN | Beer, Rachel L MVN Giroir, Gerard Jr MVN Laborde, Charles A MVN Jolissaint, Donald E MVN | FW: Grand Isle Renourishment Project - List of Issues |
| RLP-109-000010912 | RLP-109-000010912 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT ISSUES AND CONCERNS |
| RLP-109-000005384 | RLP-109-000005384 | Deliberative Process | 3/18/2004 | MSG | Beer, Rachel L MVN | Wiggins, Elizabeth MVN Mathies, Linda G MVN Owen, Gib A MVN Rowe, Casey J MVN Exnicios, Joan M MVN Zack, Michael MVN Kilroy, Maurya MVN Keller, Brian S MVN Lowe, Michael H MVN Perry, James L MVN Laborde, Charles A MVN Jolissaint, Donald E MVN | Grand Isle Renourishment Project - List of Issues |
| RLP-109-000010921 | RLP-109-000010921 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT ISSUES AND CONCERNS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000005431 | RLP-109-000005431 | Deliberative Process | 1/23/2004 | MSG | Beer, Rachel L MVN | Calico, Rachel B MVN<br>Benavides, Ada<br>Carney, David F MVN<br>Wiggins, Elizabeth MVN<br>Keller, Brian S MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Lowe, Michael H MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Owen, Gib A MVN<br>Perry, James L MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Winer, Harley S MVN<br>Zack, Michael MVN<br>Diehl, Edwin H MVN<br>Ratley, Charlotte MVN-Contractor | Update - Grand Isle Renourishment Project |
| RLP-109-000010515 | RLP-109-000010515 | Deliberative Process | 1/20/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT STATUS MEETING MINUTES JANUARY 20, 2004 10:00 AM - 11:00 AM ROOM 286 |
| RLP-109-000005458 | RLP-109-000005458 | Deliberative Process | 3/22/2004 | MSG | Zack, Michael MVN | Beer, Rachel L MVN<br>Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Owen, Gib A MVN<br>Rowe, Casey J MVN<br>Exnicios, Joan M MVN<br>Kilroy, Maurya MVN<br>Keller, Brian S MVN<br>Lowe, Michael H MVN<br>Perry, James L MVN<br>Laborde, Charles A MVN<br>Jolissaint, Donald E MVN | RE: Grand Isle Renourishment Project - List of Issues |
| RLP-109-000010069 | RLP-109-000010069 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT ISSUES AND CONCERNS |
| RLP-109-000005561 | RLP-109-000005561 | Deliberative Process | 3/30/2004 | MSG | Beer, Rachel L MVN | Beer, Rachel L MVN<br>Carney, David F MVN<br>Exnicios, Joan M MVN<br>Keller, Brian S MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Lowe, Michael H MVN<br>Mathies, Linda G MVN<br>Owen, Gib A MVN<br>Perry, James L MVN<br>Rowe, Casey J MVN<br>Walters, James B MVN<br>Wiggins, Elizabeth MVN<br>Winer, Harley S MVN<br>Zack, Michael MVN<br>Saia, John P MVN<br>Wagner, Herbert J MVN<br>Giroir, Gerard Jr MVN | Grand Isle Renourishment Effort |
| RLP-109-000010533 | RLP-109-000010533 | Deliberative Process | 3/29/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT EFFORT PROJECT DELIVERY TEAM MEETING MARCH 29, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000005859 | RLP-109-000005859 | Attorney-Client; Attorney Work Product | 5/11/2000 | MSG | Kilroy, Maurya MVN | Dupuy, Michael B MVN<br>Sellers, Clyde H MVN<br>Gagliano, Frank C MVN<br>Terranova, Jake A MVN<br>Laborde, Charles A MVN<br>Kilroy, Maurya MVN | MC/B Interim Floodproofing - Revised Memo re 10 May 00 discussions about private business facilities |
| RLP-109-000009925 | RLP-109-000009925 | Attorney-Client; Attorney Work Product | 5/10/2000 | DOC | N/A | N/A | MORGAN CITY AND BERWICK, INTERIM FLOODPROOFING -- WORK ON PRIVATE FACILITIES OWNED BY BUSINESSES AT SITES WITHIN THE PROJECT AREA |
| RLP-109-000005890 | RLP-109-000005890 | Attorney-Client; Attorney Work Product | 12/22/1999 | MSG | Kilroy, Maurya MVN | Campos, Robert MVN<br>Laborde, Charles A MVN<br>Kilroy, Maurya MVN | SWIFT.EAS |
| RLP-109-000011082 | RLP-109-000011082 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | EAS | / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |
| RLP-109-000006600 | RLP-109-000006600 | Attorney-Client; Attorney Work Product | 8/22/2001 | MSG | Frederick, Denise D MVN | Laborde, Charles A MVN<br>Buras, Phyllis M MVN | FW: ED-99-033; West Bank and Vic., New Orleans, LA, HPP, Westwego to Harvey Canal, Reach 3 Structures, Jefferson parish, LA |
| RLP-109-000010299 | RLP-109-000010299 | Attorney-Client; Attorney Work Product | 8/9/2001 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WESTWEGO TO HARVEY CANAL, REACH 3 STRUCTURES, JEFFERSON PARISH, LOUISIANA ED 99-033 |
| RLP-109-000006603 | RLP-109-000006603 | Attorney-Client; Attorney Work Product | 8/9/2001 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Hester, Ulysses D MVN<br>Pecoul, Diane K MVN<br>Enclade, Sheila W MVN<br>Laborde, Charles A MVN | ED-99-033; West Bank and Vic., New Orleans, LA, HPP, Westwego to Harvey Canal, Reach 3 Structures, Jefferson parish, LA |
| RLP-109-000010434 | RLP-109-000010434 | Attorney-Client; Attorney Work Product | 8/9/2001 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WESTWEGO TO HARVEY CANAL, REACH 3 STRUCTURES, JEFFERSON PARISH, LOUISIANA ED 99-033 |
| RLP-109-000006668 | RLP-109-000006668 | Deliberative Process | 12/16/2004 | MSG | Gonzalez, Lourdes MVN | Laborde, Charles A MVN<br>Woodward, Mark L MVN | FW: Myette Point |
| RLP-109-000010430 | RLP-109-000010430 | Deliberative Process | 6/11/1993 | PDF | CLUFF DON B / USACE ; CECW-LM ; DICKEY G E / DEPARTMENT OF THE ARMY | ALL MSCS<br>/ THE DIRECTOR OF CIVIL WORKS | MEMORANDUM TO ALL MSCS GUIDANCE CONCERNING NEW OR SUPPLEMENTAL PROJECT COOPERATION AGREEMENTS |
| RLP-110-000000296 | RLP-110-000000296 | Attorney-Client; Attorney Work Product | 8/11/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Saia, John P MVN | RE: CSA execution timing opinion |
| RLP-110-000002799 | RLP-110-000002799 | Attorney-Client; Attorney Work Product | 5/5/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-110-000002800 | RLP-110-000002800 | Attorney-Client; Attorney Work Product | 4/15/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-110-000004530 | RLP-110-000004530 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / PCA FINANCE ; / USACE | N/A | SECTION 3: PROJECT MANAGEMENT OF PCA'S COMMITMENT |
| RLP-110-000000302 | RLP-110-000000302 | Attorney-Client; Attorney Work Product | 7/24/2004 | MSG | Miller, Gregory B MVN | Harden, Michael MVD<br>LeBlanc, Julie Z MVN | RE: CWPPRA projects with OMRR&R by the Government |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000002804 | RLP-110-000002804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000000305 | RLP-110-000000305 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Harden, Michael MVD | Kilroy, Maurya MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000002975 | RLP-110-000002975 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000000321 | RLP-110-000000321 | Attorney-Client; Attorney Work Product | 6/25/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Constance, Troy G MVN Frederick, Denise D MVN Florent, Randy D MVN Miller, Gregory B MVN | RE: Proposed template, CSA, CWPPRA |
| RLP-110-000002567 | RLP-110-000002567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002568 | RLP-110-000002568 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA ZZZZZTEMPLATEZZZZZ CSA DEVIATION REPORT JUNE 2004 |
| RLP-110-000000324 | RLP-110-000000324 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN | RE: Proposed template, CSA, CWPPRA |
| RLP-110-000002746 | RLP-110-000002746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA WEST BAY CSA DEVIATION REPORT |
| RLP-110-000000325 | RLP-110-000000325 | Attorney-Client; Attorney Work Product | 6/14/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN | RE: Proposed template, CSA, CWPPRA |
| RLP-110-000002319 | RLP-110-000002319 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002320 | RLP-110-000002320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA ZZZZZTEMPLATEZZZZZ CSA DEVIATION REPORT |
| RLP-110-000000326 | RLP-110-000000326 | Attorney-Client; Attorney Work Product | 6/10/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN | RE: Proposed template, CSA, CWPPRA |
| RLP-110-000002334 | RLP-110-000002334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002335 | RLP-110-000002335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA ZZZZZTEMPLATEZZZZZ CSA DEVIATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000327 | RLP-110-000000327 | Deliberative Process | 6/7/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN | RE: CWPPRA CSAs |
| RLP-110-000002359 | RLP-110-000002359 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002360 | RLP-110-000002360 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002361 | RLP-110-000002361 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| RLP-110-000002362 | RLP-110-000002362 | Deliberative Process | 5/25/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Harden, Michael MVD | FW: CWPPRA CSAs |
| RLP-110-000002363 | RLP-110-000002363 | Deliberative Process | 5/25/2004 | MSG | Harden, Michael MVD | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA CSAs |
| RLP-110-000002364 | RLP-110-000002364 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000004453 | RLP-110-000004453 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000004454 | RLP-110-000004454 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| RLP-110-000004455 | RLP-110-000004455 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000330 | RLP-110-000000330 | Deliberative Process | 5/25/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Harden, Michael MVD | FW: CWPPRA CSAs |
| RLP-110-000002616 | RLP-110-000002616 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002617 | RLP-110-000002617 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| RLP-110-000002618 | RLP-110-000002618 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000000332 | RLP-110-000000332 | Deliberative Process | 5/24/2004 | MSG | Miller, Gregory B MVN | Harden, Michael MVD<br>LeBlanc, Julie Z MVN | RE: CWPPRA CSAs |
| RLP-110-000002739 | RLP-110-000002739 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000000337 | RLP-110-000000337 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Miller, Gregory B MVN | LeBlanc, Julie Z MVN | FW: CWPPRA Info |
| RLP-110-000003086 | RLP-110-000003086 | Attorney-Client; Attorney Work Product | 11/13/2000 | PDF | WESTPHAL JOSEPH W / DEPARTMENT OF THE ARMY ; VANWINKLE HANS A / USACE ; CECW-P ; CECW-B | DEPUTY COMMANDER FOR CIVIL WORKS / MISSISSIPPI VALLEY DIVISION CEMVD-PM | MEMORANDUM FOR THE DEPUTY COMMANDER FOR CIVIL WORKS APPROVAL OF MODEL COST SHARING AGREEMENTS AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR COST SHARING AGREEMENTS FOR PROJECTS UNDER THE BREAUX BILL (COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT) IN LOUISIANA |
| RLP-110-000003087 | RLP-110-000003087 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |
| RLP-110-000003088 | RLP-110-000003088 | Attorney-Client; Attorney Work Product | 9/24/1998 | MSG | Mugler, Mark W HQ02 | Harden, Michael MVD<br>Howard Goldman<br>Rasgus, Janice E HQ02 | FW: Comments on CWPPRA model agreement |
| RLP-110-000003089 | RLP-110-000003089 | Attorney-Client; Attorney Work Product | 3/18/1999 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02<br>Hicks, Bill J MVN<br>Johnson, Norwyn MVD<br>Barnett, Larry J MVD | FW: CWPPRA DNR language |
| RLP-110-000003090 | RLP-110-000003090 | Attorney-Client; Attorney Work Product | 9/24/1998 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 | RE: Comments on CWPPRA model agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000003091 | RLP-110-000003091 | Attorney-Client; Attorney Work Product | 3/26/1999 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 Kinsey, Mary V MVN Hicks, Bill J MVN Barnett, Larry J MVD Johnson, Norwyn MVD Shelton, Thomas C MVD | RE: CWPPRA DNR Language |
| RLP-110-000003092 | RLP-110-000003092 | Attorney-Client; Attorney Work Product | 12/17/1998 | MSG | Goldman, Howard V HQ02 | Harden, Michael MVD Hicks, Billy J MVN Barnett, Larry J MVD Kinsey, Mary V MVN Johnson, Norwyn MVD Scott, James E HQ02 | RE: CWPPRA Model CSA for PPL 5 & 6 projects |
| RLP-110-000003093 | RLP-110-000003093 | Attorney-Client; Attorney Work Product | 9/19/2000 | MSG | Cooper, Thomas R HQ02 | Goldman, Howard V HQ02 Lesser, Monroe L HQ02 Harden, Michael MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000003094 | RLP-110-000003094 | Attorney-Client; Attorney Work Product | 7/18/2000 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 Kinsey, Mary V MVN Podany, Thomas J MVN Hicks, Billy J MVN Johnson, Norwyn MVD Scott, James E HQ02 Kuz, Annette MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000003095 | RLP-110-000003095 | Attorney-Client; Attorney Work Product | 9/19/2000 | MSG | Cooper, Thomas R HQ02 | Goldman, Howard V HQ02 Lesser, Monroe L HQ02 Harden, Michael MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000003096 | RLP-110-000003096 | Attorney-Client; Attorney Work Product | 5/8/2000 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 Kuz, Annette MVD Nachman, Gwendolyn B MVN Kinsey, Mary V MVN Hicks, Billy J MVN Scott, James E HQ02 Johnson, Norwyn MVD Ruff, Greg MVD | RE: Question on CWPPRA funding |
| RLP-110-000003097 | RLP-110-000003097 | Attorney-Client; Attorney Work Product | 11/16/1998 | MSG | Goldman, Howard V HQ02 | Kinsey, Mary V MVN01 Hicks, Bill J MVN01 Frederick, Denise D MVN01 Nachman, Gwenn B MVN01 Barnett, Larry J MVD Harden, Michael MVD Cooper, Thomas R HQ02 | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| RLP-110-000003098 | RLP-110-000003098 | Attorney-Client; Attorney Work Product | 11/24/1998 | MSG | Goldman, Howard V HQ02 | Hicks, Bill J MVN01 Kinsey, Mary V MVN01 Harden, Michael MVD Johnson, Norwyn MVD Scott, James E HQ02 Barnett, Larry J MVD Kuz, Annette B HQ02 'Earl Stockdale' | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| RLP-110-000003099 | RLP-110-000003099 | Attorney-Client; Attorney Work Product | 5/22/2000 | MSG | Goldman, Howard V HQ02 | Rees, Joe A HQ02 Mugler, Mark W HQ02 Harden, Michael MVD Hudak, Steven J HQ02 | RE: Sec. 102/CWPPRA |
| RLP-110-000004571 | RLP-110-000004571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | LEG | N/A | N/A | ARTICLE XV - OBLIGATIONS OF FUTURE APPROPRIATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000004634 | RLP-110-000004634 | Attorney-Client; Attorney Work Product | 5/24/2000 | DOC | PODANY THOMAS J / MVN ; CEMVN-PM-C | SCOTT JIM / USACE CECW-AR CEMVD-PM-E | MEMORANDUM FOR COMMANDER, U.S. ARMY CORPS OF ENGINEERS ATTN: MR. JIM SCOTT, CECW-AR COMMANDER, U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-PM-E DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) MODEL COST SHARING AGREEMENT (CSA) FOR PROJECTS LISTED ON PRIORITY PROJECT LISTS (PPLS) 5, 6 AND 8 |
| RLP-110-000004635 | RLP-110-000004635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000004636 | RLP-110-000004636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000004637 | RLP-110-000004637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEVIATION REPORT FOR CWPPRA DRAFT MODEL CSA FOR PPLS |
| RLP-110-000004679 | RLP-110-000004679 | Attorney-Client; Attorney Work Product | 3/17/2000 | DOC | DEVICK LARRY ; REES JOE ; CAVER FRED ; CECW-BC | N/A | ISSUE PAPER COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION (BREAUX) ACT (PL 101-646, TITLE III) |
| RLP-110-000000338 | RLP-110-000000338 | Attorney-Client; Attorney Work Product | 5/17/2004 | MSG | Kilroy, Maurya MVN | Saia, John P MVN Constance, Troy G MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN Kilroy, Maurya MVN | FW: Revised CWPPRA Design Model |
| RLP-110-000004273 | RLP-110-000004273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE I AGREEMENT |
| RLP-110-000004274 | RLP-110-000004274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE I AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000341 | RLP-110-000000341 | Attorney-Client; Attorney Work Product | 5/12/2004 | MSG | Kilroy, Maurya MVN | Harden, Michael MVD<br>Bayert, William K HQ02<br>Young, Anne M HQ02<br>Bindner, Roseann R HQ02<br>Micik, John HQ02<br>Landau, Nicholas J HQ02<br>Smith, Kim L HQ02<br>Waguespack, Leslie S MVD<br>Cobb, Stephen MVD<br>Arnold, William MVD<br>Segrest, John C MVD<br>Miller, Gregory B MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Montvai, Zoltan L HQ02<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: CWPPRA CSAs |
| RLP-110-000004336 | RLP-110-000004336 | Attorney-Client; Attorney Work Product | 04/XX/2004 | DOC | N/A | N/A | DISCUSSION POINTS REGARDING HQ REVIEW TEAM APRIL 2004 REVISIONS TO CWPPRA PHASE I AGREEMENT |
| RLP-110-000000347 | RLP-110-000000347 | Attorney-Client; Attorney Work Product | 5/4/2004 | MSG | Miller, Gregory B MVN | Harden, Michael MVD<br>LeBlanc, Julie Z MVN | FW: CWPPRA |
| RLP-110-000002342 | RLP-110-000002342 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | N/A | N/A | COMMENTS RE 21 APR 04 HO REVIEW TEAM REVISIONS TO PHASE I AGREEMENT, CWPRRA |
| RLP-110-000000351 | RLP-110-000000351 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Waguespack, Leslie S MVD<br>Cobb, Stephen MVD<br>Arnold, William MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Fallon, Michael P MVD | FW: CWPPRA |
| RLP-110-000002336 | RLP-110-000002336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE 1 AGREEMENT |
| RLP-110-000002337 | RLP-110-000002337 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | DAWSON WILLIAM R / POLICY AND POLICY COMPLIANCE DIVISION ; SMITH KIM / CECW-PC ; MICIK / CECW-PC ; YOUNG / CECC-G ; BAYERT / CECC-R ; BINDNER / CECC-R ; LANDAU / CECC-L ; LAMONT / CECW-PC ; MONTVAI / CECW-MVD ; BLAKEY / CECW-P ; LEEF / CECW-P ; DAWSON / CECW-P | / MISSISSIPPI VALLEY DIVISION<br>CEMVN-PM-C<br>CECW-P<br>CECW-ZD<br>CECW-PC | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT - MODEL PHASE I AGREEMENT |
| RLP-110-000000354 | RLP-110-000000354 | Attorney-Client; Attorney Work Product | 4/16/2004 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN | FW: CWPPRA Phase I/II draft model CSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000002352 | RLP-110-000002352 | Attorney-Client; Attorney Work Product | 9/3/2003 | PDF | ROWAN PETER J / DEPARTMENT OF THE ARMY ;  / THE DEPARTMENT OF THE ARMY ;  / THE STATE OF LOUISIANA ; FREDERICK DENISE D | LUCYSHYN JOHN / HQUSACE CECW-BO HARDEN MICHAEL / MISSISSIPPI VALLEY DIVISION CEMVD-MD-PP | MEMORANDUM FOR COMMANDER, HQUSACE, ATTN: MR. JOHN LYCYSHYN, CECW-BO, WASH, DC 20314-1000 COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: MR. MICHAEL HARDEN, CEMVD-MD-PP DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE II (CONSTRUCTION, OPERATION AND MAINTENANCE, AND MONITORING) OF AUTHORIZED PROJECTS |
| RLP-110-000000374 | RLP-110-000000374 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Cruppi, Janet R MVN | RE: Draft CWPPRA Models |
| RLP-110-000002519 | RLP-110-000002519 | Attorney-Client; Attorney Work Product | 9/19/2003 | DOC | N/A | / HAROLD J. ANDERSON, INC | OYSTER LEASE ACQUISITION PROGRAM OUTLINE |
| RLP-110-000000380 | RLP-110-000000380 | Attorney-Client; Attorney Work Product | 3/1/2004 | MSG | Harden, Michael MVD | Smith, Kim L HQ02 Lucyshyn, John HQ02 Heide, Bruce HQ02 Sloan, G Rogers MVD Cobb, Stephen MVD LeBlanc, Julie Z MVN | RE: Draft CWPPRA Models |
| RLP-110-000002405 | RLP-110-000002405 | Attorney-Client; Attorney Work Product | 11/13/2000 | PDF | WESTPHAL JOSEPH W / DEPARTMENT OF THE ARMY ; VANWINKLE HANS A / USACE ; CECW-P ; CECW-B | DEPUTY COMMANDER FOR CIVIL WORKS / MISSISSIPPI VALLEY DIVISION CEMVD-PM | MEMORANDUM FOR THE DEPUTY COMMANDER FOR CIVIL WORKS APPROVAL OF MODEL COST SHARING AGREEMENTS AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR COST SHARING AGREEMENTS FOR PROJECTS UNDER THE BREAUX BILL (COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT) IN LOUISIANA |
| RLP-110-000002406 | RLP-110-000002406 | Attorney-Client; Attorney Work Product | 11/12/2003 | MSG | Harden, Michael MVD | Lucyshyn, John HQ02 | FW: CWPPRA Phase I and II CSAs |
| RLP-110-000004433 | RLP-110-000004433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PENDING COST SHARE AGREEMENTS NEEDED TO IMPLEMENT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROJECTS |
| RLP-110-000000385 | RLP-110-000000385 | Attorney-Client; Attorney Work Product | 9/5/2003 | MSG | Miller, Gregory B MVN | Lucyshyn, John HQ02 Harden, Michael MVD LeBlanc, Julie Z MVN Constance, Troy G MVN | RE: CWPPRA Phase I/II draft model CSA |
| RLP-110-000002429 | RLP-110-000002429 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; CEMVN-PM-C | LUCYSHYN JOHN / USACE CECW-BO HARDEN MICHAEL / USACE CEMVD-MD-PP | MEMORANDUM FOR COMMANDER, U.S. ARMY CORPS OF ENGINEERS ATTN: MR. JOHN LUCYSHYN, CECW-BO COMMANDER, U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION ATTN: MR. MICHAEL HARDEN, CEMVD-MD-PP DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE II (CONSTRUCTION, OPERATION AND MAINTENANCE, AND MONITORING) OF AUTHORIZED PROJECTS. |
| RLP-110-000002430 | RLP-110-000002430 | Attorney-Client; Attorney Work Product | 9/3/2003 | PDF | ROWAN PETER J / MVN ; CEMVN-PM-C | LUCYSHYN JOHN / HQUSACE CECW-BO HARDEN MICHAEL / MISSISSIPPI VALLEY DIVISION CEMVD-MD-PP | MEMORANDUM FOR COMMANDER, HQUSACE, ATTN: MR. JOHN LYCYSHYN, CECW-BO, WASH, DC 20314-1000 COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: MR. MICHAEL HARDEN, CEMVD-MD-PP DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE II (CONSTRUCTION, OPERATION AND MAINTENANCE, AND MONITORING) OF AUTHORIZED PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000002431 | RLP-110-000002431 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002432 | RLP-110-000002432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002433 | RLP-110-000002433 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002434 | RLP-110-000002434 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002435 | RLP-110-000002435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002436 | RLP-110-000002436 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| RLP-110-000002437 | RLP-110-000002437 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| RLP-110-000002438 | RLP-110-000002438 | Attorney-Client; Attorney Work Product | 8/4/1999 | PDF | N/A | BAHR LEN / STATE OF LOUISIANA HATHAWAY WILLIAM / ENVIRONMENTAL PROTECTION AGENCY FRUGE DAVID / US DEPARTMENT OF INTERIOR GOHMERT DON / US DEPARTMENT OF AGRICULTURE BURGESS JAMES / US DEPARTMENT OF COMMERCE JULICH THOMAS / USACE | COASTAL WETLAND PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING AUGUST 4, 1999 MINUTES |
| RLP-110-000002439 | RLP-110-000002439 | Attorney-Client; Attorney Work Product | 10/7/1999 | PDF | N/A | N/A | CASHFLOW MANAGEMENT BUDGET PLAN STANDARD OPERATING PROCEDURE |
| RLP-110-000002440 | RLP-110-000002440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PPL CASH FLOW MANAGEMENT |
| RLP-110-000002441 | RLP-110-000002441 | Attorney-Client; Attorney Work Product | 8/29/2003 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | CERTIFICATE OF LEGAL REVIEW FOR DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE (II) (CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING) OF AUTHORIZED PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000002442 | RLP-110-000002442 | Attorney-Client; Attorney Work Product | 8/29/2003 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | CERTIFICATE OF LEGAL REVIEW FOR DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE (II) (CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING) OF AUTHORIZED PROJECTS |
| RLP-110-000000386 | RLP-110-000000386 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN | RE: CWPPRA Phase I & II Agreements |
| RLP-110-000002382 | RLP-110-000002382 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002383 | RLP-110-000002383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002384 | RLP-110-000002384 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002385 | RLP-110-000002385 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002386 | RLP-110-000002386 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| RLP-110-000002387 | RLP-110-000002387 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| RLP-110-000000387 | RLP-110-000000387 | Attorney-Client; Attorney Work Product | 8/27/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN | RE: Comments to CWPPRA Phase II Deviation Report |
| RLP-110-000002562 | RLP-110-000002562 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002563 | RLP-110-000002563 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| RLP-110-000000388 | RLP-110-000000388 | Attorney-Client; Attorney Work Product | 8/26/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN LeBlanc, Julie Z MVN Carney, David F MVN | RE: CWPPRA Phase II Agreement Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000002401 | RLP-110-000002401 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002402 | RLP-110-000002402 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002403 | RLP-110-000002403 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| RLP-110-000000389 | RLP-110-000000389 | Attorney-Client; Attorney Work Product | 8/25/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN LeBlanc, Julie Z MVN Carney, David F MVN | RE: CWPPRA comments to Phase I Agreement Package |
| RLP-110-000002460 | RLP-110-000002460 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002461 | RLP-110-000002461 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002462 | RLP-110-000002462 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| RLP-110-000000390 | RLP-110-000000390 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Carney, David F MVN Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |
| RLP-110-000002531 | RLP-110-000002531 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002532 | RLP-110-000002532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002533 | RLP-110-000002533 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002534 | RLP-110-000002534 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000002535 | RLP-110-000002535 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| RLP-110-000002536 | RLP-110-000002536 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| RLP-110-000000391 | RLP-110-000000391 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Carney, David F MVN<br>Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |
| RLP-110-000002976 | RLP-110-000002976 | Attorney-Client; Attorney Work Product | 8/13/2003 | DOC | MNV-OC | N/A | MNV-OC REVIEW COMMENTS |
| RLP-110-000000398 | RLP-110-000000398 | Attorney-Client; Attorney Work Product | 5/13/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA Phase I and II |
| RLP-110-000004015 | RLP-110-000004015 | Attorney-Client; Attorney Work Product | 9/30/1994 | PDF | VANANTWERP R L / DEPARTMENT OF THE ARMY USACE ; CECW-E | N/A | ENGINEERING AND DESIGN OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, AND REHABILITATION MANUAL FOR PROJECTS AND SEPARABLE ELEMENTS MANAGED BY PROJECT SPONSORS DISTRIBUTION RESTRICTION STATEMENT REGULATION NO. 1110-2-401 |
| RLP-110-000000400 | RLP-110-000000400 | Attorney-Client; Attorney Work Product | 5/2/2003 | MSG | Kinsey, Mary V MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN | RE: Update on CWPPRA Agreement Schedule |
| RLP-110-000004099 | RLP-110-000004099 | Attorney-Client; Attorney Work Product | 4/1/2003 | MSG | Kinsey, Mary V MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | FW: CWPPRA, CSA Amendment, PPL 1 through 4 |
| RLP-110-000004942 | RLP-110-000004942 | Attorney-Client; Attorney Work Product | 2/7/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-110-000004943 | RLP-110-000004943 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Kinsey, Mary V MVN | Goldman, Howard V HQ02<br>Young, Anne M HQ02<br>Kuz, Annette B MVD<br>Morris, Patricia A MVD<br>Nachman, Gwendolyn B MVN<br>Harden, Michael MVD<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Smith, Kim L HQ02<br>Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| RLP-110-000000403 | RLP-110-000000403 | Attorney-Client; Attorney Work Product | 4/1/2003 | MSG | Kinsey, Mary V MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | FW: CWPPRA, CSA Amendment, PPL 1 through 4 |
| RLP-110-000002408 | RLP-110-000002408 | Attorney-Client; Attorney Work Product | 2/7/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000002409 | RLP-110-000002409 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Kinsey, Mary V MVN | Goldman, Howard V HQ02 Young, Anne M HQ02 Kuz, Annette B MVD Morris, Patricia A MVD Nachman, Gwendolyn B MVN Harden, Michael MVD Naomi, Alfred C MVN Fredine, Jack MVN Kuhn, Philip MVD Frederick, Denise D MVN Smith, Kim L HQ02 Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| RLP-110-000000410 | RLP-110-000000410 | Attorney-Client; Attorney Work Product | 7/31/2002 | MSG | Miller, Gregory B MVN | LeBlanc, Julie Z MVN | FW: CWPPRA Phase I & II CSAs |
| RLP-110-000004275 | RLP-110-000004275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| RLP-110-000004276 | RLP-110-000004276 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000004277 | RLP-110-000004277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000000435 | RLP-110-000000435 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Monnerjahn, Christopher J MVN | FW: Commander's Assessment:  CWPPRA |
| RLP-110-000002518 | RLP-110-000002518 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | ROWAN PETER J | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT COMMANDER'S ASSESSMENT OF THE LOCAL SPONSOR'S ABILITY TO COST-SHARE JULY 2004 |
| RLP-110-000000442 | RLP-110-000000442 | Attorney-Client; Attorney Work Product | 6/29/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Constance, Troy G MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN Miller, Gregory B MVN | RE: Proposed template, CSA, CWPPRA |
| RLP-110-000002583 | RLP-110-000002583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002584 | RLP-110-000002584 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA ZZZZZTEMPLATEZZZZZ CSA DEVIATION REPORT JUNE 2004 |
| RLP-110-000000444 | RLP-110-000000444 | Deliberative Process | 5/26/2004 | MSG | LeBlanc, Julie Z MVN | Constance, Troy G MVN Miller, Gregory B MVN | FW: CWPPRA CSAs |
| RLP-110-000002609 | RLP-110-000002609 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000002610 | RLP-110-000002610 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| RLP-110-000002611 | RLP-110-000002611 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000000449 | RLP-110-000000449 | Attorney-Client; Attorney Work Product | 4/7/2004 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN Browning, Gay B MVN Miller, Gregory B MVN | RE: CWPPRA Phase I and II CSAs |
| RLP-110-000004331 | RLP-110-000004331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PENDING COST SHARE AGREEMENTS NEEDED TO IMPLEMENT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROJECTS |
| RLP-110-000000453 | RLP-110-000000453 | Attorney-Client; Attorney Work Product | 3/9/2004 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Young, Anne M HQ02 Bindner, Roseann R HQ02 Smith, Kim L HQ02 Bayert, William K HQ02 Landau, Nicholas J HQ02 Micik, John HQ02 Kilroy, Maurya MVN Miller, Gregory B MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN Cobb, Stephen MVD Price, Cassandra P MVD Browning, Gay B MVN | RE: CWPPRA Info |
| RLP-110-000004399 | RLP-110-000004399 | Attorney-Client; Attorney Work Product | 3/9/2004 | DOC | / MVN | N/A | BREAUX COASTAL WETLANDS ACT |
| RLP-110-000004400 | RLP-110-000004400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION & RESTORATION ACT PUBLIC LAW 101-646, TITLE III (ABBREVIATED SUMMARY OF THE ACT, NOT PART OF THE ACT) |
| RLP-110-000004401 | RLP-110-000004401 | Attorney-Client; Attorney Work Product | 07/XX/2002 | DOC | LEBLANC JULIE Z ; CONSTANCE TROY ; CEMVN-PM-C | / NEW ORLEANS DISTRICT | FACT SHEET COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| RLP-110-000000458 | RLP-110-000000458 | Attorney-Client; Attorney Work Product | 6/30/2006 | MSG | Bosenberg, Robert H MVN | Glorioso, Daryl G MVN Constance, Troy G MVN LeBlanc, Julie Z MVN | FW: Projects from CWPPRA to LCA |
| RLP-110-000004458 | RLP-110-000004458 | Attorney-Client; Attorney Work Product | 6/21/1995 | DOC | N/A | N/A | PROJECT DEAUTHORIZATION OR TRANSFERS TO OTHER PROGRAMS AMENDED BY TASK FORCE ON JUNE 21, 1995 |
| RLP-110-000004459 | RLP-110-000004459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / MVN COASTAL RESTORATION BRANCH | N/A | CWPPRA TO LCA TRANSFER PROCESS |
| RLP-110-000004460 | RLP-110-000004460 | Attorney-Client; Attorney Work Product | 6/12/2006 | DOC | N/A | N/A | PROJECT TRANSFER PLAN: A GENERAL PROCESS TO TRANSFER A PROJECT FROM CWPPRA TO ANOTHER AGENCY OR AUTHORITY FOR FURTHER ACTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000004461 | RLP-110-000004461 | Attorney-Client; Attorney Work Product | 6/13/2006 | PDF | CONSTANCE TROY / MVN | BREERWOOD GREGORY / MVN CLARK DARRYL / U.S. FISH AND WILDLIFE SERVICE DUSZYNSKI GERRY / LA DEPARTMENT OF NATURAL RESOURCES HARTMAN RICK / NATIONAL MARINE FISHERIES SERVICE PARRISH SHARON / ENVIRONMENTAL PROTECTION AGENCY PAUL BRITT / NATURAL RESOURCES CONSERVATION SERVICE | REQUEST FOR PROJECT TRANSFER DELTA BUILDING DIVERSION AT MYRTLE GROVE (BA-33) |
| RLP-110-000000460 | RLP-110-000000460 | Attorney-Client; Attorney Work Product | 6/21/2006 | MSG | Bosenberg, Robert H MVN | LeBlanc, Julie Z MVN Constance, Troy G MVN Creel, Travis J MVN-Contractor Podany, Thomas J MVN Goodman, Melanie L MVN Hawes, Suzanne R MVN Chatman, Courtney D MVN Hicks, Billy J MVN Glorioso, Daryl G MVN | RE: Draft agenda for the July 12 2006 Task Force meeting |
| RLP-110-000004487 | RLP-110-000004487 | Attorney-Client; Attorney Work Product | 6/21/1995 | DOC | N/A | N/A | PROJECT DEAUTHORIZATION OR TRANSFERS TO OTHER PROGRAMS AMENDED BY TASK FORCE ON JUNE 21, 1995 |
| RLP-110-000004488 | RLP-110-000004488 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / MVN COASTAL RESTORATION BRANCH | N/A | CWPPRA TO LCA TRANSFER PROCESS |
| RLP-110-000004489 | RLP-110-000004489 | Attorney-Client; Attorney Work Product | 6/12/2006 | DOC | N/A | N/A | PROJECT TRANSFER PLAN: A GENERAL PROCESS TO TRANSFER A PROJECT FROM CWPPRA TO ANOTHER AGENCY OR AUTHORITY FOR FURTHER ACTION |
| RLP-110-000004490 | RLP-110-000004490 | Attorney-Client; Attorney Work Product | 6/13/2006 | PDF | CONSTANCE TROY / MVN | BREERWOOD GREGORY / MVN CLARK DARRYL / U.S. FISH AND WILDLIFE SERVICE DUSZYNSKI GERRY / LA DEPARTMENT OF NATURAL RESOURCES HARTMAN RICK / NATIONAL MARINE FISHERIES SERVICE PARRISH SHARON / ENVIRONMENTAL PROTECTION AGENCY PAUL BRITT / NATURAL RESOURCES CONSERVATION SERVICE | REQUEST FOR PROJECT TRANSFER DELTA BUILDING DIVERSION AT MYRTLE GROVE (BA-33) |
| RLP-110-000000463 | RLP-110-000000463 | Attorney-Client; Attorney Work Product | 7/6/2005 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN LeBlanc, Julie Z MVN | RE: CWPPRA MOA with Louisiana Department of Wildlife and Fisheries |
| RLP-110-000002684 | RLP-110-000002684 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | JESELINK STEPHEN E / DEPARTMENT OF THE ACE ; LANDRENEAU DWIGHT / LOUISIANA WLF | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2002 BUDGET |
| RLP-110-000002685 | RLP-110-000002685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JESELINK STEPHEN E / DEPARTMENT OF THE ACE ; LANDRENEAU DWIGHT / LOUISIANA WLF | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000000467 | RLP-110-000000467 | Attorney-Client; Attorney Work Product | 5/5/2005 | MSG | Rauber, Gary W MVN | LeBlanc, Julie Z MVN | FW: LDNR GIS Clarification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000002710 | RLP-110-000002710 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | CORE DATABASE SUPPORT FOR CWPPRA TASK FORCE PLANNING ACTIVITIES CWPPRA BUDGET PROPOSAL FY 2005 |
| RLP-110-000002711 | RLP-110-000002711 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000000468 | RLP-110-000000468 | Attorney-Client; Attorney Work Product | 5/2/2005 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Constance, Troy G MVN | FW: LDWF-COE CWPPRA  FY03 Planning MOA and FY04 and FY05 Support Agreements |
| RLP-110-000002720 | RLP-110-000002720 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | ROWAN PETER J / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LANDRENEAU / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000002721 | RLP-110-000002721 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; LANDRENEAU / LOUISIANA WLF | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2004 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000002722 | RLP-110-000002722 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; LANDRENEAU DWIGHT / LOUISIANA WLF | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000002723 | RLP-110-000002723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; LANDRENEAU DWIGHT / LOUISIANA WLF | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000000471 | RLP-110-000000471 | Attorney-Client; Attorney Work Product | 4/22/2005 | MSG | Rauber, Gary W MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN | FW: Miscellaneous Technical Support - DNR breakdown |
| RLP-110-000002740 | RLP-110-000002740 | Attorney-Client; Attorney Work Product | XX/XX/2005 | XLS | N/A | N/A | ATTACHMENT A COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET PM 15600 MISCELLANEOUS TECHNICAL SUPPORT - DNR BREAKDOWN |
| RLP-110-000000473 | RLP-110-000000473 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Browning, Gay B MVN | Monnerjahn, Christopher J MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Hebert, Allan J MVN LeBlanc, Julie Z MVN | FW: COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROGRAM |
| RLP-110-000004520 | RLP-110-000004520 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | ROWAN PETER J / U.S. ARMY DISTRICT | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROGRAMMATIC COMMANDER'S ASSESSMENT OF THE LOCAL SPONSOR'S ABILITY TO COST-SHARE |
| RLP-110-000004521 | RLP-110-000004521 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | FUNDING APPROVALS (TOTAL NUMBERS) |
| RLP-110-000000477 | RLP-110-000000477 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Goodman, Melanie L MVN | Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN | White Lake Shoreline Protection Project and the Shoreline Protection Foundation Improvement Demonstration Project CSA's |
| RLP-110-000002368 | RLP-110-000002368 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | ROWAN PETER J / U.S. ARMY DISTRICT | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT PROGRAMMATIC COMMANDER'S ASSESSMENT OF THE LOCAL SPONSOR'S ABILITY TO COST-SHARE |
| RLP-110-000000481 | RLP-110-000000481 | Attorney-Client; Attorney Work Product | 10/7/2004 | MSG | Rauber, Gary W MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN | FW: FY05 CWPPRA Planning Budget |
| RLP-110-000002381 | RLP-110-000002381 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | JUSTIFICATION FOR MISCELLANEOUS TECHNICAL SUPPORT FOR FY05 CWPPRA PLANNING BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000482 | RLP-110-000000482 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN Kilroy, Maurya MVN Saia, John P MVN Browning, Gay B MVN Constance, Troy G MVN | FW: FY05 CWPPRA Planning Budget |
| RLP-110-000002399 | RLP-110-000002399 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000000490 | RLP-110-000000490 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN LeBlanc, Julie Z MVN | FW: CWPPRA, FY01 Planning Budget |
| RLP-110-000002466 | RLP-110-000002466 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2001 BUDGET REFINEMENT |
| RLP-110-000000493 | RLP-110-000000493 | Attorney-Client; Attorney Work Product | 6/3/2004 | MSG | Frederick, Denise D MVN | LeBlanc, Julie Z MVN Constance, Troy G MVN Rauber, Gary W MVN Browning, Gay B MVN Glorioso, Daryl G MVN Florent, Randy D MVN | RE: MOA with the Governor's Office |
| RLP-110-000004528 | RLP-110-000004528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000000505 | RLP-110-000000505 | Attorney-Client; Attorney Work Product | 11/6/2003 | MSG | Frederick, Denise D MVN | Rowan, Peter J Col MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN Glorioso, Daryl G MVN | FW: Schedule for Meeting to Resolve MOA Issues |
| RLP-110-000002464 | RLP-110-000002464 | Attorney-Client; Attorney Work Product | 07/XX/1991 | PDF | / UNITED STATES GENERAL ACCOUNTING OFFICE | / THE UNITED STATES GOVERNMENT | PRINCIPLES OF FEDERAL APPROPRIATIONS LAW SECOND EDITION VOLUME I |
| RLP-110-000002465 | RLP-110-000002465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TABLE OF DISALLOWED ITEMS |
| RLP-110-000000514 | RLP-110-000000514 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN | FW: CWPPRA---MOA |
| RLP-110-000003901 | RLP-110-000003901 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |
| RLP-110-000003902 | RLP-110-000003902 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000000521 | RLP-110-000000521 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN | FW: CWPPRA |
| RLP-110-000002661 | RLP-110-000002661 | Attorney-Client; Attorney Work Product | 6/19/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD | FW: CWPPRA Draft Planning MOA |
| RLP-110-000004519 | RLP-110-000004519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000000525 | RLP-110-000000525 | Deliberative Process | 5/5/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-110-000002701 | RLP-110-000002701 | Deliberative Process | XX/XX/XXXX | PDF | / PCA FINANCE ; / USACE | N/A | SECTION 3: PROJECT MANAGEMENT OF PCA'S COMMITMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000526 | RLP-110-000000526 | Attorney-Client; Attorney Work Product | 4/29/2003 | MSG | Rauber, Gary W MVN | 'Finley_H@wlf.state.la.us' Kyle.Rodriguez@GOV.STATE.LA.US LeBlanc, Julie Z MVN | FW: CWPPRA MOA wth DNR |
| RLP-110-000002455 | RLP-110-000002455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000000527 | RLP-110-000000527 | Attorney-Client; Attorney Work Product | 4/18/2003 | MSG | Rauber, Gary W MVN | 'Phil Pittman' LeBlanc, Julie Z MVN Carney, David F MVN | FW: CWPPRA MOA wth DNR |
| RLP-110-000002454 | RLP-110-000002454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000000548 | RLP-110-000000548 | Attorney-Client; Attorney Work Product | 11/19/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Rauber, Gary W MVN Browning, Gay B MVN Frederick, Denise D MVN | FW: Schedule for Meeting to Resolve MOA Issues |
| RLP-110-000002520 | RLP-110-000002520 | Attorney-Client; Attorney Work Product | 07/XX/1991 | PDF | / UNITED STATES GENERAL ACCOUNTING OFFICE | / THE UNITED STATES GOVERNMENT | PRINCIPLES OF FEDERAL APPROPRIATIONS LAW SECOND EDITION VOLUME I |
| RLP-110-000002521 | RLP-110-000002521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TABLE OF DISALLOWED ITEMS |
| RLP-110-000000553 | RLP-110-000000553 | Attorney-Client; Attorney Work Product | 9/22/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Rauber, Gary W MVN Podany, Thomas J MVN Miller, Gregory B MVN Browning, Gay B MVN Heide, Bruce HQ02 Lucyshyn, John HQ02 Waguespack, Leslie S MVD Cobb, Stephen MVD Constance, Troy G MVN | RE: CWPPRA MOA |
| RLP-110-000002729 | RLP-110-000002729 | Attorney-Client; Attorney Work Product | 9/19/2003 | PDF | / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ATTACHMENT A COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000002730 | RLP-110-000002730 | Attorney-Client; Attorney Work Product | 9/19/2003 | PDF | ROWAN PETER J / DEPARTMENT OF THE ACE ; CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000000555 | RLP-110-000000555 | Attorney-Client; Attorney Work Product | 8/12/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Rauber, Gary W MVN Carney, David F MVN Miller, Gregory B MVN Browning, Gay B MVN | RE: CWPPRA MOA |
| RLP-110-000002475 | RLP-110-000002475 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| RLP-110-000002476 | RLP-110-000002476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000561 | RLP-110-000000561 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Miller, Gregory B MVN Carney, David F MVN Rauber, Gary W MVN Podany, Thomas J MVN Browning, Gay B MVN Saia, John P MVN | FW: CWPPRA---MOA |
| RLP-110-000002998 | RLP-110-000002998 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |
| RLP-110-000002999 | RLP-110-000002999 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000000568 | RLP-110-000000568 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Rauber, Gary W MVN Browning, Gay B MVN Carney, David F MVN Miller, Gregory B MVN Frederick, Denise D MVN | FW: CWPPRA |
| RLP-110-000002712 | RLP-110-000002712 | Attorney-Client; Attorney Work Product | 6/19/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD | FW: CWPPRA Draft Planning MOA |
| RLP-110-000004544 | RLP-110-000004544 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000000571 | RLP-110-000000571 | Attorney-Client; Attorney Work Product | 6/13/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Miller, Gregory B MVN Browning, Gay B MVN Rauber, Gary W MVN Carney, David F MVN Podany, Thomas J MVN | FW: MOA with DNR on CWPPRA Planning efforts |
| RLP-110-000004552 | RLP-110-000004552 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |
| RLP-110-000000572 | RLP-110-000000572 | Attorney-Client; Attorney Work Product | 3/5/2003 | MSG | LeBlanc, Julie Z MVN | Rauber, Gary W MVN Carney, David F MVN | FW: CWPPRA Draft MOA with DNR |
| RLP-110-000004557 | RLP-110-000004557 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000651 | RLP-110-000000651 | Deliberative Process | 9/18/2005 | MSG | Boone, Gayle B MVN-ERO | LeBlanc, Julie MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Frederick, Denise MVN-ERO<br>Flores, Richard MVN-ERO<br>Florent, Randy MVN-ERO<br>Purrington, Jackie B MVN<br>Breerwood, Gregory MVN-ERO<br>Accardo, Christopher MVN-ERO<br>Berna, David MVN-ERO<br>LaBure, Linda MVN-ERO<br>Baumy, Walter MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Marsalis, William MVN-ERO<br>Anderson, Houston MVN-ERO<br>Park, Michael MVN-ERO<br>Podany, Thomas MVN-ERO<br>Starkel, Murray MVN-ERO | RE: ASA-CW Request - Reconstitution |
| RLP-110-000002612 | RLP-110-000002612 | Deliberative Process | 9/18/2005 | DOC | N/A | N/A | MVN HURRICANE CONTINGENCY PLAN 18 SEPT 2005 |
| RLP-110-000000682 | RLP-110-000000682 | Deliberative Process | 9/16/2005 | MSG | Podany, Thomas MVN-ERO | LeBlanc, Julie MVN-ERO | FW: Rehabilitation concept |
| RLP-110-000002662 | RLP-110-000002662 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ CATEGORY 4A MR&T $000 (UNDER CONSTRUCTION) 3/ CATEGORY 4B MR&T $000 (COMPLETED) 4/ CATEGORY 5 FEMA UN-WATER $000 |
| RLP-110-000000693 | RLP-110-000000693 | Deliberative Process | 9/15/2005 | MSG | Podany, Thomas MVN-ERO | LeBlanc, Julie MVN-ERO | FW: Rehabilitation concept |
| RLP-110-000002713 | RLP-110-000002713 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ CATEGORY 4A MR&T $000 (UNDER CONSTRUCTION) 3/ CATEGORY 4B MR&T $000 (COMPLETED) 4/ CATEGORY 5 FEMA UN-WATER $000 |
| RLP-110-000000698 | RLP-110-000000698 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Okeefe, Joan MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>richroni@cox.net<br>Wagner, Kevin MVN-ERO<br>Wiggins, Elizabeth MVN | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| RLP-110-000002556 | RLP-110-000002556 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| RLP-110-000002557 | RLP-110-000002557 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| RLP-110-000002558 | RLP-110-000002558 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000866 | RLP-110-000000866 | Attorney-Client; Attorney Work Product | 9/19/2005 | MSG | LeBlanc, Julie MVN-ERO | Starkel, Murray MVN-ERO Podany, Thomas MVN-ERO | FW: DRAFT OPORD for Reconstitution |
| RLP-110-000002663 | RLP-110-000002663 | Attorney-Client; Attorney Work Product | 9/19/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) MVN RECONSTITUTION PLAN POST KATRINA 19 SEPTEMBER 2005 |
| RLP-110-000002664 | RLP-110-000002664 | Attorney-Client; Attorney Work Product | 9/18/2005 | DOC | CREAR B G / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY / MISSISSIPPI VALLEY DIVISION | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) MVN RECONSTITUTION PLAN POST KATRINA 18 SEPTEMBER 2005 |
| RLP-110-000002665 | RLP-110-000002665 | Attorney-Client; Attorney Work Product | 9/17/2005 | DOC | N/A | N/A | ANNEX SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| RLP-110-000001663 | RLP-110-000001663 | Deliberative Process | 9/18/2005 | MSG | Boone, Gayle B MVN-ERO | LeBlanc, Julie MVN-ERO Weber, Cheryl MVN-ERO Frederick, Denise MVN-ERO Flores, Richard MVN-ERO Florent, Randy MVN-ERO Purrington, Jackie B MVN Breerwood, Gregory MVN-ERO Accardo, Christopher MVN-ERO Berna, David MVN-ERO LaBure, Linda MVN-ERO Baumy, Walter MVN-ERO Terrell, Bruce MVN-ERO Marsalis, William MVN-ERO Anderson, Houston MVN-ERO Park, Michael MVN-ERO Podany, Thomas MVN-ERO Starkel, Murray MVN-ERO | RE: ASA-CW Request - Reconstitution |
| RLP-110-000002902 | RLP-110-000002902 | Deliberative Process | 9/18/2005 | DOC | N/A | N/A | MVN HURRICANE CONTINGENCY PLAN 18 SEPT 2005 |
| RLP-110-000001721 | RLP-110-000001721 | Deliberative Process | 9/16/2005 | MSG | Podany, Thomas MVN-ERO | LeBlanc, Julie MVN-ERO | FW: Rehabilitation concept |
| RLP-110-000004233 | RLP-110-000004233 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ CATEGORY 4A MR&T $000 (UNDER CONSTRUCTION) 3/ CATEGORY 4B MR&T $000 (COMPLETED) 4/ CATEGORY 5 FEMA UN-WATER $000 |
| RLP-110-000001739 | RLP-110-000001739 | Deliberative Process | 9/15/2005 | MSG | Podany, Thomas MVN-ERO | LeBlanc, Julie MVN-ERO | FW: Rehabilitation concept |
| RLP-110-000004229 | RLP-110-000004229 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000 CATEGORY 2 FCCE FEDERAL PROJECTS $000 CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ CATEGORY 4A MR&T $000 (UNDER CONSTRUCTION) 3/ CATEGORY 4B MR&T $000 (COMPLETED) 4/ CATEGORY 5 FEMA UN-WATER $000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000001765 | RLP-110-000001765 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Okeefe, Joan MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>richroni@cox.net<br>Wagner, Kevin MVN-ERO<br>Wiggins, Elizabeth MVN | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| RLP-110-000004179 | RLP-110-000004179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| RLP-110-000004180 | RLP-110-000004180 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| RLP-110-000004181 | RLP-110-000004181 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| RLP-110-000001768 | RLP-110-000001768 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000004262 | RLP-110-000004262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| RLP-110-000004263 | RLP-110-000004263 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| RLP-110-000001798 | RLP-110-000001798 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO Allen, Diane MVN-ERO Anderson, Houston MVN-ERO Anderson, Ree MVN-ERO Askegren, Marian MVN-ERO Barr, James MVN-ERO Baumy, Walter MVN-ERO Berna, David MVN-ERO Boone, Gayle B MVN-ERO Breerwood, Gregory MVN-ERO Florent, Randy MVN-ERO Flores, Richard MVN-ERO Frederick, Denise MVN-ERO Hawkins, Gary MVN-ERO LaBure, Linda MVN-ERO LeBlanc, Julie MVN-ERO Park, Michael MVN-ERO Starkel, Murray MVN-ERO Terrell, Bruce MVN-ERO Walker, Deanna E MVN-ERO Weber, Cheryl MVN-ERO Anderson, Carl MVN-ERO Burdine, Carol S MVN Constance, Troy G MVN-ERO Crescioni, Lisa MVN-ERO Demma, Marcia MVN-ERO Habisreitinger, Nancy MVN-ERO Hull, Falcolm MVN-ERO Laigast, Mireya L MVN-ERO Lefort, Jennifer MVN-ERO Martinson, Robert J MVN Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| RLP-110-000004190 | RLP-110-000004190 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000004191 | RLP-110-000004191 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| RLP-110-000004192 | RLP-110-000004192 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| RLP-110-000002041 | RLP-110-000002041 | Attorney-Client; Attorney Work Product | 9/7/2005 | MSG | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO Breerwood, Gregory MVN-ERO Burdine, Carol S MVN Constance, Troy G MVN-ERO Crescioni, Lisa MVN-ERO Demma, Marcia MVN-ERO Hull, Falcolm MVN-ERO Laigast, Mireya L MVN-ERO LeBlanc, Julie MVN-ERO Lefort, Jennifer MVN-ERO Martinson, Robert J MVN Naomi, Alfred MVN-ERO Owen, Gib A MVN-ERO Richarme, Sharon MVN-ERO Wagner, Kevin MVN-ERO Wiggins, Elizabeth MVN | FW: MVN Civil Works Program Execution Assistance |
| RLP-110-000004173 | RLP-110-000004173 | Attorney-Client; Attorney Work Product | 5/18/2005 | DOC | CREAR B G / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY / MISSISSIPPI VALLEY DIVISION | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) MVD HURRICANE CONTINGENCY PLAN 18 MAY 2005 |
| RLP-110-000003264 | RLP-110-000003264 | Attorney-Client; Attorney Work Product | 7/21/2004 | MSG | Miller, Gregory B MVN | Saia, John P MVN Constance, Troy G MVN LeBlanc, Julie Z MVN | FW: induced shoaling costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000004696 | RLP-110-000004696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | PROJECT FILES | MEMORANDUM FOR PROJECT FILES BENNEYS BAY SEDIMENT DIVERSION (CWPPRA PROJECT NUMBER MS-13) AND MISSISSIPPI RIVER NAVIGATION CHANNEL SHOALING |
| RLP-110-000004697 | RLP-110-000004697 | Attorney-Client; Attorney Work Product | 7/20/2004 | PDF | DUFFY KENNETH / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MILLER GREGORY B / USACE KNOTTS CHRISTOPHER / LDNR/CED HODNETT JOHN / LDNR/CED LEBAS LUKE / LDNR/CED BURKHOLDER DAVID / LDNR/CED ALLEN CLARK / LDNR/CED HARRIS JASON / LDNR/CED BODDIE GEORGE / LDNR/CED LABLANC JULIE / USACE/PM | MR-13 BENNEYS BAY SEDIMENT DIVERSION PROJECT |
| RLP-110-000003625 | RLP-110-000003625 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Miller, Gregory B MVN | Kinsey, Mary V MVN LeBlanc, Julie Z MVN | RE: West Bay |
| RLP-110-000004880 | RLP-110-000004880 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000003642 | RLP-110-000003642 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Miller, Gregory B MVN | Harden, Michael MVD Podany, Thomas J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN | FW: CWPPRA West Bay PCA Package |
| RLP-110-000006527 | RLP-110-000006527 | Attorney-Client; Attorney Work Product | 7/25/2002 | DOC | GLORIOSO DARYL G | N/A | CERTIFICATION OF LEGAL REVIEW FOR COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT, PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000003651 | RLP-110-000003651 | Deliberative Process | 6/17/2002 | MSG | Miller, Gregory B MVN | John Parker (E-mail) John Hodnett (E-mail) Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN | FW: CSA -- West Bay latest changes |
| RLP-110-000006576 | RLP-110-000006576 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA WEST BAY CSA DEVIATION REPORT |
| RLP-110-000006577 | RLP-110-000006577 | Deliberative Process | 5/18/2002 | DOC | ARNOLD EDWIN J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000003652 | RLP-110-000003652 | Attorney-Client; Attorney Work Product | 5/15/2002 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN Kilroy, Maurya MVN Hicks, Bill J MVN LeBlanc, Julie Z MVN | RE: West Bay - OC's quick review of DNR comments |
| RLP-110-000006587 | RLP-110-000006587 | Attorney-Client; Attorney Work Product | 5/14/2002 | DOC | / USACE | N/A | STAFF COMMENTS ON THE WEST BAY COST SHARE AGREE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000003653 | RLP-110-000003653 | Attorney-Client; Attorney Work Product | 5/14/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN Hicks, Bill J MVN LeBlanc, Julie Z MVN | RE: West Bay - OC's quick review of DNR comments |
| RLP-110-000006595 | RLP-110-000006595 | Attorney-Client; Attorney Work Product | 5/14/2002 | DOC | / USACE | N/A | STAFF COMMENTS ON THE WEST BAY COST SHARE AGREE |
| RLP-110-000003656 | RLP-110-000003656 | Deliberative Process | 4/29/2002 | MSG | Miller, Gregory B MVN | John Hodnett (E-mail) Bill Good (E-mail) 'JOHNP@dnr.state.la.us' 'CHETF@dnr.state.la.us' Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Hicks, Bill J MVN | CSA: West Bay Sediment Diversion |
| RLP-110-000006671 | RLP-110-000006671 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COE RESPONSES TO DNR COMMENTS |
| RLP-110-000003662 | RLP-110-000003662 | Deliberative Process | 3/13/2002 | MSG | Harden, Michael MVD | Hicks, Billy J MVN Morris, Patricia A MVD Miller, Gregory B MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Podany, Thomas J MVN Goldman, Howard V HQ02 | RE: West Bay CSA |
| RLP-110-000006964 | RLP-110-000006964 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | APPROVED PPL 5,6 & 8 MODEL COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-110-000006965 | RLP-110-000006965 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000003705 | RLP-110-000003705 | Deliberative Process | 11/13/2006 | MSG | Rauber, Gary W MVN | Podany, Thomas J MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Bosenberg, Robert H MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| RLP-110-000004911 | RLP-110-000004911 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| RLP-110-000005307 | RLP-110-000005307 | Deliberative Process | 2/11/2005 | MSG | Ariatti, Robert J MVN | Monnerjahn, Christopher J MVN Lopez, John A MVN | PMP Rough-draft |
| RLP-110-000007335 | RLP-110-000007335 | Deliberative Process | 3/1/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MONNERJAHN CHRIS/USACE BEALL ANDREW/ LDNR HANCHEY JAMES R/LDNR ANGELLE, SCOTT/LDNR PODANY TOM/USACE-MVN ROWAN PETER/USACE-MVN | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESORATION OF THE BARATARIA BASIN BARRIER SHORELINE RESTORATION - SHELL ISLAND AND CAMINADA HEADLANDS PROJECT MANAGEMENT PLAN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000005782 | RLP-110-000005782 | Deliberative Process | 10/24/2007 | MSG | RobinWent@aol.com | LeBlanc, Julie Z MVN<br>Meador, John A MVN<br>Urbine, Anthony W MVN-Contractor<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>dbboyle@pbsj.com<br>CMTurner@pbsj.com | ROUGH DRAFT summit notes |
| RLP-110-000007812 | RLP-110-000007812 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| RLP-110-000005879 | RLP-110-000005879 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Baumy, Walter O MVN | LeBlanc, Julie Z MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-110-000007616 | RLP-110-000007616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-110-000006211 | RLP-110-000006211 | Deliberative Process | 7/27/2007 | MSG | Owen, Gib A MVN | Bergerson, Inez R SAM<br>Mabry, Reuben C MVN<br>LeBlanc, Julie Z MVN<br>Wilson-Prater, Tawanda R MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN | RE: MRGO O&M VTC FACT SHEET AND OPERATIONS AND MAINTENANCE WORK PLAN |
| RLP-110-000007785 | RLP-110-000007785 | Deliberative Process | 7/12/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATIONS AND MAINTENANCE |
| RLP-110-000006212 | RLP-110-000006212 | Deliberative Process | 7/27/2007 | MSG | Bergerson, Inez R SAM | Owen, Gib A MVN<br>Mabry, Reuben C MVN<br>LeBlanc, Julie Z MVN<br>Wilson-Prater, Tawanda R MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN | FW: MRGO O&M VTC FACT SHEET AND OPERATIONS AND MAINTENANCE WORK PLAN |
| RLP-110-000007808 | RLP-110-000007808 | Deliberative Process | 07/XX/2007 | DOC | N/A | N/A | MRGO OPERATIONS AND MAINTENANCE WORK PLAN MISSISSIPPI RIVER – GULF OUTLET, LOUISIANA |
| RLP-110-000007809 | RLP-110-000007809 | Deliberative Process | 7/12/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET-OPERATION AND MAINTENANCE |
| RLP-110-000006233 | RLP-110-000006233 | Deliberative Process | 11/26/2007 | MSG | LeBlanc, Julie Z MVN | Wilson-Prater, Tawanda R MVN | FW: LACPR Documents Posted for Review on FTP |
| RLP-110-000007768 | RLP-110-000007768 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| RLP-110-000007769 | RLP-110-000007769 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT PART X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000006312 | RLP-110-000006312 | Deliberative Process | 10/27/2007 | MSG | LeBlanc, Julie Z MVN | 'RobinWent@aol.com' Butler, Richard A MVN Lopez-Weber, Christina D MVN | FW: ROUGH DRAFT summit notes |
| RLP-110-000007813 | RLP-110-000007813 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| RLP-110-000006319 | RLP-110-000006319 | Deliberative Process | 10/24/2007 | MSG | LeBlanc, Julie Z MVN | Lopez-Weber, Christina D MVN Butler, Richard A MVN | FW: ROUGH DRAFT summit notes |
| RLP-110-000007721 | RLP-110-000007721 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| RLP-110-000006374 | RLP-110-000006374 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | LeBlanc, Julie Z MVN | Beer, Denis J MVN Butler, Richard A MVN Duplantier, Wayne A MVN Huber, Mark W MVN James, Willie R MVN Monnerjahn, Christopher J MVN Scheid, Ralph A MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-110-000007799 | RLP-110-000007799 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-110-000008280 | RLP-110-000008280 | Deliberative Process | 2/8/2006 | MSG | Monnerjahn, Christopher J MVN | LeBlanc, Julie Z MVN | Fw: CWPPRA Report |
| RLP-110-000013657 | RLP-110-000013657 | Deliberative Process | 2/6/2006 | DOC | /LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | N/A | CWPPRA DRAFT REPORT BY THE LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000008630 | RLP-110-000008630 | Deliberative Process | 10/14/2005 | MSG | Hicks, Billy J MVN | 'Cynthia Duet'<br>LeBlanc, Julie Z MVN<br>'quin.kinler@la.usda.gov'<br>'Amelia_vincent@ursCorp.com'<br>'betty.jones@la.usda.gov'<br>'britt.paul@la.usda.gov'<br>'cheryl.walters@la.usda.gov'<br>'chrisk@dnr.state.la.us'<br>'comvss@lsu.edu'<br>'daniel.llewellyn@la.gov'<br>'darryl_clark@fws.gov'<br>'diane.smith@la.gov'<br>'edh@dnr.state.la.us'<br>'erik.zobrist@noaa.gov'<br>'gabrielle_bodin@usgs.gov'<br>'gerryd@dnr.state.la.us'<br>Breerwood, Gregory E MVN<br>'gsteyer@usgs.gov'<br>'jimmy_johnston@usgs.gov'<br>'john.jurgensen@la.usda.gov'<br>'john_hefner@fws.gov'<br>'jonathan.porthouse@la.gov'<br>'kevin_roy@fws.gov'<br>'kirk.rhinehart@la.gov'<br>'kirkr@dnr.state.la.us'<br>'mcquiddy.david@epa.gov'<br>'parrish.sharon@epa.gov'<br>'pat.forbes@GOV.STATE.LA.US'<br>'philp@dnr.state.la.us'<br>'rachel.sweeney@noaa.gov'<br>'randyh@dnr.state.la.us'<br>'richard.hartman@noaa.gov' | RE: Draft Report, The Case for CWPPRA"" |
| RLP-110-000011805 | RLP-110-000011805 | Deliberative Process | 10/14/2005 | RTF | VISSER JENNEKE M; /COE; /NRCS; /USFWS; /FWS; /EPA; /NOAA | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| RLP-110-000009314 | RLP-110-000009314 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Landers.Timothy@epamail.epa.gov | LeBlanc, Julie Z MVN | Fw: MRGO (UNCLASSIFIED) |
| RLP-110-000011127 | RLP-110-000011127 | Attorney-Client; Attorney Work Product | 12/14/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | WAGENAAR RICHARD / USACE | REGARD TO THE CORPS OF ENGINEERS' PROPOSED PLAN TO EXPEND FUNDS |
| RLP-110-000010099 | RLP-110-000010099 | Deliberative Process | 8/24/2005 | MSG | LeBlanc, Julie Z MVN | Morgan, Julie T MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN | FW: Hot Topics |
| RLP-110-000011801 | RLP-110-000011801 | Deliberative Process | 8/17/2005 | PDF | / STATE OF LOUISIANA UNION JUSTICE CONFIDENCE ; / USEPA ; / U.S. FISH & WILDLIFE SERVICE DOI ; / U.S. DEPARTMENT OF COMMERCE NOAA | N/A | COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROVIDING EFFECTIVE COASTAL RESTORATION SOLUTIONS FOR LOUISIANA SINCE 1990 |
| RLP-110-000010375 | RLP-110-000010375 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN | RE: MRGO (UNCLASSIFIED)  (UNCLASSIFIED) |
| RLP-110-000010819 | RLP-110-000010819 | Attorney-Client; Attorney Work Product | 12/14/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | WAGENAAR RICHARD / USACE | REGARD TO THE CORPS OF ENGINEERS' PROPOSED PLAN TO EXPEND FUNDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000013015 | RLP-110-000013015 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Jackson, Susan J MVN Frederick, Denise D MVN Herr, Brett H MVN Grieshaber, John B MVN Terrell, Bruce A MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Dickson, Edwin M MVN Hardy, Rixby MVN Constance, Troy G MVN Wingate, Mark R MVN Green, Stanley B MVN Labure, Linda C MVN Naomi, Alfred C MVN Accardo, Christopher J MVN Glorioso, Daryl G MVN Gilmore, Christophor E MVN Kinsey, Mary V MVN Zack, Michael MVN Bland, Stephen S MVN Griffin, Debbie B MVN Miller, Gregory B MVN LeBlanc, Julie Z MVN Browning, Gay B MVN Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| RLP-110-000016965 | RLP-110-000016965 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| RLP-110-000013040 | RLP-110-000013040 | Deliberative Process | 4/5/2006 | MSG | Hawes, Suzanne R MVN | LeBlanc, Julie Z MVN Goodman, Melanie L MVN Browning, Gay B MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000017266 | RLP-110-000017266 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECOND COLUMN BETWEEN THE SENTENCE STARTING WITH CRITICAL |
| RLP-110-000013042 | RLP-110-000013042 | Deliberative Process | 4/4/2006 | MSG | Cummings, Ellen M HQ02 | LeBlanc, Julie Z MVN Sherman, Rennie H HQ02 Sudol, Mark F HQ02 | FW: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000017667 | RLP-110-000017667 | Deliberative Process | 04/XX/2006 | PDF | CONNAUGHTON JAMES L / UNITED STATES EXECUTIVE OFFICE ; ANDERSON DAVID ; / DEPARTMENT OF AGRICULTURE ; / DEPARTMENT OF COMMERCE ; / DOT ; / DEPARTMENT OF THE ARMY ; / DOI ; / ENVIRONMENTAL PROTECTION AGENCY | N/A | CONSERVING AMERICA'S WETLANDS 2006: TWO YEARS OF PROGRESS IMPLEMENTING THE PRESIDENT'S GOAL |
| RLP-110-000013055 | RLP-110-000013055 | Deliberative Process | 4/5/2006 | MSG | Hawes, Suzanne R MVN | Hawes, Suzanne R MVN LeBlanc, Julie Z MVN Podany, Thomas J MVN Miller, Gregory B MVN Constance, Troy G MVN Goodman, Melanie L MVN Browning, Gay B MVN Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000016649 | RLP-110-000016649 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE IMPORTANCE OF COASTAL WETLAND PROTECTION AND RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000013062 | RLP-110-000013062 | Deliberative Process | 4/5/2006 | MSG | Podany, Thomas J MVN | Cummings, Ellen M HQ02<br>Sherman, Rennie H HQ02<br>Hawes, Suzanne R MVN<br>LeBlanc, Julie Z MVN | FW: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000016654 | RLP-110-000016654 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE IMPORTANCE OF COASTAL WETLAND PROTECTION AND RESTORATION |
| RLP-110-000013095 | RLP-110-000013095 | Deliberative Process | 4/17/2006 | MSG | Browning, Gay B MVN | LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN | FW: Resourcing MVN and Hurricane Protection Office Projects |
| RLP-110-000017624 | RLP-110-000017624 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | INVESTIGATION FUNDING CHART FOR 2006 |
| RLP-110-000013298 | RLP-110-000013298 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| RLP-110-000017533 | RLP-110-000017533 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| RLP-110-000017534 | RLP-110-000017534 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N / HQUSACE CECW-ZA | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| RLP-110-000013607 | RLP-110-000013607 | Deliberative Process | 1/16/2007 | MSG | Daigle, Michelle C MVN | Wagenaar, Richard P Col MVN<br>Accardo, Christopher J MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN | RE: Vitter Editorial (UNCLASSIFIED) |
| RLP-110-000016417 | RLP-110-000016417 | Deliberative Process | 1/9/2007 | XLS | N/A | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN |
| RLP-110-000014022 | RLP-110-000014022 | Deliberative Process | 6/5/2007 | MSG | Hicks, Billy J MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Podany, Thomas J MVN<br>Habbaz, Sandra P MVN<br>Durham-Aguilera, Karen L  MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>LeBlanc, Julie Z MVN<br>Davis, Qiana D LRN<br>Jenkins, David G MVD<br>Kilroy, Maurya MVN | LCA focused PgMT meeting 13Jun07 |
| RLP-110-000017639 | RLP-110-000017639 | Deliberative Process | 01/XX/2005 | DOC | N/A | N/A | JUSTIFICATION FOR LCA-FOCUSED PROGRAM MANAGEMENT TEAM MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000014023 | RLP-110-000014023 | Deliberative Process | 6/5/2007 | MSG | Hicks, Billy J MVN | Wagenaar, Richard P Col MVN Watford, Edward R MVN Hawkins, Gary L MVN Podany, Thomas J MVN Durham-Aguilera, Karen L MVN Constance, Troy G MVN Bosenberg, Robert H MVN LeBlanc, Julie Z MVN Davis, Qiana D LRN Jenkins, David G MVD Kilroy, Maurya MVN | LCA focused PgMT meeting 13Jun07 |
| RLP-110-000017652 | RLP-110-000017652 | Deliberative Process | 01/XX/2005 | DOC | N/A | N/A | JUSTIFICATION FOR LCA-FOCUSED PROGRAM MANAGEMENT TEAM MEETING |
| RLP-110-000014074 | RLP-110-000014074 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN Kilroy, Maurya MVN Saia, John P MVN Browning, Gay B MVN Constance, Troy G MVN | FW: FY05 CWPPRA Planning Budget |
| RLP-110-000017626 | RLP-110-000017626 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000014077 | RLP-110-000014077 | Attorney-Client; Attorney Work Product | 8/11/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN Constance, Troy G MVN Miller, Gregory B MVN Monnerjahn, Christopher J MVN Goodman, Melanie L MVN Browning, Gay B MVN Saia, John P MVN | RE: CSA execution timing opinion |
| RLP-110-000017694 | RLP-110-000017694 | Attorney-Client; Attorney Work Product | 5/5/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-110-000017695 | RLP-110-000017695 | Attorney-Client; Attorney Work Product | 4/15/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-110-000019202 | RLP-110-000019202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / PCA FINANCE ;  / USACE | N/A | SECTION 3: PROJECT MANAGEMENT OF PCA'S COMMITMENT |
| RLP-110-000014086 | RLP-110-000014086 | Attorney-Client; Attorney Work Product | 7/24/2004 | MSG | Miller, Gregory B MVN | Harden, Michael MVD LeBlanc, Julie Z MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000017851 | RLP-110-000017851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000014090 | RLP-110-000014090 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Harden, Michael MVD | Kilroy, Maurya MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000017871 | RLP-110-000017871 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000014096 | RLP-110-000014096 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | FW: CWPPRA, FY01 Planning Budget |
| RLP-110-000018016 | RLP-110-000018016 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2001 BUDGET REFINEMENT |
| RLP-110-000014112 | RLP-110-000014112 | Attorney-Client; Attorney Work Product | 6/25/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Miller, Gregory B MVN | RE: Proposed template, CSA, CWPPRA |
| RLP-110-000017908 | RLP-110-000017908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000017909 | RLP-110-000017909 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA ZZZZZTEMPLATEZZZZZ CSA DEVIATION REPORT JUNE 2004 |
| RLP-110-000014115 | RLP-110-000014115 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | RE: Proposed template, CSA, CWPPRA |
| RLP-110-000017950 | RLP-110-000017950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA WEST BAY CSA DEVIATION REPORT |
| RLP-110-000014116 | RLP-110-000014116 | Attorney-Client; Attorney Work Product | 6/14/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN | RE: Proposed template, CSA, CWPPRA |
| RLP-110-000017956 | RLP-110-000017956 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000017957 | RLP-110-000017957 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA ZZZZZTEMPLATEZZZZZ CSA DEVIATION REPORT |
| RLP-110-000014117 | RLP-110-000014117 | Attorney-Client; Attorney Work Product | 6/10/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN | RE: Proposed template, CSA, CWPPRA |
| RLP-110-000017963 | RLP-110-000017963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000017964 | RLP-110-000017964 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA ZZZZZTEMPLATEZZZZZ CSA DEVIATION REPORT |
| RLP-110-000014118 | RLP-110-000014118 | Deliberative Process | 6/7/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN | RE: CWPPRA CSAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000017976 | RLP-110-000017976 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000017977 | RLP-110-000017977 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000017978 | RLP-110-000017978 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| RLP-110-000017979 | RLP-110-000017979 | Deliberative Process | 5/25/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Podany, Thomas J MVN Saia, John P MVN Harden, Michael MVD | FW: CWPPRA CSAs |
| RLP-110-000017980 | RLP-110-000017980 | Deliberative Process | 5/25/2004 | MSG | Harden, Michael MVD | Miller, Gregory B MVN LeBlanc, Julie Z MVN | RE: CWPPRA CSAs |
| RLP-110-000017981 | RLP-110-000017981 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000019242 | RLP-110-000019242 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000019243 | RLP-110-000019243 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| RLP-110-000019244 | RLP-110-000019244 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000014121 | RLP-110-000014121 | Attorney-Client; Attorney Work Product | 6/3/2004 | MSG | Frederick, Denise D MVN | LeBlanc, Julie Z MVN Constance, Troy G MVN Rauber, Gary W MVN Browning, Gay B MVN Glorioso, Daryl G MVN Florent, Randy D MVN | RE: MOA with the Governor's Office |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000017990 | RLP-110-000017990 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000014123 | RLP-110-000014123 | Deliberative Process | 5/25/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Podany, Thomas J MVN Saia, John P MVN Harden, Michael MVD | FW: CWPPRA CSAs |
| RLP-110-000018570 | RLP-110-000018570 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000018571 | RLP-110-000018571 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| RLP-110-000018572 | RLP-110-000018572 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000014125 | RLP-110-000014125 | Deliberative Process | 5/24/2004 | MSG | Miller, Gregory B MVN | Harden, Michael MVD LeBlanc, Julie Z MVN | RE: CWPPRA CSAs |
| RLP-110-000018760 | RLP-110-000018760 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000014136 | RLP-110-000014136 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Miller, Gregory B MVN | LeBlanc, Julie Z MVN | FW: CWPPRA Info |
| RLP-110-000019035 | RLP-110-000019035 | Attorney-Client; Attorney Work Product | 11/13/2000 | PDF | WESTPHAL JOSEPH W / DEPARTMENT OF THE ARMY ; VANWINKLE HANS A / USACE ; CECW-P ; CECW-B | DEPUTY COMMANDER FOR CIVIL WORKS / MISSISSIPPI VALLEY DIVISION CEMVD-PM | MEMORANDUM FOR THE DEPUTY COMMANDER FOR CIVIL WORKS APPROVAL OF MODEL COST SHARING AGREEMENTS AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR COST SHARING AGREEMENTS FOR PROJECTS UNDER THE BREAUX BILL (COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT) IN LOUISIANA |
| RLP-110-000019036 | RLP-110-000019036 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |
| RLP-110-000019037 | RLP-110-000019037 | Attorney-Client; Attorney Work Product | 9/24/1998 | MSG | Mugler, Mark W HQ02 | Harden, Michael MVD Howard Goldman Rasgus, Janice E HQ02 | FW: Comments on CWPPRA model agreement |
| RLP-110-000019038 | RLP-110-000019038 | Attorney-Client; Attorney Work Product | 3/18/1999 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 Hicks, Bill J MVN Johnson, Norwyn MVD Barnett, Larry J MVD | FW: CWPPRA DNR language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000019039 | RLP-110-000019039 | Attorney-Client; Attorney Work Product | 9/24/1998 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 | RE: Comments on CWPPRA model agreement |
| RLP-110-000019040 | RLP-110-000019040 | Attorney-Client; Attorney Work Product | 3/26/1999 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 Kinsey, Mary V MVN Hicks, Bill J MVN Barnett, Larry J MVD Johnson, Norwyn MVD Shelton, Thomas C MVD | RE: CWPPRA DNR Language |
| RLP-110-000019041 | RLP-110-000019041 | Attorney-Client; Attorney Work Product | 12/17/1998 | MSG | Goldman, Howard V HQ02 | Harden, Michael MVD Hicks, Billy J MVN Barnett, Larry J MVD Kinsey, Mary V MVN Johnson, Norwyn MVD Scott, James E HQ02 | RE: CWPPRA Model CSA for PPL 5 & 6 projects |
| RLP-110-000019042 | RLP-110-000019042 | Attorney-Client; Attorney Work Product | 9/19/2000 | MSG | Cooper, Thomas R HQ02 | Goldman, Howard V HQ02 Lesser, Monroe L HQ02 Harden, Michael MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000019043 | RLP-110-000019043 | Attorney-Client; Attorney Work Product | 7/18/2000 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 Kinsey, Mary V MVN Podany, Thomas J MVN Hicks, Billy J MVN Johnson, Norwyn MVD Scott, James E HQ02 Kuz, Annette MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000019044 | RLP-110-000019044 | Attorney-Client; Attorney Work Product | 9/19/2000 | MSG | Cooper, Thomas R HQ02 | Goldman, Howard V HQ02 Lesser, Monroe L HQ02 Harden, Michael MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000019045 | RLP-110-000019045 | Attorney-Client; Attorney Work Product | 5/8/2000 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 Kuz, Annette MVD Nachman, Gwendolyn B MVN Kinsey, Mary V MVN Hicks, Billy J MVN Scott, James E HQ02 Johnson, Norwyn MVD Ruff, Greg MVD | RE: Question on CWPPRA funding |
| RLP-110-000019046 | RLP-110-000019046 | Attorney-Client; Attorney Work Product | 11/16/1998 | MSG | Goldman, Howard V HQ02 | Kinsey, Mary V MVN01 Hicks, Bill J MVN01 Frederick, Denise D MVN01 Nachman, Gwenn B MVN01 Barnett, Larry J MVD Harden, Michael MVD Cooper, Thomas R HQ02 | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| RLP-110-000019047 | RLP-110-000019047 | Attorney-Client; Attorney Work Product | 11/24/1998 | MSG | Goldman, Howard V HQ02 | Hicks, Bill J MVN01 Kinsey, Mary V MVN01 Harden, Michael MVD Johnson, Norwyn MVD Scott, James E HQ02 Barnett, Larry J MVD Kuz, Annette B HQ02 'Earl Stockdale' | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| RLP-110-000019048 | RLP-110-000019048 | Attorney-Client; Attorney Work Product | 5/22/2000 | MSG | Goldman, Howard V HQ02 | Rees, Joe A HQ02 Mugler, Mark W HQ02 Harden, Michael MVD Hudak, Steven J HQ02 | RE: Sec. 102/CWPPRA |
| RLP-110-000019345 | RLP-110-000019345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | LEG | N/A | N/A | ARTICLE XV - OBLIGATIONS OF FUTURE APPROPRIATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000019382 | RLP-110-000019382 | Attorney-Client; Attorney Work Product | 5/24/2000 | DOC | PODANY THOMAS J / MVN ; CEMVN-PM-C | SCOTT JIM / USACE CECW-AR CEMVD-PM-E | MEMORANDUM FOR COMMANDER, U.S. ARMY CORPS OF ENGINEERS ATTN: MR. JIM SCOTT, CECW-AR COMMANDER, U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-PM-E DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) MODEL COST SHARING AGREEMENT (CSA) FOR PROJECTS LISTED ON PRIORITY PROJECT LISTS (PPLS) 5, 6 AND 8 |
| RLP-110-000019383 | RLP-110-000019383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000019384 | RLP-110-000019384 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000019385 | RLP-110-000019385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEVIATION REPORT FOR CWPPRA DRAFT MODEL CSA FOR PPLS |
| RLP-110-000019396 | RLP-110-000019396 | Attorney-Client; Attorney Work Product | 3/17/2000 | DOC | DEVICK LARRY ; REES JOE ; CAVER FRED ; CECW-BC | N/A | ISSUE PAPER COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION (BREAUX) ACT (PL 101-646, TITLE III) |
| RLP-110-000014138 | RLP-110-000014138 | Attorney-Client; Attorney Work Product | 5/17/2004 | MSG | Kilroy, Maurya MVN | Saia, John P MVN Constance, Troy G MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN Kilroy, Maurya MVN | FW: Revised CWPPRA Design Model |
| RLP-110-000018176 | RLP-110-000018176 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE I AGREEMENT |
| RLP-110-000018177 | RLP-110-000018177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE I AGREEMENT |
| RLP-110-000014154 | RLP-110-000014154 | Attorney-Client; Attorney Work Product | 5/4/2004 | MSG | Miller, Gregory B MVN | Harden, Michael MVD LeBlanc, Julie Z MVN | FW: CWPPRA |
| RLP-110-000018324 | RLP-110-000018324 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | N/A | N/A | COMMENTS RE 21 APR 04 HO REVIEW TEAM REVISIONS TO PHASE I AGREEMENT, CWPRRA |
| RLP-110-000014165 | RLP-110-000014165 | Attorney-Client; Attorney Work Product | 4/16/2004 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN Rauber, Gary W MVN LeBlanc, Julie Z MVN | FW: CWPPRA Phase I/II draft model CSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000019144 | RLP-110-000019144 | Attorney-Client; Attorney Work Product | 9/3/2003 | PDF | ROWAN PETER J / DEPARTMENT OF THE ARMY ;  / THE DEPARTMENT OF THE ARMY ;  / THE STATE OF LOUISIANA ; FREDERICK DENISE D | LUCYSHYN JOHN / HQUSACE CECW-BO HARDEN MICHAEL / MISSISSIPPI VALLEY DIVISION CEMVD-MD-PP | MEMORANDUM FOR COMMANDER, HQUSACE, ATTN: MR. JOHN LYCYSHYN, CECW-BO, WASH, DC 20314-1000 COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: MR. MICHAEL HARDEN, CEMVD-MD-PP DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE II (CONSTRUCTION, OPERATION AND MAINTENANCE, AND MONITORING) OF AUTHORIZED PROJECTS |
| RLP-110-000014198 | RLP-110-000014198 | Attorney-Client; Attorney Work Product | 3/1/2004 | MSG | Harden, Michael MVD | Smith, Kim L HQ02 Lucyshyn, John HQ02 Heide, Bruce HQ02 Sloan, G Rogers MVD Cobb, Stephen MVD LeBlanc, Julie Z MVN | RE: Draft CWPPRA Models |
| RLP-110-000018352 | RLP-110-000018352 | Attorney-Client; Attorney Work Product | 11/13/2000 | PDF | WESTPHAL JOSEPH W / DEPARTMENT OF THE ARMY ; VANWINKLE HANS A / USACE ; CECW-P ; CECW-B | DEPUTY COMMANDER FOR CIVIL WORKS  / MISSISSIPPI VALLEY DIVISION CEMVD-PM | MEMORANDUM FOR THE DEPUTY COMMANDER FOR CIVIL WORKS APPROVAL OF MODEL COST SHARING AGREEMENTS AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR COST SHARING AGREEMENTS FOR PROJECTS UNDER THE BREAUX BILL (COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT) IN LOUISIANA |
| RLP-110-000018353 | RLP-110-000018353 | Attorney-Client; Attorney Work Product | 11/12/2003 | MSG | Harden, Michael MVD | Lucyshyn, John HQ02 | FW: CWPPRA Phase I and I CSAs |
| RLP-110-000019267 | RLP-110-000019267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PENDING COST SHARE AGREEMENTS NEEDED TO IMPLEMENT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROJECTS |
| RLP-110-000014210 | RLP-110-000014210 | Attorney-Client; Attorney Work Product | 11/6/2003 | MSG | Frederick, Denise D MVN | Rowan, Peter J Col MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN Glorioso, Daryl G MVN | FW: Schedule for Meeting to Resolve MOA Issues |
| RLP-110-000018734 | RLP-110-000018734 | Attorney-Client; Attorney Work Product | 07/XX/1991 | PDF | / UNITED STATES GENERAL ACCOUNTING OFFICE | / THE UNITED STATES GOVERNMENT | PRINCIPLES OF FEDERAL APPROPRIATIONS LAW SECOND EDITION VOLUME I |
| RLP-110-000018735 | RLP-110-000018735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TABLE OF DISALLOWED ITEMS |
| RLP-110-000014219 | RLP-110-000014219 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN | RE: CWPPRA Phase I & II Agreements |
| RLP-110-000018725 | RLP-110-000018725 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ;  / THE STATE OF LOUISIANA ;  / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ;  / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000018726 | RLP-110-000018726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ;  / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000018727 | RLP-110-000018727 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ;  / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ;  / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000018728 | RLP-110-000018728 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000018729 | RLP-110-000018729 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| RLP-110-000018730 | RLP-110-000018730 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| RLP-110-000014220 | RLP-110-000014220 | Attorney-Client; Attorney Work Product | 8/27/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN | RE: Comments to CWPPRA Phase II Deviation Report |
| RLP-110-000018520 | RLP-110-000018520 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000018521 | RLP-110-000018521 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| RLP-110-000014221 | RLP-110-000014221 | Attorney-Client; Attorney Work Product | 8/26/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN LeBlanc, Julie Z MVN Carney, David F MVN | RE: CWPPRA Phase II Agreement Review |
| RLP-110-000018654 | RLP-110-000018654 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000018655 | RLP-110-000018655 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000018656 | RLP-110-000018656 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| RLP-110-000014222 | RLP-110-000014222 | Attorney-Client; Attorney Work Product | 8/25/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN LeBlanc, Julie Z MVN Carney, David F MVN | RE: CWPPRA comments to Phase I Agreement Package |
| RLP-110-000018739 | RLP-110-000018739 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000018740 | RLP-110-000018740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000018741 | RLP-110-000018741 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000014223 | RLP-110-000014223 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Carney, David F MVN Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |
| RLP-110-000018463 | RLP-110-000018463 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000018464 | RLP-110-000018464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000018465 | RLP-110-000018465 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000018466 | RLP-110-000018466 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000018467 | RLP-110-000018467 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| RLP-110-000018468 | RLP-110-000018468 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| RLP-110-000014224 | RLP-110-000014224 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN Frederick, Denise D MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Carney, David F MVN Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |
| RLP-110-000018688 | RLP-110-000018688 | Attorney-Client; Attorney Work Product | 8/13/2003 | DOC | MNV-OC | N/A | MNV-OC REVIEW COMMENTS |
| RLP-110-000014229 | RLP-110-000014229 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN | FW: CWPPRA---MOA |
| RLP-110-000018030 | RLP-110-000018030 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |
| RLP-110-000018031 | RLP-110-000018031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000014240 | RLP-110-000014240 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN | FW: CWPPRA |
| RLP-110-000018104 | RLP-110-000018104 | Attorney-Client; Attorney Work Product | 6/19/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD | FW: CWPPRA Draft Planning MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000019265 | RLP-110-000019265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000014247 | RLP-110-000014247 | Attorney-Client; Attorney Work Product | 5/13/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN | RE: CWPPRA Phase I and II |
| RLP-110-000018666 | RLP-110-000018666 | Attorney-Client; Attorney Work Product | 9/30/1994 | PDF | VANANTWERP R L / DEPARTMENT OF THE ARMY USACE ; CECW-E | N/A | ENGINEERING AND DESIGN OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, AND REHABILITATION MANUAL FOR PROJECTS AND SEPARABLE ELEMENTS MANAGED BY PROJECT SPONSORS DISTRIBUTION RESTRICTION STATEMENT REGULATION NO. 1110-2-401 |
| RLP-110-000014249 | RLP-110-000014249 | Deliberative Process | 5/5/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-110-000018687 | RLP-110-000018687 | Deliberative Process | XX/XX/XXXX | PDF | / PCA FINANCE ; / USACE | N/A | SECTION 3: PROJECT MANAGEMENT OF PCA'S COMMITMENT |
| RLP-110-000014250 | RLP-110-000014250 | Attorney-Client; Attorney Work Product | 5/2/2003 | MSG | Kinsey, Mary V MVN | LeBlanc, Julie Z MVN Miller, Gregory B MVN Carney, David F MVN Frederick, Denise D MVN Podany, Thomas J MVN | RE: Update on CWPPRA Agreement Schedule |
| RLP-110-000017844 | RLP-110-000017844 | Attorney-Client; Attorney Work Product | 4/1/2003 | MSG | Kinsey, Mary V MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN Frederick, Denise D MVN | FW: CWPPRA, CSA Amendment, PPL 1 through 4 |
| RLP-110-000019229 | RLP-110-000019229 | Attorney-Client; Attorney Work Product | 2/7/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-110-000019230 | RLP-110-000019230 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Kinsey, Mary V MVN | Goldman, Howard V HQ02 Young, Anne M HQ02 Kuz, Annette B MVD Morris, Patricia A MVD Nachman, Gwendolyn B MVN Harden, Michael MVD Naomi, Alfred C MVN Fredine, Jack MVN Kuhn, Philip MVD Frederick, Denise D MVN Smith, Kim L HQ02 Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| RLP-110-000014251 | RLP-110-000014251 | Attorney-Client; Attorney Work Product | 4/29/2003 | MSG | Rauber, Gary W MVN | 'Finley_H@wlf.state.la.us' Kyle.Rodriguez@GOV.STATE.LA.US LeBlanc, Julie Z MVN | FW: CWPPRA MOA wth DNR |
| RLP-110-000017855 | RLP-110-000017855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000014252 | RLP-110-000014252 | Attorney-Client; Attorney Work Product | 4/18/2003 | MSG | Rauber, Gary W MVN | 'Phil Pittman' LeBlanc, Julie Z MVN Carney, David F MVN | FW: CWPPRA MOA wth DNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000017860 | RLP-110-000017860 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000014255 | RLP-110-000014255 | Attorney-Client; Attorney Work Product | 4/1/2003 | MSG | Kinsey, Mary V MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN Frederick, Denise D MVN | FW: CWPPRA, CSA Amendment, PPL 1 through 4 |
| RLP-110-000017882 | RLP-110-000017882 | Attorney-Client; Attorney Work Product | 2/7/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-110-000017883 | RLP-110-000017883 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Kinsey, Mary V MVN | Goldman, Howard V HQ02 Young, Anne M HQ02 Kuz, Annette B MVD Morris, Patricia A MVD Nachman, Gwendolyn B MVN Harden, Michael MVD Naomi, Alfred C MVN Fredine, Jack MVN Kuhn, Philip MVD Frederick, Denise D MVN Smith, Kim L HQ02 Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| RLP-110-000014259 | RLP-110-000014259 | Attorney-Client; Attorney Work Product | 3/14/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN Carney, David F MVN LeBlanc, Julie Z MVN | RE: CWPPRA Draft MOA with DNR |
| RLP-110-000018692 | RLP-110-000018692 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000014268 | RLP-110-000014268 | Attorney-Client; Attorney Work Product | 7/31/2002 | MSG | Miller, Gregory B MVN | LeBlanc, Julie Z MVN | FW: CWPPRA Phase I & II CSAs |
| RLP-110-000016632 | RLP-110-000016632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| RLP-110-000016633 | RLP-110-000016633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000016634 | RLP-110-000016634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000014284 | RLP-110-000014284 | Attorney-Client; Attorney Work Product | 10/7/2004 | MSG | Rauber, Gary W MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN | FW: FY05 CWPPRA Planning Budget |
| RLP-110-000016851 | RLP-110-000016851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | JUSTIFICATION FOR MISCELLANEOUS TECHNICAL SUPPORT FOR FY05 CWPPRA PLANNING BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000014290 | RLP-110-000014290 | Attorney-Client; Attorney Work Product | 7/6/2005 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN LeBlanc, Julie Z MVN | RE: CWPPRA MOA with Louisiana Department of Wildlife and Fisheries |
| RLP-110-000016897 | RLP-110-000016897 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | JESELINK STEPHEN E / DEPARTMENT OF THE ACE ; LANDRENEAU DWIGHT / LOUISIANA WLF | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2002 BUDGET |
| RLP-110-000016898 | RLP-110-000016898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JESELINK STEPHEN E / DEPARTMENT OF THE ACE ; LANDRENEAU DWIGHT / LOUISIANA WLF | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000014300 | RLP-110-000014300 | Attorney-Client; Attorney Work Product | 5/2/2005 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Constance, Troy G MVN | FW: LDWF-COE CWPPRA  FY03 Planning MOA and FY04 and FY05 Support Agreements |
| RLP-110-000016466 | RLP-110-000016466 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | ROWAN PETER J / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LANDRENEAU / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000016467 | RLP-110-000016467 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; LANDRENEAU / LOUISIANA WLF | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2004 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000016468 | RLP-110-000016468 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; LANDRENEAU DWIGHT / LOUISIANA WLF | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000016469 | RLP-110-000016469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; LANDRENEAU DWIGHT / LOUISIANA WLF | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000014318 | RLP-110-000014318 | Deliberative Process | 2/10/2005 | MSG | Harden, Michael MVD | Miller, Gregory B MVN LeBlanc, Julie Z MVN | RE: CWPPRA cost share agreement letter |
| RLP-110-000019109 | RLP-110-000019109 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/US ARMY | ANGELLE SCOTT A/LA DEPARTMENT OF NATURAL RESOURCES | DRAFT LETTER REGARDING COST SHARING AGREEMENTS FOR PROJECTS UNDER THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| RLP-110-000014363 | RLP-110-000014363 | Attorney-Client; Attorney Work Product | 6/21/2006 | MSG | Bosenberg, Robert H MVN | LeBlanc, Julie Z MVN Constance, Troy G MVN Creel, Travis J MVN-Contractor Podany, Thomas J MVN Goodman, Melanie L MVN Hawes, Suzanne R MVN Chatman, Courtney D MVN Hicks, Billy J MVN Glorioso, Daryl G MVN | RE: Draft agenda for the July 12 2006 Task Force meeting |
| RLP-110-000018179 | RLP-110-000018179 | Attorney-Client; Attorney Work Product | 6/21/1995 | DOC | N/A | N/A | PROJECT DEAUTHORIZATION OR TRANSFERS TO OTHER PROGRAMS AMENDED BY TASK FORCE ON JUNE 21, 1995 |
| RLP-110-000018180 | RLP-110-000018180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / MVN COASTAL RESTORATION BRANCH | N/A | CWPPRA TO LCA TRANSFER PROCESS |
| RLP-110-000018181 | RLP-110-000018181 | Attorney-Client; Attorney Work Product | 6/12/2006 | DOC | N/A | N/A | PROJECT TRANSFER PLAN: A GENERAL PROCESS TO TRANSFER A PROJECT FROM CWPPRA TO ANOTHER AGENCY OR AUTHORITY FOR FURTHER ACTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000018182 | RLP-110-000018182 | Attorney-Client; Attorney Work Product | 6/13/2006 | PDF | CONSTANCE TROY / MVN | BREERWOOD GREGORY / MVN CLARK DARRYL / U.S. FISH AND WILDLIFE SERVICE DUSZYNSKI GERRY / LA DEPARTMENT OF NATURAL RESOURCES HARTMAN RICK / NATIONAL MARINE FISHERIES SERVICE PARRISH SHARON / ENVIRONMENTAL PROTECTION AGENCY PAUL BRITT / NATURAL RESOURCES CONSERVATION SERVICE | REQUEST FOR PROJECT TRANSFER DELTA BUILDING DIVERSION AT MYRTLE GROVE (BA-33) |
| RLP-110-000014632 | RLP-110-000014632 | Attorney-Client; Attorney Work Product | 7/28/2005 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Constance, Troy G MVN Hawes, Suzanne R MVN Hicks, Billy J MVN | RE: LCA-CWPPRA Interface |
| RLP-110-000017593 | RLP-110-000017593 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | EXECUTIVE OFFICE OF THE PRESIDENT OMB | N/A | STATEMENT OF ADMINISTRATION POLICY H.R. 2864 - WATER RESOURCES DEVELOPMENT ACT OF 2005 (REP. YOUNG (R) ALASKA AND 3 COSPONSORS) |
| RLP-110-000014690 | RLP-110-000014690 | Deliberative Process | 4/5/2006 | MSG | LeBlanc, Julie Z MVN | Cummings, Ellen M HQ02 Miller, Gregory B MVN Constance, Troy G MVN Hawes, Suzanne R MVN Goodman, Melanie L MVN Browning, Gay B MVN | FW: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000017863 | RLP-110-000017863 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECOND COLUMN BETWEEN THE SENTENCE STARTING WITH CRITICAL |
| RLP-110-000014695 | RLP-110-000014695 | Deliberative Process | 4/4/2006 | MSG | LeBlanc, Julie Z MVN | Hawes, Suzanne R MVN Goodman, Melanie L MVN Browning, Gay B MVN | FW: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000017891 | RLP-110-000017891 | Deliberative Process | 04/XX/2006 | PDF | CONNAUGHTON JAMES L / UNITED STATES EXECUTIVE OFFICE ; ANDERSON DAVID ; / DEPARTMENT OF AGRICULTURE ; / DEPARTMENT OF COMMERCE ; / DOT ; / DEPARTMENT OF THE ARMY ; / DOI ; / ENVIRONMENTAL PROTECTION AGENCY | N/A | CONSERVING AMERICA'S WETLANDS 2006: TWO YEARS OF PROGRESS IMPLEMENTING THE PRESIDENT'S GOAL |
| RLP-110-000014839 | RLP-110-000014839 | Deliberative Process | 8/25/2006 | MSG | LeBlanc, Julie Z MVN | Dickson, Edwin M MVN Browning, Gay B MVN Goodman, Melanie L MVN Monnerjahn, Christopher J MVN Miller, Gregory B MVN Constance, Troy G MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| RLP-110-000017178 | RLP-110-000017178 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| RLP-110-000014866 | RLP-110-000014866 | Attorney-Client; Attorney Work Product | 10/19/2006 | MSG | LeBlanc, Julie Z MVN | Campos, Robert MVN Glorioso, Daryl G MVN Duarte, Francisco M MVN Bergez, Richard A MVN Kilroy, Maurya MVN Constance, Troy G MVN Podany, Thomas J MVN | RE: MRC 2006 Low Water Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000016878 | RLP-110-000016878 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | DUPRE REGGIE / LOUISIANA SENATE | PRESENTATION BEFORE THE MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING HELD IN HOUMA LOUISIANA ON AUGUST 25 2006 |
| RLP-110-000015611 | RLP-110-000015611 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Monnerjahn, Christopher J MVN | FW: Commander's Assessment:  CWPPRA |
| RLP-110-000016789 | RLP-110-000016789 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | ROWAN PETER J | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT COMMANDER'S ASSESSMENT OF THE LOCAL SPONSOR'S ABILITY TO COST-SHARE JULY 2004 |
| RLP-110-000015619 | RLP-110-000015619 | Attorney-Client; Attorney Work Product | 6/29/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Constance, Troy G MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN Miller, Gregory B MVN | RE: Proposed template, CSA, CWPPRA |
| RLP-110-000016911 | RLP-110-000016911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000016912 | RLP-110-000016912 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA ZZZZZTEMPLATEZZZZZ CSA DEVIATION REPORT JUNE 2004 |
| RLP-110-000015622 | RLP-110-000015622 | Deliberative Process | 5/26/2004 | MSG | LeBlanc, Julie Z MVN | Constance, Troy G MVN Miller, Gregory B MVN | FW: CWPPRA CSAs |
| RLP-110-000016968 | RLP-110-000016968 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000016969 | RLP-110-000016969 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| RLP-110-000016970 | RLP-110-000016970 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000015635 | RLP-110-000015635 | Attorney-Client; Attorney Work Product | 3/9/2004 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Young, Anne M HQ02 Bindner, Roseann R HQ02 Smith, Kim L HQ02 Bayert, William K HQ02 Landau, Nicholas J HQ02 Micik, John HQ02 Kilroy, Maurya MVN Miller, Gregory B MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN Cobb, Stephen MVD Price, Cassandra P MVD Browning, Gay B MVN | RE: CWPPRA Info |
| RLP-110-000017841 | RLP-110-000017841 | Attorney-Client; Attorney Work Product | 3/9/2004 | DOC | / MVN | N/A | BREAUX COASTAL WETLANDS ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000017842 | RLP-110-000017842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION & RESTORATION ACT PUBLIC LAW 101-646, TITLE III (ABBREVIATED SUMMARY OF THE ACT, NOT PART OF THE ACT) |
| RLP-110-000017843 | RLP-110-000017843 | Attorney-Client; Attorney Work Product | 07/XX/2002 | DOC | LEBLANC JULIE Z ; CONSTANCE TROY ; CEMVN-PM-C | / NEW ORLEANS DISTRICT | FACT SHEET COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| RLP-110-000015644 | RLP-110-000015644 | Attorney-Client; Attorney Work Product | 11/19/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Rauber, Gary W MVN Browning, Gay B MVN Frederick, Denise D MVN | FW: Schedule for Meeting to Resolve MOA Issues |
| RLP-110-000018778 | RLP-110-000018778 | Attorney-Client; Attorney Work Product | 07/XX/1991 | PDF | / UNITED STATES GENERAL ACCOUNTING OFFICE | / THE UNITED STATES GOVERNMENT | PRINCIPLES OF FEDERAL APPROPRIATIONS LAW SECOND EDITION VOLUME I |
| RLP-110-000018779 | RLP-110-000018779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TABLE OF DISALLOWED ITEMS |
| RLP-110-000015649 | RLP-110-000015649 | Attorney-Client; Attorney Work Product | 9/22/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Rauber, Gary W MVN Podany, Thomas J MVN Miller, Gregory B MVN Browning, Gay B MVN Heide, Bruce HQ02 Lucyshyn, John HQ02 Waguespack, Leslie S MVD Cobb, Stephen MVD Constance, Troy G MVN | RE: CWPPRA MOA |
| RLP-110-000018059 | RLP-110-000018059 | Attorney-Client; Attorney Work Product | 9/19/2003 | PDF | / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ATTACHMENT A COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000018060 | RLP-110-000018060 | Attorney-Client; Attorney Work Product | 9/19/2003 | PDF | ROWAN PETER J / DEPARTMENT OF THE ACE ; CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000015652 | RLP-110-000015652 | Attorney-Client; Attorney Work Product | 8/12/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Rauber, Gary W MVN Carney, David F MVN Miller, Gregory B MVN Browning, Gay B MVN | RE: CWPPRA MOA |
| RLP-110-000018043 | RLP-110-000018043 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| RLP-110-000018044 | RLP-110-000018044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000015658 | RLP-110-000015658 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Miller, Gregory B MVN Carney, David F MVN Rauber, Gary W MVN Podany, Thomas J MVN Browning, Gay B MVN Saia, John P MVN | FW: CWPPRA---MOA |
| RLP-110-000018112 | RLP-110-000018112 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000018113 | RLP-110-000018113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000015665 | RLP-110-000015665 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Rauber, Gary W MVN Browning, Gay B MVN Carney, David F MVN Miller, Gregory B MVN Frederick, Denise D MVN | FW: CWPPRA |
| RLP-110-000017962 | RLP-110-000017962 | Attorney-Client; Attorney Work Product | 6/19/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD | FW: CWPPRA Draft Planning MOA |
| RLP-110-000019256 | RLP-110-000019256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000015669 | RLP-110-000015669 | Attorney-Client; Attorney Work Product | 6/13/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Miller, Gregory B MVN Browning, Gay B MVN Rauber, Gary W MVN Carney, David F MVN Podany, Thomas J MVN | FW: MOA with DNR on CWPPRA Planning efforts |
| RLP-110-000017995 | RLP-110-000017995 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |
| RLP-110-000015672 | RLP-110-000015672 | Attorney-Client; Attorney Work Product | 3/5/2003 | MSG | LeBlanc, Julie Z MVN | Rauber, Gary W MVN Carney, David F MVN | FW: CWPPRA Draft MOA with DNR |
| RLP-110-000018151 | RLP-110-000018151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000019436 | RLP-110-000019436 | Deliberative Process | 2/23/2005 | MSG | Constance, Troy G MVN | Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Hitchings, Daniel H MVD Montvai, Zoltan L HQ02 Rowan, Peter J Col MVN Wagner, Kevin G MVN Georges, Rebecca H MVN Axtman, Timothy J MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Bosenberg, Robert H MVN Glorioso, Daryl G MVN | MEMORANDUM from Vitter |
| RLP-110-000026542 | RLP-110-000026542 | Deliberative Process | 2/17/2005 | DOC | VITTER DAVID | GENERAL STROCK | LCA DOCUMENT PROVIDED FOR THE PURPOSE OF DEVELOPING LEGISLATION |
| RLP-110-000019461 | RLP-110-000019461 | Attorney-Client; Attorney Work Product | 7/6/2005 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN LeBlanc, Julie Z MVN | RE: CWPPRA MOA with Louisiana Department of Wildlife and Fisheries |
| RLP-110-000026612 | RLP-110-000026612 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | JESELINK STEPHEN E / DEPARTMENT OF THE ACE ; LANDRENEAU DWIGHT / LOUISIANA WLF | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2002 BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000026614 | RLP-110-000026614 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JESELINK STEPHEN E / DEPARTMENT OF THE ACE ; LANDRENEAU DWIGHT / LOUISIANA WLF | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000019517 | RLP-110-000019517 | Deliberative Process | 6/23/2005 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD Podany, Thomas J MVN Constance, Troy G MVN Wagner, Kevin G MVN Jenkins, David G MVD Ariatti, Robert J MVN Salyer, Michael R MVN Behrens, Elizabeth H MVN Deloach, Pamela A MVN Lachney, Fay V MVN Holland, Michael C MVN Morgan, Julie T MVN Exnicios, Joan M MVN LeBlanc, Julie Z MVN Waguespack, Leslie S MVD Smith, Maryetta MVD Segrest, John C MVD Brad Miller (E-mail) Jean Cowan (E-mail) Jon Porthouse (E-mail) Bill Hinsley (E-mail) Stuart Strum (E-mail) Webb Smith (E-mail) | MRGO Critical Shoreline Protection draft PMP |
| RLP-110-000026531 | RLP-110-000026531 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| RLP-110-000026534 | RLP-110-000026534 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| RLP-110-000026536 | RLP-110-000026536 | Deliberative Process | XXXXXXXX | MSG | LEBLANC, JULIE | | GREGORY B. MILLER |
| RLP-110-000019819 | RLP-110-000019819 | Attorney-Client; Attorney Work Product | 3/13/2003 | MSG | Kilroy, Maurya MVN | Rowan, Peter J Col MVN Barton, Charles B MVD Kuz, Annette B MVD Waguespack, Leslie S MVD Podany, Thomas J MVN Lewis, William C MVN Frederick, Denise D MVN Sloan, G Rogers MVD Price, Cassandra P MVD Cruppi, Janet R MVN Kopec, Joseph G MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Browning, Gay B MVN Miller, Gregory B MVN LeBlanc, Julie Z MVN Carney, David F MVN Kilroy, Maurya MVN | FW: Memo for Record, Resolution Conference, 27 Feb 03, CWPPRA Oyster Lease Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000027349 | RLP-110-000027349 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | N/A | N/A | MEMO FOR RECORD RESOLUTION CONFERENCE ON 27 FEB 03 BETWEEN CORPS (MVN, MVD) AND LOUISIANA DEPARTMENT OF NATURAL RESOURCES (DNR), OYSTER LEASE ISSUES, CWPPRA |
| RLP-110-000027350 | RLP-110-000027350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME ORGANIZATION TITLE PHONE NUMBER EMAIL STATE OF LOUISIANA |
| RLP-110-000019921 | RLP-110-000019921 | Attorney-Client; Attorney Work Product | 7/14/2002 | MSG | Podany, Thomas J MVN | Rosamano, Marco A MVN Kilroy, Maurya MVN Miller, Gregory B MVN LeBlanc, Julie Z MVN | FW: Grand-White Lakes Section 303(e) Approval |
| RLP-110-000026941 | RLP-110-000026941 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | FIGURE 2. GENERAL FEATURES OF THE GRAND-WHITE LAKES SHORELINE PROTECTION PROJECT |
| RLP-110-000026942 | RLP-110-000026942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | CLARK DARRYL / US FISH AND WILDLIFE SERVICE | N/A | GRAND-WHITE LAKE LAND BRIDGE PROTECTION PROJECT |
| RLP-110-000026943 | RLP-110-000026943 | Attorney-Client; Attorney Work Product | 7/13/2002 | WPD | FRUGE DAVID W / LOUISIANA FIELD OFFICE | PODNAY TOM / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE/ACE N/A / CEMVN-PM-C LIBERSAT RALPH / LDNR | U.S. FISH AND WILDLIFE SERVICE REQUES OF APPROVAL FROM THE CORPS FOR THE WHITE-GRAND LAKES LAND BRIDGE PROTECTION PROJECT |
| RLP-110-000019960 | RLP-110-000019960 | Deliberative Process | 12/7/2004 | MSG | Constance, Troy G MVN | Ariatti, Robert J MVN Axtman, Timothy J MVN Benavides, Ada L MVN Bosenberg, Robert H MVN Browning, Gay B MVN Chatman, Courtney D MVN Georges, Rebecca H MVN Goodman, Melanie L MVN Hawes, Suzanne R MVN Lanier, Joan R MVN LeBlanc, Julie Z MVN Lopez, John A MVN Martinez, Wanda R MVN Miller, Gregory B MVN Monnerjahn, Christopher J MVN Morgan, Julie T MVN Roberts, Kimberly E MVN Wagner, Kevin G MVN | FW: Continuing Contracts Section 107 |
| RLP-110-000027474 | RLP-110-000027474 | Deliberative Process | 10/28/2004 | MSG | Murray, Daniel R HQ02 | Cook, Wanda P HQ02 Adams, Michael J HQ02 | Continuing Contracts Section 107 |
| RLP-110-000035789 | RLP-110-000035789 | Deliberative Process | 10/14/2004 | DOC | MURRAY DANIEL R ; CECC-G | N/A | MEMORANDUM FOR RECORD CONTINUING CONTRACTS UNDER SECTION 107 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT OF 2004 |
| RLP-110-000020257 | RLP-110-000020257 | Attorney-Client; Attorney Work Product | 2/15/2002 | MSG | Miller, Gregory B MVN | Russo, Edmond J MVN Kilroy, Maurya MVN Brown, Jane L MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Mathies, Linda G MVN Hennington, Susan M MVN Bill Good (E-mail) Cheryl Brodnax (E-mail) Vickie Duffourc (E-mail) 'RandyH@dnr.state.la.us' 'CaldwellJ@dnr.state.la.us' 'DuszinkiJ@dnr.state.la.us' | BBWW oyster leases & CWPPRA |
| RLP-110-000028042 | RLP-110-000028042 | Attorney-Client; Attorney Work Product | 1/29/2002 | DOC | N/A | N/A | BARATARIA BAY WATERWAY MAINTENANCE DREDGING OYSTER LEASE ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020260 | RLP-110-000020260 | Attorney-Client; Attorney Work Product | 7/21/2004 | MSG | Miller, Gregory B MVN | Saia, John P MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | FW: induced shoaling costs |
| RLP-110-000028140 | RLP-110-000028140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | PROJECT FILES | MEMORANDUM FOR PROJECT FILES BENNEYS BAY SEDIMENT DIVERSION (CWPPRA PROJECT NUMBER MS-13) AND MISSISSIPPI RIVER NAVIGATION CHANNEL SHOALING |
| RLP-110-000028141 | RLP-110-000028141 | Attorney-Client; Attorney Work Product | 7/20/2004 | PDF | DUFFY KENNETH / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MILLER GREGORY B / USACE<br>KNOTTS CHRISTOPHER / LDNR/CED<br>HODNETT JOHN / LDNR/CED<br>LEBAS LUKE / LDNR/CED<br>BURKHOLDER DAVID / LDNR/CED<br>ALLEN CLARK / LDNR/CED<br>HARRIS JASON / LDNR/CED<br>BODDIE GEORGE / LDNR/CED<br>LABLANC JULIE / USACE/PM | MR-13 BENNEYS BAY SEDIMENT DIVERSION PROJECT |
| RLP-110-000020308 | RLP-110-000020308 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Saia, John P MVN<br>Browning, Gay B MVN<br>Constance, Troy G MVN | FW: FY05 CWPPRA Planning Budget |
| RLP-110-000028436 | RLP-110-000028436 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000020309 | RLP-110-000020309 | Attorney-Client; Attorney Work Product | 8/31/2004 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Saia, John P MVN<br>Browning, Gay B MVN<br>Constance, Troy G MVN | FY05 CWPPRA Planning Budget |
| RLP-110-000028459 | RLP-110-000028459 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000020315 | RLP-110-000020315 | Attorney-Client; Attorney Work Product | 8/11/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Saia, John P MVN | RE: CSA execution timing opinion |
| RLP-110-000028552 | RLP-110-000028552 | Attorney-Client; Attorney Work Product | 5/5/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-110-000028553 | RLP-110-000028553 | Attorney-Client; Attorney Work Product | 4/15/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-110-000035910 | RLP-110-000035910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / PCA FINANCE ; / USACE | N/A | SECTION 3: PROJECT MANAGEMENT OF PCA'S COMMITMENT |
| RLP-110-000020324 | RLP-110-000020324 | Attorney-Client; Attorney Work Product | 7/24/2004 | MSG | Miller, Gregory B MVN | Harden, Michael MVD<br>LeBlanc, Julie Z MVN | RE: CWPPRA projects with OMRR&R by the Government |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000028560 | RLP-110-000028560 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000020329 | RLP-110-000020329 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Harden, Michael MVD | Kilroy, Maurya MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000028559 | RLP-110-000028559 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000020336 | RLP-110-000020336 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN LeBlanc, Julie Z MVN | FW: CWPPRA, FY01 Planning Budget |
| RLP-110-000028773 | RLP-110-000028773 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2001 BUDGET REFINEMENT |
| RLP-110-000020354 | RLP-110-000020354 | Attorney-Client; Attorney Work Product | 6/25/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Constance, Troy G MVN Frederick, Denise D MVN Florent, Randy D MVN Miller, Gregory B MVN | RE: Proposed template, CSA, CWPPRA |
| RLP-110-000028514 | RLP-110-000028514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000028515 | RLP-110-000028515 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA ZZZZZTEMPLATEZZZZZ CSA DEVIATION REPORT JUNE 2004 |
| RLP-110-000020358 | RLP-110-000020358 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN | RE: Proposed template, CSA, CWPPRA |
| RLP-110-000028488 | RLP-110-000028488 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA WEST BAY CSA DEVIATION REPORT |
| RLP-110-000020361 | RLP-110-000020361 | Attorney-Client; Attorney Work Product | 6/14/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN | RE: Proposed template, CSA, CWPPRA |
| RLP-110-000028529 | RLP-110-000028529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000028531 | RLP-110-000028531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA ZZZZZTEMPLATEZZZZZ CSA DEVIATION REPORT |
| RLP-110-000020362 | RLP-110-000020362 | Attorney-Client; Attorney Work Product | 6/10/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN | RE: Proposed template, CSA, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000028557 | RLP-110-000028557 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000028558 | RLP-110-000028558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA ZZZZZTEMPLATEZZZZZ CSA DEVIATION REPORT |
| RLP-110-000020363 | RLP-110-000020363 | Deliberative Process | 6/9/2004 | MSG | Kilroy, Maurya MVN | Constance, Troy G MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | Proposed template, CSA, CWPPRA |
| RLP-110-000028586 | RLP-110-000028586 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING |
| RLP-110-000020365 | RLP-110-000020365 | Deliberative Process | 6/7/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Constance, Troy G MVN | RE: CWPPRA CSAs |
| RLP-110-000028660 | RLP-110-000028660 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000028661 | RLP-110-000028661 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000028662 | RLP-110-000028662 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| RLP-110-000028663 | RLP-110-000028663 | Deliberative Process | 5/25/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Podany, Thomas J MVN Saia, John P MVN Harden, Michael MVD | FW: CWPPRA CSAs |
| RLP-110-000028664 | RLP-110-000028664 | Deliberative Process | 5/25/2004 | MSG | Harden, Michael MVD | Miller, Gregory B MVN LeBlanc, Julie Z MVN | RE: CWPPRA CSAs |
| RLP-110-000028665 | RLP-110-000028665 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000035932 | RLP-110-000035932 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000035933 | RLP-110-000035933 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| RLP-110-000035934 | RLP-110-000035934 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000020371 | RLP-110-000020371 | Attorney-Client; Attorney Work Product | 6/3/2004 | MSG | Frederick, Denise D MVN | LeBlanc, Julie Z MVN Constance, Troy G MVN Rauber, Gary W MVN Browning, Gay B MVN Glorioso, Daryl G MVN Florent, Randy D MVN | RE: MOA with the Governor's Office |
| RLP-110-000028643 | RLP-110-000028643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020374 | RLP-110-000020374 | Deliberative Process | 5/25/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Podany, Thomas J MVN Saia, John P MVN Harden, Michael MVD | FW: CWPPRA CSAs |
| RLP-110-000029222 | RLP-110-000029222 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000029223 | RLP-110-000029223 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| RLP-110-000029224 | RLP-110-000029224 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000020385 | RLP-110-000020385 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Miller, Gregory B MVN | LeBlanc, Julie Z MVN | FW: CWPPRA Info |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000029121 | RLP-110-000029121 | Attorney-Client; Attorney Work Product | 11/13/2000 | PDF | WESTPHAL JOSEPH W / DEPARTMENT OF THE ARMY ; VANWINKLE HANS A / USACE ; CECW-P ; CECW-B | DEPUTY COMMANDER FOR CIVIL WORKS / MISSISSIPPI VALLEY DIVISION CEMVD-PM | MEMORANDUM FOR THE DEPUTY COMMANDER FOR CIVIL WORKS APPROVAL OF MODEL COST SHARING AGREEMENTS AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR COST SHARING AGREEMENTS FOR PROJECTS UNDER THE BREAUX BILL (COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT) IN LOUISIANA |
| RLP-110-000029122 | RLP-110-000029122 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |
| RLP-110-000029123 | RLP-110-000029123 | Attorney-Client; Attorney Work Product | 9/24/1998 | MSG | Mugler, Mark W HQ02 | Harden, Michael MVD Howard Goldman Rasgus, Janice E HQ02 | FW: Comments on CWPPRA model agreement |
| RLP-110-000029124 | RLP-110-000029124 | Attorney-Client; Attorney Work Product | 3/18/1999 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 Hicks, Bill J MVN Johnson, Norwyn MVD Barnett, Larry J MVD | FW: CWPPRA DNR language |
| RLP-110-000029125 | RLP-110-000029125 | Attorney-Client; Attorney Work Product | 9/24/1998 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 | RE: Comments on CWPPRA model agreement |
| RLP-110-000029126 | RLP-110-000029126 | Attorney-Client; Attorney Work Product | 3/26/1999 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 Kinsey, Mary V MVN Hicks, Bill J MVN Barnett, Larry J MVD Johnson, Norwyn MVD Shelton, Thomas C MVD | RE: CWPPRA DNR Language |
| RLP-110-000029127 | RLP-110-000029127 | Attorney-Client; Attorney Work Product | 12/17/1998 | MSG | Goldman, Howard V HQ02 | Harden, Michael MVD Hicks, Billy J MVN Barnett, Larry J MVD Kinsey, Mary V MVN Johnson, Norwyn MVD Scott, James E HQ02 | RE: CWPPRA Model CSA for PPL 5 & 6 projects |
| RLP-110-000029128 | RLP-110-000029128 | Attorney-Client; Attorney Work Product | 9/19/2000 | MSG | Cooper, Thomas R HQ02 | Goldman, Howard V HQ02 Lesser, Monroe L HQ02 Harden, Michael MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000029129 | RLP-110-000029129 | Attorney-Client; Attorney Work Product | 7/18/2000 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 Kinsey, Mary V MVN Podany, Thomas J MVN Hicks, Billy J MVN Johnson, Norwyn MVD Scott, James E HQ02 Kuz, Annette MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000029130 | RLP-110-000029130 | Attorney-Client; Attorney Work Product | 9/19/2000 | MSG | Cooper, Thomas R HQ02 | Goldman, Howard V HQ02 Lesser, Monroe L HQ02 Harden, Michael MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000029131 | RLP-110-000029131 | Attorney-Client; Attorney Work Product | 5/8/2000 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 Kuz, Annette MVD Nachman, Gwendolyn B MVN Kinsey, Mary V MVN Hicks, Billy J MVN Scott, James E HQ02 Johnson, Norwyn MVD Ruff, Greg MVD | RE: Question on CWPPRA funding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000029132 | RLP-110-000029132 | Attorney-Client; Attorney Work Product | 11/16/1998 | MSG | Goldman, Howard V HQ02 | Kinsey, Mary V MVN01 Hicks, Bill J MVN01 Frederick, Denise D MVN01 Nachman, Gwenn B MVN01 Barnett, Larry J MVD Harden, Michael MVD Cooper, Thomas R HQ02 | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| RLP-110-000029133 | RLP-110-000029133 | Attorney-Client; Attorney Work Product | 11/24/1998 | MSG | Goldman, Howard V HQ02 | Hicks, Bill J MVN01 Kinsey, Mary V MVN01 Harden, Michael MVD Johnson, Norwyn MVD Scott, James E HQ02 Barnett, Larry J MVD Kuz, Annette B HQ02 'Earl Stockdale' | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| RLP-110-000029134 | RLP-110-000029134 | Attorney-Client; Attorney Work Product | 5/22/2000 | MSG | Goldman, Howard V HQ02 | Rees, Joe A HQ02 Mugler, Mark W HQ02 Harden, Michael MVD Hudak, Steven J HQ02 | RE: Sec. 102/CWPPRA |
| RLP-110-000036073 | RLP-110-000036073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | LEG | N/A | N/A | ARTICLE XV - OBLIGATIONS OF FUTURE APPROPRIATIONS |
| RLP-110-000036171 | RLP-110-000036171 | Attorney-Client; Attorney Work Product | 5/24/2000 | DOC | PODANY THOMAS J / MVN ; CEMVN-PM-C | SCOTT JIM / USACE CECW-AR CEMVD-PM-E | MEMORANDUM FOR COMMANDER, U.S. ARMY CORPS OF ENGINEERS ATTN: MR. JIM SCOTT, CECW-AR COMMANDER, U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-PM-E DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) MODEL COST SHARING AGREEMENT (CSA) FOR PROJECTS LISTED ON PRIORITY PROJECT LISTS (PPLS) 5, 6 AND 8 |
| RLP-110-000036172 | RLP-110-000036172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000036173 | RLP-110-000036173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000036174 | RLP-110-000036174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEVIATION REPORT FOR CWPPRA DRAFT MODEL CSA FOR PPLS |
| RLP-110-000036288 | RLP-110-000036288 | Attorney-Client; Attorney Work Product | 3/17/2000 | DOC | DEVICK LARRY ; REES JOE ; CAVER FRED ; CECW-BC | N/A | ISSUE PAPER COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION (BREAUX) ACT (PL 101-646, TITLE III) |
| RLP-110-000020387 | RLP-110-000020387 | Attorney-Client; Attorney Work Product | 5/17/2004 | MSG | Kilroy, Maurya MVN | Saia, John P MVN Constance, Troy G MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN Kilroy, Maurya MVN | FW: Revised CWPPRA Design Model |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000028792 | RLP-110-000028792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE I AGREEMENT |
| RLP-110-000028794 | RLP-110-000028794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE I AGREEMENT |
| RLP-110-000020397 | RLP-110-000020397 | Attorney-Client; Attorney Work Product | 5/4/2004 | MSG | Miller, Gregory B MVN | Harden, Michael MVD LeBlanc, Julie Z MVN | FW: CWPPRA |
| RLP-110-000028739 | RLP-110-000028739 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | N/A | N/A | COMMENTS RE 21 APR 04 HO REVIEW TEAM REVISIONS TO PHASE I AGREEMENT, CWPRRA |
| RLP-110-000020407 | RLP-110-000020407 | Attorney-Client; Attorney Work Product | 4/16/2004 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN Rauber, Gary W MVN LeBlanc, Julie Z MVN | FW: CWPPRA Phase I/II draft model CSA |
| RLP-110-000028955 | RLP-110-000028955 | Attorney-Client; Attorney Work Product | 9/3/2003 | PDF | ROWAN PETER J / DEPARTMENT OF THE ARMY ; / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; FREDERICK DENISE D | LUCYSHYN JOHN / HQUSACE CECW-BO HARDEN MICHAEL / MISSISSIPPI VALLEY DIVISION CEMVD-MD-PP | MEMORANDUM FOR COMMANDER, HQUSACE, ATTN: MR. JOHN LYCYSHYN, CECW-BO, WASH, DC 20314-1000 COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: MR. MICHAEL HARDEN, CEMVD-MD-PP DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE II (CONSTRUCTION, OPERATION AND MAINTENANCE, AND MONITORING) OF AUTHORIZED PROJECTS |
| RLP-110-000020444 | RLP-110-000020444 | Attorney-Client; Attorney Work Product | 3/9/2004 | MSG | Harden, Michael MVD | Young, Anne M HQ02 Bindner, Roseann R HQ02 Smith, Kim L HQ02 Bayert, William K HQ02 Landau, Nicholas J HQ02 Micik, John HQ02 Kilroy, Maurya MVN Miller, Gregory B MVN LeBlanc, Julie Z MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN Cobb, Stephen MVD Price, Cassandra P MVD | CWPPRA Info |
| RLP-110-000035790 | RLP-110-000035790 | Attorney-Client; Attorney Work Product | 11/13/2000 | PDF | WESTPHAL JOSEPH W / DEPARTMENT OF THE ARMY ; VANWINKLE HANS A / USACE ; CECW-P ; CECW-B | DEPUTY COMMANDER FOR CIVIL WORKS / MISSISSIPPI VALLEY DIVISION CEMVD-PM | MEMORANDUM FOR THE DEPUTY COMMANDER FOR CIVIL WORKS APPROVAL OF MODEL COST SHARING AGREEMENTS AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR COST SHARING AGREEMENTS FOR PROJECTS UNDER THE BREAUX BILL (COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT) IN LOUISIANA |
| RLP-110-000035791 | RLP-110-000035791 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |
| RLP-110-000035792 | RLP-110-000035792 | Attorney-Client; Attorney Work Product | 9/24/1998 | MSG | Mugler, Mark W HQ02 | Harden, Michael MVD Howard Goldman Rasgus, Janice E HQ02 | FW: Comments on CWPPRA model agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000035793 | RLP-110-000035793 | Attorney-Client; Attorney Work Product | 3/18/1999 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02<br>Hicks, Bill J MVN<br>Johnson, Norwyn MVD<br>Barnett, Larry J MVD | FW: CWPPRA DNR language |
| RLP-110-000035794 | RLP-110-000035794 | Attorney-Client; Attorney Work Product | 9/24/1998 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02 | RE: Comments on CWPPRA model agreement |
| RLP-110-000035795 | RLP-110-000035795 | Attorney-Client; Attorney Work Product | 3/26/1999 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02<br>Kinsey, Mary V MVN<br>Hicks, Bill J MVN<br>Barnett, Larry J MVD<br>Johnson, Norwyn MVD<br>Shelton, Thomas C MVD | RE: CWPPRA DNR Language |
| RLP-110-000035796 | RLP-110-000035796 | Attorney-Client; Attorney Work Product | 12/17/1998 | MSG | Goldman, Howard V HQ02 | Harden, Michael MVD<br>Hicks, Billy J MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Scott, James E HQ02 | RE: CWPPRA Model CSA for PPL 5 & 6 projects |
| RLP-110-000035797 | RLP-110-000035797 | Attorney-Client; Attorney Work Product | 9/19/2000 | MSG | Cooper, Thomas R HQ02 | Goldman, Howard V HQ02<br>Lesser, Monroe L HQ02<br>Harden, Michael MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000035798 | RLP-110-000035798 | Attorney-Client; Attorney Work Product | 7/18/2000 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Johnson, Norwyn MVD<br>Scott, James E HQ02<br>Kuz, Annette MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000035799 | RLP-110-000035799 | Attorney-Client; Attorney Work Product | 9/19/2000 | MSG | Cooper, Thomas R HQ02 | Goldman, Howard V HQ02<br>Lesser, Monroe L HQ02<br>Harden, Michael MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000035800 | RLP-110-000035800 | Attorney-Client; Attorney Work Product | 5/8/2000 | MSG | Harden, Michael MVD | Goldman, Howard V HQ02<br>Kuz, Annette MVD<br>Nachman, Gwendolyn B MVN<br>Kinsey, Mary V MVN<br>Hicks, Billy J MVN<br>Scott, James E HQ02<br>Johnson, Norwyn MVD<br>Ruff, Greg MVD | RE: Question on CWPPRA funding |
| RLP-110-000035801 | RLP-110-000035801 | Attorney-Client; Attorney Work Product | 11/16/1998 | MSG | Goldman, Howard V HQ02 | Kinsey, Mary V MVN01<br>Hicks, Bill J MVN01<br>Frederick, Denise D MVN01<br>Nachman, Gwenn B MVN01<br>Barnett, Larry J MVD<br>Harden, Michael MVD<br>Cooper, Thomas R HQ02 | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| RLP-110-000035802 | RLP-110-000035802 | Attorney-Client; Attorney Work Product | 11/24/1998 | MSG | Goldman, Howard V HQ02 | Hicks, Bill J MVN01<br>Kinsey, Mary V MVN01<br>Harden, Michael MVD<br>Johnson, Norwyn MVD<br>Scott, James E HQ02<br>Barnett, Larry J MVD<br>Kuz, Annette B HQ02<br>'Earl Stockdale' | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| RLP-110-000035803 | RLP-110-000035803 | Attorney-Client; Attorney Work Product | 5/22/2000 | MSG | Goldman, Howard V HQ02 | Rees, Joe A HQ02<br>Mugler, Mark W HQ02<br>Harden, Michael MVD<br>Hudak, Steven J HQ02 | RE: Sec. 102/CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000039706 | RLP-110-000039706 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | LEG | N/A | N/A | ARTICLE XV - OBLIGATIONS OF FUTURE APPROPRIATIONS |
| RLP-110-000039795 | RLP-110-000039795 | Attorney-Client; Attorney Work Product | 5/24/2000 | DOC | PODANY THOMAS J / MVN ; CEMVN-PM-C | SCOTT JIM / USACE CECW-AR CEMVD-PM-E | MEMORANDUM FOR COMMANDER, U.S. ARMY CORPS OF ENGINEERS ATTN: MR. JIM SCOTT, CECW-AR COMMANDER, U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-PM-E DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) MODEL COST SHARING AGREEMENT (CSA) FOR PROJECTS LISTED ON PRIORITY PROJECT LISTS (PPLS) 5, 6 AND 8 |
| RLP-110-000039796 | RLP-110-000039796 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000039797 | RLP-110-000039797 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000039798 | RLP-110-000039798 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEVIATION REPORT FOR CWPPRA DRAFT MODEL CSA FOR PPLS |
| RLP-110-000039818 | RLP-110-000039818 | Attorney-Client; Attorney Work Product | 3/17/2000 | DOC | DEVICK LARRY ; REES JOE ; CAVER FRED ; CECW-BC | N/A | ISSUE PAPER COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION (BREAUX) ACT (PL 101-646, TITLE III) |
| RLP-110-000020447 | RLP-110-000020447 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN LeBlanc, Julie Z MVN | FW: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |
| RLP-110-000029411 | RLP-110-000029411 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HANCHEY JAMES R / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | ROWAN PETER J / MVN HAMILTON SAM / US FISH AND WILDLIFE SERVICE GOHMERT DONALD / NATURAL RESOURCES CONSERVATION SERVICE SCHMITTEN ROLLIE / NATIONAL MARINE AND FISHERIES SERVICE FLORES MIGUEL I / WATER QUALITY PROTECTION DIVISION | AGREEMENT BETWEEN THE STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES, U.S. ARMY CORPS OF ENGINEERS, U.S. FISH AND WILDLIFE SERVICE, NATURAL RESOURCES CONSERVATION SERVICE, NATIONAL MARINE AND FISHERIES SERVICE, AND THE ENVIRONMENTAL PROTECTION AGENCY, TO IMPLEMENT THE COASTWIDE REFERENCE MONITORING SYSTEM-WETLANDS |
| RLP-110-000029412 | RLP-110-000029412 | Attorney-Client; Attorney Work Product | 6/30/2003 | XLS | N/A | N/A | MONITORING UNOBLIGATED BALANCE AMOUNTS AS OF 30 JUN 2003 |
| RLP-110-000029413 | RLP-110-000029413 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUSZYNSKI GERALD M | ROWAN PETER J / USACE HAMILTON SAM / US FISH AND WILDLIFE SERVICE GOHMERT DONALD / NATIONAL RESOURCES CONSERVATION SERVICE SCHMITTEN ROLLIE / NATIONAL MARINE AND FISHERIES SERVICE FLORES MIGUEL I / ENVIRONMENTAL PROTECTION AGENCY | COASTWIDE REFERENCE MONITORING SYSTEM - WETLANDS CRMS |
| RLP-110-000020453 | RLP-110-000020453 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Miller, Gregory B MVN Frederick, Denise D MVN | Request for CWPPRA documents from HQ |
| RLP-110-000029361 | RLP-110-000029361 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020454 | RLP-110-000020454 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | FW: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |
| RLP-110-000029374 | RLP-110-000029374 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HANCHEY JAMES R / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | ROWAN PETER J / MVN<br>HAMILTON SAM / US FISH AND WILDLIFE SERVICE<br>GOHMERT DONALD / NATURAL RESOURCES CONSERVATION SERVICE<br>SCHMITTEN ROLLIE / NATIONAL MARINE AND FISHERIES SERVICE<br>FLORES MIGUEL I / WATER QUALITY PROTECTION DIVISION | AGREEMENT BETWEEN THE STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES, U.S. ARMY CORPS OF ENGINEERS, U.S. FISH AND WILDLIFE SERVICE, NATURAL RESOURCES CONSERVATION SERVICE, NATIONAL MARINE AND FISHERIES SERVICE, AND THE ENVIRONMENTAL PROTECTION AGENCY, TO IMPLEMENT THE COASTWIDE REFERENCE MONITORING SYSTEM-WETLANDS |
| RLP-110-000029375 | RLP-110-000029375 | Attorney-Client; Attorney Work Product | 6/30/2003 | XLS | N/A | N/A | MONITORING UNOBLIGATED BALANCE AMOUNTS AS OF 30 JUN 2003 |
| RLP-110-000029376 | RLP-110-000029376 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUSZYNSKI GERALD M | ROWAN PETER J / USACE<br>HAMILTON SAM / US FISH AND WILDLIFE SERVICE<br>GOHMERT DONALD / NATIONAL RESOURCES CONSERVATION SERVICE<br>SCHMITTEN ROLLIE / NATIONAL MARINE AND FISHERIES SERVICE<br>FLORES MIGUEL I / ENVIRONMENTAL PROTECTION AGENCY | COASTWIDE REFERENCE MONITORING SYSTEM - WETLANDS CRMS |
| RLP-110-000020461 | RLP-110-000020461 | Attorney-Client; Attorney Work Product | 3/1/2004 | MSG | Harden, Michael MVD | Smith, Kim L HQ02<br>Lucyshyn, John HQ02<br>Heide, Bruce HQ02<br>Sloan, G Rogers MVD<br>Cobb, Stephen MVD<br>LeBlanc, Julie Z MVN | RE: Draft CWPPRA Models |
| RLP-110-000027780 | RLP-110-000027780 | Attorney-Client; Attorney Work Product | 11/13/2000 | PDF | WESTPHAL JOSEPH W / DEPARTMENT OF THE ARMY ; VANWINKLE HANS A / USACE ; CECW-P ; CECW-B | DEPUTY COMMANDER FOR CIVIL WORKS<br>/ MISSISSIPPI VALLEY DIVISION CEMVD-PM | MEMORANDUM FOR THE DEPUTY COMMANDER FOR CIVIL WORKS APPROVAL OF MODEL COST SHARING AGREEMENTS AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR COST SHARING AGREEMENTS FOR PROJECTS UNDER THE BREAUX BILL (COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT) IN LOUISIANA |
| RLP-110-000027781 | RLP-110-000027781 | Attorney-Client; Attorney Work Product | 11/12/2003 | MSG | Harden, Michael MVD | Lucyshyn, John HQ02 | FW: CWPPRA Phase I and II CSAs |
| RLP-110-000035811 | RLP-110-000035811 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PENDING COST SHARE AGREEMENTS NEEDED TO IMPLEMENT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROJECTS |
| RLP-110-000020464 | RLP-110-000020464 | Deliberative Process | 2/26/2004 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Saia, John P MVN<br>Miller, Gregory B MVN | RE: CWPPRA Phase I and Phase II CSAs |
| RLP-110-000028962 | RLP-110-000028962 | Deliberative Process | 2/24/2004 | MSG | Harden, Michael MVD | Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Sloan, G Rogers MVD<br>Lucyshyn, John HQ02 | CWPPRA CSA with proposed pre-approved deviations |
| RLP-110-000035985 | RLP-110-000035985 | Deliberative Process | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT ID#1 PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000035986 | RLP-110-000035986 | Deliberative Process | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT ID#1 PARISH, LOUISIANA |
| RLP-110-000035987 | RLP-110-000035987 | Deliberative Process | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT ID#1 PARISH, LOUISIANA |
| RLP-110-000035988 | RLP-110-000035988 | Deliberative Process | 07/XX/2003 | DOC | /USACE | N/A | DRAFT PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR TBD PROJECT IN A TBD PARISH |
| RLP-110-000020491 | RLP-110-000020491 | Attorney-Client; Attorney Work Product | 11/6/2003 | MSG | Frederick, Denise D MVN | Rowan, Peter J Col MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN Glorioso, Daryl G MVN | FW: Schedule for Meeting to Resolve MOA Issues |
| RLP-110-000029806 | RLP-110-000029806 | Attorney-Client; Attorney Work Product | 07/XX/1991 | PDF | / UNITED STATES GENERAL ACCOUNTING OFFICE | / THE UNITED STATES GOVERNMENT | PRINCIPLES OF FEDERAL APPROPRIATIONS LAW SECOND EDITION VOLUME I |
| RLP-110-000029807 | RLP-110-000029807 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TABLE OF DISALLOWED ITEMS |
| RLP-110-000020509 | RLP-110-000020509 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN | RE: CWPPRA Phase I & II Agreements |
| RLP-110-000027261 | RLP-110-000027261 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027262 | RLP-110-000027262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027263 | RLP-110-000027263 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027264 | RLP-110-000027264 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027265 | RLP-110-000027265 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| RLP-110-000027266 | RLP-110-000027266 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| RLP-110-000020511 | RLP-110-000020511 | Attorney-Client; Attorney Work Product | 8/27/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN | RE: Comments to CWPPRA Phase II Deviation Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000027317 | RLP-110-000027317 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027319 | RLP-110-000027319 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| RLP-110-000020514 | RLP-110-000020514 | Attorney-Client; Attorney Work Product | 8/26/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN LeBlanc, Julie Z MVN Carney, David F MVN | RE: CWPPRA Phase II Agreement Review |
| RLP-110-000027144 | RLP-110-000027144 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027145 | RLP-110-000027145 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027146 | RLP-110-000027146 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| RLP-110-000020515 | RLP-110-000020515 | Attorney-Client; Attorney Work Product | 8/25/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN LeBlanc, Julie Z MVN Carney, David F MVN | RE: CWPPRA comments to Phase I Agreement Package |
| RLP-110-000027169 | RLP-110-000027169 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027170 | RLP-110-000027170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027171 | RLP-110-000027171 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| RLP-110-000020518 | RLP-110-000020518 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Carney, David F MVN Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |
| RLP-110-000027219 | RLP-110-000027219 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027221 | RLP-110-000027221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000027222 | RLP-110-000027222 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027223 | RLP-110-000027223 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027224 | RLP-110-000027224 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| RLP-110-000027225 | RLP-110-000027225 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |
| RLP-110-000020519 | RLP-110-000020519 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN Frederick, Denise D MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Carney, David F MVN Kilroy, Maurya MVN | RE: review of CWPPRA CSA package |
| RLP-110-000027253 | RLP-110-000027253 | Attorney-Client; Attorney Work Product | 8/13/2003 | DOC | MNV-OC | N/A | MNV-OC REVIEW COMMENTS |
| RLP-110-000020528 | RLP-110-000020528 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN | FW: CWPPRA---MOA |
| RLP-110-000027295 | RLP-110-000027295 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |
| RLP-110-000027296 | RLP-110-000027296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020539 | RLP-110-000020539 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN | FW: CWPPRA |
| RLP-110-000027454 | RLP-110-000027454 | Attorney-Client; Attorney Work Product | 6/19/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD | FW: CWPPRA Draft Planning MOA |
| RLP-110-000035788 | RLP-110-000035788 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020546 | RLP-110-000020546 | Attorney-Client; Attorney Work Product | 6/18/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN Podany, Thomas J MVN Carney, David F MVN Frederick, Denise D MVN LeBlanc, Julie Z MVN Browning, Gay B MVN | CWOORA MOA with DNR |
| RLP-110-000027859 | RLP-110-000027859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; ROWAN PETER J / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000027860 | RLP-110-000027860 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FISCAL YEAR 2003 BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020552 | RLP-110-000020552 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Carney, David F MVN | FW: CWPPRA Draft  MOA wth DNR |
| RLP-110-000028693 | RLP-110-000028693 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | COMMENTS REFER TO LATEST DRAFT OF MOA TO EXECUTED BETWEEN THE STATE AND THE USACE FOR THE CWPPRA PLANNING PROGRAM |
| RLP-110-000020556 | RLP-110-000020556 | Attorney-Client; Attorney Work Product | 5/13/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA Phase I and II |
| RLP-110-000029367 | RLP-110-000029367 | Attorney-Client; Attorney Work Product | 9/30/1994 | PDF | VANANTWERP R L / DEPARTMENT OF THE ARMY USACE ; CECW-E | N/A | ENGINEERING AND DESIGN OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, AND REHABILITATION MANUAL FOR PROJECTS AND SEPARABLE ELEMENTS MANAGED BY PROJECT SPONSORS DISTRIBUTION RESTRICTION STATEMENT REGULATION NO. 1110-2-401 |
| RLP-110-000020560 | RLP-110-000020560 | Deliberative Process | 5/5/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-110-000029862 | RLP-110-000029862 | Deliberative Process | XX/XX/XXXX | PDF | / PCA FINANCE ;  / USACE | N/A | SECTION 3: PROJECT MANAGEMENT OF PCA'S COMMITMENT |
| RLP-110-000020561 | RLP-110-000020561 | Attorney-Client; Attorney Work Product | 5/2/2003 | MSG | Kinsey, Mary V MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN | Rough Draft of Comments CWPPRA 1-4 |
| RLP-110-000027470 | RLP-110-000027470 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ACE MISSISSIPPI VALLEY DIVISION ;  / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-110-000020562 | RLP-110-000020562 | Attorney-Client; Attorney Work Product | 5/2/2003 | MSG | Kinsey, Mary V MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN | RE: Update on CWPPRA Agreement Schedule |
| RLP-110-000027490 | RLP-110-000027490 | Attorney-Client; Attorney Work Product | 4/1/2003 | MSG | Kinsey, Mary V MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | FW: CWPPRA, CSA Amendment, PPL 1 through 4 |
| RLP-110-000035766 | RLP-110-000035766 | Attorney-Client; Attorney Work Product | 2/7/2003 | DOC | / THE DEPARTMENT OF THE ARMY ;  / THE STATE OF LOUISIANA ;  / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-110-000035767 | RLP-110-000035767 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Kinsey, Mary V MVN | Goldman, Howard V HQ02<br>Young, Anne M HQ02<br>Kuz, Annette B MVD<br>Morris, Patricia A MVD<br>Nachman, Gwendolyn B MVN<br>Harden, Michael MVD<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Smith, Kim L HQ02<br>Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| RLP-110-000020563 | RLP-110-000020563 | Attorney-Client; Attorney Work Product | 4/29/2003 | MSG | Rauber, Gary W MVN | 'Finley_H@wlf.state.la.us'<br>Kyle.Rodriguez@GOV.STATE.LA.US<br>LeBlanc, Julie Z MVN | FW: CWPPRA MOA wth DNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000027513 | RLP-110-000027513 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020565 | RLP-110-000020565 | Attorney-Client; Attorney Work Product | 4/18/2003 | MSG | Rauber, Gary W MVN | 'Phil Pittman' LeBlanc, Julie Z MVN Carney, David F MVN | FW: CWPPRA MOA wth DNR |
| RLP-110-000027326 | RLP-110-000027326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020571 | RLP-110-000020571 | Attorney-Client; Attorney Work Product | 4/1/2003 | MSG | Kinsey, Mary V MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN Frederick, Denise D MVN | FW: CWPPRA, CSA Amendment, PPL 1 through 4 |
| RLP-110-000027411 | RLP-110-000027411 | Attorney-Client; Attorney Work Product | 2/7/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-110-000027412 | RLP-110-000027412 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Kinsey, Mary V MVN | Goldman, Howard V HQ02 Young, Anne M HQ02 Kuz, Annette B MVD Morris, Patricia A MVD Nachman, Gwendolyn B MVN Harden, Michael MVD Naomi, Alfred C MVN Fredine, Jack MVN Kuhn, Philip MVD Frederick, Denise D MVN Smith, Kim L HQ02 Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| RLP-110-000020576 | RLP-110-000020576 | Attorney-Client; Attorney Work Product | 2/26/2003 | MSG | Glorioso, Daryl G MVN | Carney, David F MVN Rauber, Gary W MVN LeBlanc, Julie Z MVN Browning, Gay B MVN Frederick, Denise D MVN Podany, Thomas J MVN | CWPPRA Draft MOA with DNR |
| RLP-110-000027473 | RLP-110-000027473 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020577 | RLP-110-000020577 | Attorney-Client; Attorney Work Product | 2/7/2003 | MSG | Kinsey, Mary V MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA, CSA Amendment, PPL 1 through 4 |
| RLP-110-000027321 | RLP-110-000027321 | Attorney-Client; Attorney Work Product | 2/7/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000027323 | RLP-110-000027323 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Kinsey, Mary V MVN | Goldman, Howard V HQ02<br>Young, Anne M HQ02<br>Kuz, Annette B MVD<br>Morris, Patricia A MVD<br>Nachman, Gwendolyn B MVN<br>Harden, Michael MVD<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Smith, Kim L HQ02<br>Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| RLP-110-000020585 | RLP-110-000020585 | Attorney-Client; Attorney Work Product | 11/6/2002 | MSG | Miller, Gregory B MVN | LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN | draft letter for Col re CWPPRA CSAs |
| RLP-110-000027397 | RLP-110-000027397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | REGARDING NEED TO COMPLETE COST SHARING AGREEMENTS FOR A NUMBER OF PROJECTS CO-SPONSORED BY OUR AGENCIES UNDER THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) |
| RLP-110-000020586 | RLP-110-000020586 | Deliberative Process | 10/17/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN | FW: status of PhI/PhII CSAs |
| RLP-110-000027415 | RLP-110-000027415 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | DNR REVISIONS TO COE PPL 9,10, PHASE I & II RED AGREEMENTS COE, DATED 09 AUGUST 02, CONTAINS DNR REVISIONS AGREED TO AS OF AUGUST 20,02, AND FURTHER REVISIONS BY DNR AS OF OCTOBER 16, 02 |
| RLP-110-000027417 | RLP-110-000027417 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE/DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-110-000027419 | RLP-110-000027419 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-110-000020588 | RLP-110-000020588 | Attorney-Client; Attorney Work Product | 8/8/2002 | MSG | Miller, Gregory B MVN | Bill Good (E-mail)<br>Chet Fruge (E-mail)<br>John Parker (E-mail)<br>Carrie P. Schmidt-de la Fuente (E-mail)<br>Ken Duffy (E-mail)<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Constance, Troy G MVN | CSAs CWPPRA Phase I & Phase II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000027289 | RLP-110-000027289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027290 | RLP-110-000027290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000020591 | RLP-110-000020591 | Attorney-Client; Attorney Work Product | 7/31/2002 | MSG | Miller, Gregory B MVN | LeBlanc, Julie Z MVN | FW: CWPPRA Phase I & II CSAs |
| RLP-110-000027328 | RLP-110-000027328 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| RLP-110-000027329 | RLP-110-000027329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027331 | RLP-110-000027331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000020605 | RLP-110-000020605 | Attorney-Client; Attorney Work Product | 3/13/2002 | MSG | Hicks, Billy J MVN | Jonathan Porthouse (E-mail) Chet Fruge (E-mail) David Burkholder (E-mail) 'johnp@dnr.state.la.us' Miller, Gregory B MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Browning, Gay B MVN LeBlanc, Julie Z MVN Podany, Thomas J MVN | CWPPRA Phase 1 CSA - revised |
| RLP-110-000027090 | RLP-110-000027090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL AGREEMENT FOR DESIGN IN ACCORDANCE WITH SECTION 105(C)OF PUBLIC LAW 99-662 DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| RLP-110-000027091 | RLP-110-000027091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027092 | RLP-110-000027092 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PHASE 1 CSA - COST SHARE EXAMPLES |
| RLP-110-000020606 | RLP-110-000020606 | Attorney-Client; Attorney Work Product | 3/5/2002 | MSG | Hicks, Billy J MVN | Harden, Michael MVD Miller, Gregory B MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Podany, Thomas J MVN Kinsey, Mary V MVN | CWPPRA Phase 1 model CSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000027104 | RLP-110-000027104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HICKS BILL / MVN | N/A | BILL HICKS CWPPRA PMP USACE, NEW ORLEANS DISTRICT VERSION 2.1 |
| RLP-110-000020607 | RLP-110-000020607 | Deliberative Process | 3/4/2002 | MSG | Hicks, Billy J MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Nachman, Gwendolyn B MVN | FW: FW: Status of CWPPRA Cost Sharing Agreements (CSAs) |
| RLP-110-000027125 | RLP-110-000027125 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027126 | RLP-110-000027126 | Deliberative Process | 10/23/2001 | WPD | /USACE | N/A | CORPS' COMMENTS/RESPONSES TO DNR'S PHASE 1 DESIGN AGREEMENT REVIEW |
| RLP-110-000020623 | RLP-110-000020623 | Attorney-Client; Attorney Work Product | 10/7/2004 | MSG | Rauber, Gary W MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | FW: FY05 CWPPRA Planning Budget |
| RLP-110-000027361 | RLP-110-000027361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | JUSTIFICATION FOR MISCELLANEOUS TECHNICAL SUPPORT FOR FY05 CWPPRA PLANNING BUDGET |
| RLP-110-000020624 | RLP-110-000020624 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Browning, Gay B MVN | Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Hebert, Allan J MVN<br>LeBlanc, Julie Z MVN | FW: COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROGRAM |
| RLP-110-000027379 | RLP-110-000027379 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | ROWAN PETER J / U.S. ARMY DISTRICT | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROGRAMMATIC COMMANDER'S ASSESSMENT OF THE LOCAL SPONSOR'S ABILITY TO COST-SHARE |
| RLP-110-000027380 | RLP-110-000027380 | Attorney-Client; Attorney Work Product | 3/17/2004 | XLS | N/A | N/A | FUNDING APPROVALS (TOTAL NUMBERS) |
| RLP-110-000020649 | RLP-110-000020649 | Deliberative Process | 11/4/2004 | MSG | Kilroy, Maurya MVN | Harden, Michael MVD<br>Sloan, G Rogers MVD<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN | RE: CWPPRA CSA Template for Government-Performed OMRR&R |
| RLP-110-000027588 | RLP-110-000027588 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GOVERNMENT STATEMENT ACTUAL OPERATION MAINTENANCE REPAIR REPLACEMENT |
| RLP-110-000020655 | RLP-110-000020655 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Rauber, Gary W MVN<br>Goodman, Melanie L MVN | RE: CWPPRA CSA Template for Government Performed OMRR & R, DNR Draft Format 15C, 122304 |
| RLP-110-000027691 | RLP-110-000027691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MAURYA; DARYL | N/A | COMMENTS ON AN UNIDENTIFIED GOVERNMENT DOCUMENT |
| RLP-110-000020656 | RLP-110-000020656 | Attorney-Client; Attorney Work Product | 1/6/2005 | MSG | Goodman, Melanie L MVN | Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN | Briefing on office of Council issues with CWPPRA CSA between Corps and State |
| RLP-110-000027713 | RLP-110-000027713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SHORELINE PROTECTION FOUNDATION IMPROVEMENT DEMONSTRATION PROJECT (LA-06) VERMILION PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000027714 | RLP-110-000027714 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SOUTH WHITE LAKE SHORELINE PROTECTION PROJECT (ME-22) VERMILION PARISH, LOUISIANA |
| RLP-110-000020665 | RLP-110-000020665 | Attorney-Client; Attorney Work Product | 1/31/2005 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Browning, Gay B MVN | FY05 Supplemental Agreement for GOCA |
| RLP-110-000027667 | RLP-110-000027667 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | ROWAN PETER J / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; / STATE OF LOUISIANA OFFICE OF THE GOVERNOR | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000020668 | RLP-110-000020668 | Attorney-Client; Attorney Work Product | 2/10/2005 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN | CSA and package for Sabine Refuge MC Cycle 3 |
| RLP-110-000027723 | RLP-110-000027723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 3 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-110-000020670 | RLP-110-000020670 | Deliberative Process | 2/10/2005 | MSG | Harden, Michael MVD | Miller, Gregory B MVN LeBlanc, Julie Z MVN | RE: CWPPRA cost share agreement letter |
| RLP-110-000027750 | RLP-110-000027750 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/US ARMY | ANGELLE SCOTT A/LA DEPARTMENT OF NATURAL RESOURCES | DRAFT LETTER REGARDING COST SHARING AGREEMENTS FOR PROJECTS UNDER THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| RLP-110-000020707 | RLP-110-000020707 | Attorney-Client; Attorney Work Product | 5/2/2005 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Constance, Troy G MVN | FW: LDWF-COE CWPPRA  FY03 Planning MOA and FY04 and FY05 Support Agreements |
| RLP-110-000027083 | RLP-110-000027083 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | ROWAN PETER J / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LANDRENEAU / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000027084 | RLP-110-000027084 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; LANDRENEAU / LOUISIANA WLF | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2004 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000027085 | RLP-110-000027085 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; LANDRENEAU DWIGHT / LOUISIANA WLF | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000027086 | RLP-110-000027086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; LANDRENEAU DWIGHT / LOUISIANA WLF | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020709 | RLP-110-000020709 | Attorney-Client; Attorney Work Product | 5/23/2005 | MSG | LeBlanc III, Edward L MVN | LeBlanc, Julie Z MVN | FW: FY05 LDNR Planning Program MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000027129 | RLP-110-000027129 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | JESELINK STEPHEN E / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000027130 | RLP-110-000027130 | Attorney-Client; Attorney Work Product | XX/XX/2005 | XLS | N/A | N/A | ATTACHMENT A COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET PM 15600 MISCELLANEOUS TECHNICAL SUPPORT - DNR BREAKDOWN |
| RLP-110-000020718 | RLP-110-000020718 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Rauber, Gary W MVN | 'Finley, Heather' Glorioso, Daryl G MVN LeBlanc, Julie Z MVN | RE: MOA and Support Agreement |
| RLP-110-000027447 | RLP-110-000027447 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LANDRENEAU DWIGHT / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000027448 | RLP-110-000027448 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LANDRENEAU DWIGHT / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2004 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000027449 | RLP-110-000027449 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LANDRENEAU DWIGHT / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000027450 | RLP-110-000027450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LANDRENEAU DWIGHT / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020719 | RLP-110-000020719 | Attorney-Client; Attorney Work Product | 7/26/2005 | MSG | Rauber, Gary W MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN 'Finley, Heather' | FW: MOA and Support Agreement |
| RLP-110-000027461 | RLP-110-000027461 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LANDRENEAU DWIGHT / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000027462 | RLP-110-000027462 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LANDRENEAU DWIGHT / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2004 PLANNING SCHEDULE AND BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000027463 | RLP-110-000027463 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LANDRENEAU DWIGHT / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000027464 | RLP-110-000027464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LANDRENEAU DWIGHT / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020724 | RLP-110-000020724 | Attorney-Client; Attorney Work Product | 8/2/2005 | MSG | Rauber, Gary W MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN Constance, Troy G MVN | RE: MOA and Support Agreement |
| RLP-110-000027526 | RLP-110-000027526 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LANDRENEAU DWIGHT / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000021707 | RLP-110-000021707 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Miller, Gregory B MVN | Kinsey, Mary V MVN Constance, Julie Z MVN | RE: West Bay |
| RLP-110-000029227 | RLP-110-000029227 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000021711 | RLP-110-000021711 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Broussard, Richard W MVN | report of possible accident near West Bay project |
| RLP-110-000029311 | RLP-110-000029311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-110-000021756 | RLP-110-000021756 | Deliberative Process | 8/2/2002 | MSG | Miller, Gregory B MVN | John Hodnett (E-mail) John Parker (E-mail) Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN | CSA for West Bay |
| RLP-110-000029607 | RLP-110-000029607 | Deliberative Process | 8/2/2002 | DOC | ARNOLD EDWIN J | MVN COMMANDER HARDEN COBB, BASHAM CARR KUZ GAMBRELL JENKINS ARNOLD | DRAFT COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT (CWPPRA) COST-SHARING AGREEMENT (CSA) FOR WEST BAY SEDIMENT DIVERSION PROJECT (MR-03), PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000029608 | RLP-110-000029608 | Deliberative Process | XX/XX/20XX | PDF | ROWAN PETER J/USACE; CALDWELL JACK C/LOUISIANA DEPARTMENT OF NATURAL RESOURCES; SMITH SUSAN/OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION; GLORIOSO DARYL G/FOR THE DISTRICT COUNSEL | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000021757 | RLP-110-000021757 | Deliberative Process | 8/2/2002 | MSG | Miller, Gregory B MVN | Saia, John P MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN O'Cain, Keith J MVN Hicks, Bill J MVN Bill Good (E-mail) John Hodnett (E-mail) John Parker (E-mail) Jack Caldwell (E-mail) Broussard, Richard W MVN Smith, Sylvia C MVN Mickal, Sean P MVN Russell, Renee M MVN Axtman, Timothy J MVN Binet, Jason A MVN Boe, Richard E MVN Browning, Gay B MVN Clairain, Ellis J ERDC-EL-MS Constance, Troy G MVN Gonzales, Howard H MVN Hawes, Suzanne R MVN Joseph, Jay L MVN Klein, William P Jr MVN LeBlanc, Julie Z MVN Martinez, Wanda R MVN Monnerjahn, Christopher J MVN Podany, Thomas J MVN Rauber, Gary W MVN Winer, Harley S MVN | MVD Approval to sign West Bay CSA |
| RLP-110-000029629 | RLP-110-000029629 | Deliberative Process | 8/2/2002 | DOC | ARNOLD EDWIN J | MVN COMMANDER HARDEN COBB, BASHAM CARR KUZ GAMBRELL JENKINS ARNOLD | DRAFT COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT (CWPPRA) COST-SHARING AGREEMENT (CSA) FOR WEST BAY SEDIMENT DIVERSION PROJECT (MR-03), PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000029630 | RLP-110-000029630 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/US ARMY | CALDWELL JACK/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES | COST SHARE AGREEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000029631 | RLP-110-000029631 | Deliberative Process | XX/XX/20XX | PDF | ROWAN PETER J/USACE; CALDWELL JACK C/LOUISIANA DEPARTMENT OF NATURAL RESOURCES; SMITH SUSAN/OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION; GLORIOSO DARYL G/FOR THE DISTRICT COUNSEL | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000021758 | RLP-110-000021758 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Miller, Gregory B MVN | Harden, Michael MVD Podany, Thomas J MVN LeBlanc, Julie Z MVN Constance, Troy G MVN | FW: CWPPRA West Bay PCA Package |
| RLP-110-000029643 | RLP-110-000029643 | Attorney-Client; Attorney Work Product | 7/25/2002 | DOC | GLORIOSO DARYL G | N/A | CERTIFICATION OF LEGAL REVIEW FOR COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT, PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000021764 | RLP-110-000021764 | Attorney-Client; Attorney Work Product | 7/11/2002 | MSG | Miller, Gregory B MVN | Holland, Michael C MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Browning, Gay B MVN | West Bay local sponsor capability |
| RLP-110-000029709 | RLP-110-000029709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ARNOLD EDWIN J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000029710 | RLP-110-000029710 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | WEST BAY SEDIMENT DIVERSION - (PRIORITY LIST 1) |
| RLP-110-000021769 | RLP-110-000021769 | Attorney-Client; Attorney Work Product | 6/21/2002 | MSG | Miller, Gregory B MVN | Hicks, Bill J MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN | latest West Bay CSA |
| RLP-110-000029756 | RLP-110-000029756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ARNOLD EDWIN J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000029757 | RLP-110-000029757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ARNOLD EDWIN J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000021770 | RLP-110-000021770 | Deliberative Process | 6/17/2002 | MSG | Miller, Gregory B MVN | John Parker (E-mail) John Hodnett (E-mail) Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN | FW: CSA -- West Bay latest changes |
| RLP-110-000029764 | RLP-110-000029764 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA WEST BAY CSA DEVIATION REPORT |
| RLP-110-000029765 | RLP-110-000029765 | Deliberative Process | 5/18/2002 | DOC | ARNOLD EDWIN J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000021771 | RLP-110-000021771 | Attorney-Client; Attorney Work Product | 6/10/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Hicks, Bill J MVN John Hodnett (E-mail) Kilroy, Maurya MVN LeBlanc, Julie Z MVN John Parker (E-mail) Podany, Thomas J MVN | CSA -- West Bay latest changes |
| RLP-110-000029774 | RLP-110-000029774 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA WEST BAY CSA DEVIATION REPORT |
| RLP-110-000029775 | RLP-110-000029775 | Attorney-Client; Attorney Work Product | 5/18/2002 | DOC | ARNOLD EDWIN J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000021774 | RLP-110-000021774 | Attorney-Client; Attorney Work Product | 5/15/2002 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN Kilroy, Maurya MVN Hicks, Bill J MVN LeBlanc, Julie Z MVN | RE: West Bay - OC's quick review of DNR comments |
| RLP-110-000029792 | RLP-110-000029792 | Attorney-Client; Attorney Work Product | 5/14/2002 | DOC | / USACE | N/A | STAFF COMMENTS ON THE WEST BAY COST SHARE AGREE |
| RLP-110-000021775 | RLP-110-000021775 | Attorney-Client; Attorney Work Product | 5/14/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN Hicks, Bill J MVN LeBlanc, Julie Z MVN | RE: West Bay - OC's quick review of DNR comments |
| RLP-110-000029797 | RLP-110-000029797 | Attorney-Client; Attorney Work Product | 5/14/2002 | DOC | / USACE | N/A | STAFF COMMENTS ON THE WEST BAY COST SHARE AGREE |
| RLP-110-000021781 | RLP-110-000021781 | Deliberative Process | 4/29/2002 | MSG | Miller, Gregory B MVN | John Hodnett (E-mail) Bill Good (E-mail) 'JOHNP@dnr.state.la.us' 'CHETF@dnr.state.la.us' Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Hicks, Bill J MVN | CSA: West Bay Sediment Diversion |
| RLP-110-000029711 | RLP-110-000029711 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COE RESPONSES TO DNR COMMENTS |
| RLP-110-000021782 | RLP-110-000021782 | Attorney-Client; Attorney Work Product | 4/22/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Hicks, Bill J MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN | FW: Fwd: FW: CSA for West Bay project |
| RLP-110-000029741 | RLP-110-000029741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COE RESPONSES TO DNR COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000029742 | RLP-110-000029742 | Attorney-Client; Attorney Work Product | 4/18/2002 | MSG | John Parker [JOHNP@dnr.state.la.us] | Bill Good<br>Chet Fruge<br>George Boddie<br>John Hodnett<br>Julia Raiford<br>Karen Lewis<br>Chris Knotts<br>Randy Hanchey<br>Warren Fleet | Re: Fwd: FW: CSA for West Bay project |
| RLP-110-000021792 | RLP-110-000021792 | Deliberative Process | 3/13/2002 | MSG | Harden, Michael MVD | Hicks, Billy J MVN<br>Morris, Patricia A MVD<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Goldman, Howard V HQ02 | RE: West Bay CSA |
| RLP-110-000027070 | RLP-110-000027070 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | APPROVED PPL 5,6 & 8 MODEL COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-110-000027071 | RLP-110-000027071 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000022867 | RLP-110-000022867 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Hicks, Billy J MVN | LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN | CWPPRA revised CASE FOR CWPPRA |
| RLP-110-000025421 | RLP-110-000025421 | Attorney-Client; Attorney Work Product | 12/14/2005 | PDF | /LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | N/A | CWPPRA PROVIDING EFFECTIVE COASTAL WETLAND RESTORATION SOLUTIONS FOR LOUISIANA SINCE 1990 |
| RLP-110-000022881 | RLP-110-000022881 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Monnerjahn, Christopher J MVN | LeBlanc, Julie Z MVN | Fw: Draft CWPPRA report - revised CASE FOR CWPPRA |
| RLP-110-000025267 | RLP-110-000025267 | Attorney-Client; Attorney Work Product | 12/15/2005 | DOC | N/A | N/A | DRAFT CWPPRA REPORT 14 DEC 2005 OFFICE OF COUNSEL COMMENTS |
| RLP-110-000023336 | RLP-110-000023336 | Attorney-Client; Attorney Work Product | 7/28/2005 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Hicks, Billy J MVN | RE: LCA-CWPPRA Interface |
| RLP-110-000026555 | RLP-110-000026555 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | EXECUTIVE OFFICE OF THE PRESIDENT OMB | N/A | STATEMENT OF ADMINISTRATION POLICY H.R. 2864 - WATER RESOURCES DEVELOPMENT ACT OF 2005 (REP. YOUNG (R) ALASKA AND 3 COSPONSORS) |
| RLP-110-000023377 | RLP-110-000023377 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN | FW: Commander's Assessment:  CWPPRA |
| RLP-110-000025762 | RLP-110-000025762 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | ROWAN PETER J | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT COMMANDER'S ASSESSMENT OF THE LOCAL SPONSOR'S ABILITY TO COST-SHARE JULY 2004 |
| RLP-110-000023388 | RLP-110-000023388 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN | CWPPRA CSA Template Revisions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000025806 | RLP-110-000025806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000025807 | RLP-110-000025807 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA ZZZZZTEMPLATEZZZZZ CSA DEVIATION REPORT JUNE 2004 |
| RLP-110-000023390 | RLP-110-000023390 | Attorney-Client; Attorney Work Product | 6/29/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Constance, Troy G MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN Miller, Gregory B MVN | RE: Proposed template, CSA, CWPPRA |
| RLP-110-000025838 | RLP-110-000025838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000025839 | RLP-110-000025839 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA ZZZZZTEMPLATEZZZZZ CSA DEVIATION REPORT JUNE 2004 |
| RLP-110-000023393 | RLP-110-000023393 | Deliberative Process | 5/26/2004 | MSG | LeBlanc, Julie Z MVN | Constance, Troy G MVN Miller, Gregory B MVN | FW: CWPPRA CSAs |
| RLP-110-000026037 | RLP-110-000026037 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000026038 | RLP-110-000026038 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE CSA DEVIATION REPORT MAY 2004 |
| RLP-110-000026039 | RLP-110-000026039 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000023411 | RLP-110-000023411 | Attorney-Client; Attorney Work Product | 3/25/2004 | MSG | LeBlanc, Julie Z MVN | Rauber, Gary W MVN | FW: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |
| RLP-110-000025760 | RLP-110-000025760 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HANCHEY JAMES R / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | ROWAN PETER J / MVN HAMILTON SAM / US FISH AND WILDLIFE SERVICE GOHMERT DONALD / NATURAL RESOURCES CONSERVATION SERVICE SCHMITTEN ROLLIE / NATIONAL MARINE AND FISHERIES SERVICE FLORES MIGUEL I / WATER QUALITY PROTECTION DIVISION | AGREEMENT BETWEEN THE STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES, U.S. ARMY CORPS OF ENGINEERS, U.S. FISH AND WILDLIFE SERVICE, NATURAL RESOURCES CONSERVATION SERVICE, NATIONAL MARINE AND FISHERIES SERVICE, AND THE ENVIRONMENTAL PROTECTION AGENCY, TO IMPLEMENT THE COASTWIDE REFERENCE MONITORING SYSTEM-WETLANDS |
| RLP-110-000025764 | RLP-110-000025764 | Attorney-Client; Attorney Work Product | 6/30/2003 | XLS | N/A | N/A | MONITORING UNOBLIGATED BALANCE AMOUNTS AS OF 30 JUN 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000025766 | RLP-110-000025766 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUSZYNSKI GERALD M | ROWAN PETER J / USACE HAMILTON SAM / US FISH AND WILDLIFE SERVICE GOHMERT DONALD / NATIONAL RESOURCES CONSERVATION SERVICE SCHMITTEN ROLLIE / NATIONAL MARINE AND FISHERIES SERVICE FLORES MIGUEL I / ENVIRONMENTAL PROTECTION AGENCY | COASTWIDE REFERENCE MONITORING SYSTEM - WETLANDS CRMS |
| RLP-110-000023413 | RLP-110-000023413 | Attorney-Client; Attorney Work Product | 3/9/2004 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Young, Anne M HQ02 Bindner, Roseann R HQ02 Smith, Kim L HQ02 Bayert, William K HQ02 Landau, Nicholas J HQ02 Micik, John HQ02 Kilroy, Maurya MVN Miller, Gregory B MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN Cobb, Stephen MVD Price, Cassandra P MVD Browning, Gay B MVN | RE: CWPPRA Info |
| RLP-110-000026125 | RLP-110-000026125 | Attorney-Client; Attorney Work Product | 3/9/2004 | DOC | / MVN | N/A | BREAUX COASTAL WETLANDS ACT |
| RLP-110-000026126 | RLP-110-000026126 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION & RESTORATION ACT PUBLIC LAW 101-646, TITLE III (ABBREVIATED SUMMARY OF THE ACT, NOT PART OF THE ACT) |
| RLP-110-000026127 | RLP-110-000026127 | Attorney-Client; Attorney Work Product | 07/XX/2002 | DOC | LEBLANC JULIE Z ; CONSTANCE TROY ; CEMVN-PM-C | / NEW ORLEANS DISTRICT | FACT SHEET COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| RLP-110-000023415 | RLP-110-000023415 | Attorney-Client; Attorney Work Product | 3/9/2004 | MSG | LeBlanc, Julie Z MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN Rauber, Gary W MVN Constance, Troy G MVN | FW: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |
| RLP-110-000026747 | RLP-110-000026747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HANCHEY JAMES R / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | ROWAN PETER J / MVN HAMILTON SAM / US FISH AND WILDLIFE SERVICE GOHMERT DONALD / NATURAL RESOURCES CONSERVATION SERVICE SCHMITTEN ROLLIE / NATIONAL MARINE AND FISHERIES SERVICE FLORES MIGUEL I / WATER QUALITY PROTECTION DIVISION | AGREEMENT BETWEEN THE STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES, U.S. ARMY CORPS OF ENGINEERS, U.S. FISH AND WILDLIFE SERVICE, NATURAL RESOURCES CONSERVATION SERVICE, NATIONAL MARINE AND FISHERIES SERVICE, AND THE ENVIRONMENTAL PROTECTION AGENCY, TO IMPLEMENT THE COASTWIDE REFERENCE MONITORING SYSTEM-WETLANDS |
| RLP-110-000026748 | RLP-110-000026748 | Attorney-Client; Attorney Work Product | 6/30/2003 | XLS | N/A | N/A | MONITORING UNOBLIGATED BALANCE AMOUNTS AS OF 30 JUN 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000026749 | RLP-110-000026749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUSZYNSKI GERALD M | ROWAN PETER J / USACE HAMILTON SAM / US FISH AND WILDLIFE SERVICE GOHMERT DONALD / NATIONAL RESOURCES CONSERVATION SERVICE SCHMITTEN ROLLIE / NATIONAL MARINE AND FISHERIES SERVICE FLORES MIGUEL I / ENVIRONMENTAL PROTECTION AGENCY | COASTWIDE REFERENCE MONITORING SYSTEM - WETLANDS CRMS |
| RLP-110-000023425 | RLP-110-000023425 | Attorney-Client; Attorney Work Product | 12/3/2003 | MSG | LeBlanc, Julie Z MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN Rauber, Gary W MVN Constance, Troy G MVN Browning, Gay B MVN | RE: Federal Position on Disallowed" CWPPRA Planning Budget Items" |
| RLP-110-000025768 | RLP-110-000025768 | Attorney-Client; Attorney Work Product | 11/25/2003 | PDF | CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; KILROY MAURYA / COE ; / UNITED STATES GENERAL ACCOUNTING OFFICE OF THE GENERAL COUNSEL | ROWAN PETER J / USACE GAUTREAUX KAREN / GOVERNORS EXECUTIVE ASSISTANT FOR COASTAL ACTIVITIES FLORES MIGUEL / WATER QUALITY PROTECTION DIVISION, EPA HAMILTON SAM D / SOUTHEAST REGION, DOI GOHMERT DONALD / USDA SCHMITTEN ROLLIE / DOC HABITAT CONSERVATION CENTER SAIA JOHN / TECHNICAL COMMITTEE HANCHEY RANDY / OFFICE OF COASTAL RESTORATION AND MGT GOOD BILL / DNR AND FEDERAL AGENCIES / NEW ORLEANS DISTRICT LIBRARY / THE UNITED STATES GOVERNMENT | REIMBURSEMENT FOR COSTS INCURRED BY LOUISIANA DEPARTMENT OF NATURAL RESOURCES IN PERFORMANCE OF PLANNING ACTIVITIES |
| RLP-110-000023428 | RLP-110-000023428 | Attorney-Client; Attorney Work Product | 11/19/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Rauber, Gary W MVN Browning, Gay B MVN Frederick, Denise D MVN | FW: Schedule for Meeting to Resolve MOA Issues |
| RLP-110-000025585 | RLP-110-000025585 | Attorney-Client; Attorney Work Product | 07/XX/1991 | PDF | / UNITED STATES GENERAL ACCOUNTING OFFICE | / THE UNITED STATES GOVERNMENT | PRINCIPLES OF FEDERAL APPROPRIATIONS LAW SECOND EDITION VOLUME I |
| RLP-110-000025586 | RLP-110-000025586 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TABLE OF DISALLOWED ITEMS |
| RLP-110-000023430 | RLP-110-000023430 | Attorney-Client; Attorney Work Product | 11/7/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Miller, Gregory B MVN Constance, Troy G MVN | CWPPRA FY04 Planning Budget Item |
| RLP-110-000025645 | RLP-110-000025645 | Attorney-Client; Attorney Work Product | 11/6/2003 | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION | N/A | STORM RECOVERY PROCEDURES (SRP) (DRAFT) |
| RLP-110-000023433 | RLP-110-000023433 | Attorney-Client; Attorney Work Product | 10/8/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Constance, Troy G MVN Rauber, Gary W MVN Browning, Gay B MVN | CWPPRA Planning MOA with LDNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000025718 | RLP-110-000025718 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | N/A | N/A | CWPPRA FY03 PLANNING MOA UNRESOLVED ISSUES |
| RLP-110-000023441 | RLP-110-000023441 | Attorney-Client; Attorney Work Product | 9/22/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Rauber, Gary W MVN Podany, Thomas J MVN Miller, Gregory B MVN Browning, Gay B MVN Heide, Bruce HQ02 Lucyshyn, John HQ02 Waguespack, Leslie S MVD Cobb, Stephen MVD Constance, Troy G MVN | RE: CWPPRA MOA |
| RLP-110-000025590 | RLP-110-000025590 | Attorney-Client; Attorney Work Product | 9/19/2003 | PDF | / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ATTACHMENT A COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2003 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000025591 | RLP-110-000025591 | Attorney-Client; Attorney Work Product | 9/19/2003 | PDF | ROWAN PETER J / DEPARTMENT OF THE ACE ; CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000023451 | RLP-110-000023451 | Attorney-Client; Attorney Work Product | 8/12/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Rauber, Gary W MVN Carney, David F MVN Miller, Gregory B MVN Browning, Gay B MVN | RE: CWPPRA MOA |
| RLP-110-000025844 | RLP-110-000025844 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| RLP-110-000025845 | RLP-110-000025845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000023458 | RLP-110-000023458 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Miller, Gregory B MVN Carney, David F MVN Rauber, Gary W MVN Podany, Thomas J MVN Browning, Gay B MVN Saia, John P MVN | FW: CWPPRA---MOA |
| RLP-110-000026071 | RLP-110-000026071 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |
| RLP-110-000026072 | RLP-110-000026072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000023466 | RLP-110-000023466 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Rauber, Gary W MVN Browning, Gay B MVN Carney, David F MVN Miller, Gregory B MVN Frederick, Denise D MVN | FW: CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000025849 | RLP-110-000025849 | Attorney-Client; Attorney Work Product | 6/19/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD | FW: CWPPRA Draft Planning MOA |
| RLP-110-000033816 | RLP-110-000033816 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000023468 | RLP-110-000023468 | Attorney-Client; Attorney Work Product | 6/19/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD | FW: CWPPRA Draft Planning MOA |
| RLP-110-000025430 | RLP-110-000025430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000023471 | RLP-110-000023471 | Attorney-Client; Attorney Work Product | 6/13/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Miller, Gregory B MVN Browning, Gay B MVN Rauber, Gary W MVN Carney, David F MVN Podany, Thomas J MVN | FW: MOA with DNR on CWPPRA Planning efforts |
| RLP-110-000025672 | RLP-110-000025672 | Attorney-Client; Attorney Work Product | 12/11/1990 | PDF | DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | N/A | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LOUISIANA WETLANDS - BREAUX BILL |
| RLP-110-000023473 | RLP-110-000023473 | Attorney-Client; Attorney Work Product | 5/31/2003 | MSG | LeBlanc, Julie Z MVN | Rauber, Gary W MVN Carney, David F MVN Miller, Gregory B MVN Podany, Thomas J MVN Browning, Gay B MVN | FW: FW: CWPPRA MOA wth DNR |
| RLP-110-000025703 | RLP-110-000025703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | COMMENTS REFER TO LATEST DRAFT OF MOA TO EXECUTED BETWEEN THE STATE AND THE USACE FOR THE CWPPRA PLANNING PROGRAM |
| RLP-110-000023477 | RLP-110-000023477 | Attorney-Client; Attorney Work Product | 3/5/2003 | MSG | LeBlanc, Julie Z MVN | Rauber, Gary W MVN Carney, David F MVN | FW: CWPPRA Draft MOA with DNR |
| RLP-110-000025769 | RLP-110-000025769 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000023517 | RLP-110-000023517 | Attorney-Client; Attorney Work Product | 2/5/2005 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN Rauber, Gary W MVN Goodman, Melanie L MVN Miller, Gregory B MVN Constance, Troy G MVN | RE: CWPPRA CSA Template for Government Performed OMRR & R, DNR Draft Format 15C, 122304 |
| RLP-110-000025382 | RLP-110-000025382 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MAURYA; DARYL | N/A | COMMENTS ON AN UNIDENTIFIED GOVERNMENT DOCUMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000023519 | RLP-110-000023519 | Deliberative Process | 3/29/2005 | MSG | LeBlanc, Julie Z MVN | 'Mary White'<br>Ken Duffy<br>John Hodnett<br>John Parker<br>Julia Raiford<br>Karen Lewis<br>Michelle Klecker<br>Chet Fruge<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Rauber, Gary W MVN<br>Goodman, Melanie L MVN<br>Kilroy, Maurya MVN | RE: CWPPRA CSA Template for Government Performed OMRR & R, DNR Draft Format 15C, 122304 |
| RLP-110-000025403 | RLP-110-000025403 | Deliberative Process | 03/XX/2005 | DOC | N/A | N/A | RESPONSE TO STATE COMMENTS ON GOVERNMENT-PERFORMED OMRR&R TEMPLATE MARCH 2005 |
| RLP-110-000023525 | RLP-110-000023525 | Deliberative Process | 4/19/2005 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Rauber, Gary W MVN<br>Goodman, Melanie L MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN | FW: State response to Corps comments of March 29, 05, CWPPRA CSA Template, Government Performed OMRR & R, State Draft Format 15C |
| RLP-110-000025676 | RLP-110-000025676 | Deliberative Process | 3/29/2005 | MSG | LeBlanc, Julie Z MVN | 'Mary White'<br>'Ken Duffy'<br>'John Hodnett'<br>'John Parker'<br>'Julia Raiford'<br>'Karen Lewis'<br>'Michelle Klecker'<br>'Chet Fruge'<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Rauber, Gary W MVN<br>Goodman, Melanie L MVN<br>Kilroy, Maurya MVN | RE: CWPPRA CSA Template for Government Performed OMRR & R, DNR Draft Format 15C, 122304 |
| RLP-110-000025678 | RLP-110-000025678 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATE RESPONSE TO COMMENTS ON GOVERNMENT-PERFORMED OMRR&R TEMPLATE |
| RLP-110-000035602 | RLP-110-000035602 | Deliberative Process | 03/XX/2005 | DOC | N/A | N/A | RESPONSE TO STATE COMMENTS ON GOVERNMENT-PERFORMED OMRR&R TEMPLATE MARCH 2005 |
| RLP-110-000023886 | RLP-110-000023886 | Attorney-Client; Attorney Work Product | 5/21/2001 | MSG | Leblanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Geiger, Leslie G HQ02<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Kilgo, Larry MVD | Request from non-DOD Federal Agency |
| RLP-110-000029867 | RLP-110-000029867 | Attorney-Client; Attorney Work Product | 5/16/2001 | MSG | Beach, Joseph W HQ02 | Leblanc, Julie Z MVN | FW: FW: CECC-G Bulletin No. 01-02:  SFO Interim Guidance Legal Review |
| RLP-110-000029868 | RLP-110-000029868 | Attorney-Client; Attorney Work Product | 3/19/2001 | MSG | Kilgo, Larry MVD | Leblanc, Julie Z MVN | FW: Guidance Section |
| RLP-110-000029869 | RLP-110-000029869 | Attorney-Client; Attorney Work Product | 3/21/2001 | DOC | LEBLANC JULIE Z / CEMVN-PM-W ; GLORIOSO DARRYL / CEMVN-PM-W | N/A | WORKSHEET FOR ANALYSIS OF NON-DOD REIMBURSABLE SUPPORT SERVICES REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000036116 | RLP-110-000036116 | Attorney-Client; Attorney Work Product | 4/15/2001 | PDF | ANDERSEN ROBERT M / USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-02, SFO INTERIM GUIDANCE LEGAL REVIEW |
| RLP-110-000024611 | RLP-110-000024611 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Constance, Troy G MVN Miller, Gregory B MVN Podany, Thomas J MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN Breerwood, Gregory E MVN | Oyster Issues - Discussed at 2 Nov 05 Task Force Meeting |
| RLP-110-000026210 | RLP-110-000026210 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | N/A | HAMILTON SAM / USFWS HONKER WILLIAM / USEPA COFFEE SIDNEY / GOCA GOHMERT DONALD / NRCS WAGENAAR RICHARD P / USACE ZOBRIST ERIK / NMFS | BREAUX ACT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING MINUTES NOVEMBER 2, 2005 |
| RLP-110-000026211 | RLP-110-000026211 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | HEBERT DELL M | N/A | BREAUX ACT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING NOVEMBER 2, 2005 |
| RLP-110-000030411 | RLP-110-000030411 | Deliberative Process | 12/12/2007 | MSG | Frederick, Denise D MVN | LeBlanc, Julie Z MVN Bivona, Bruce J MVN | FW: Release of 2006 LiDAR Data |
| RLP-110-000038584 | RLP-110-000038584 | Deliberative Process | XX/XX/XXXX | RTF | / CEMVN | N/A | CEMVN LEVEE LIDAR PROCESSING AND QUALITY ASSESSMENT |
| RLP-110-000038585 | RLP-110-000038585 | Deliberative Process | 9/4/2007 | MSG | Bivona, John C MVN | Huber, Mark W MVN LeBlanc, Julie Z MVN | Re: Access to USACE Levee LIDAR data |
| RLP-110-000031291 | RLP-110-000031291 | Deliberative Process | 10/24/2007 | MSG | RobinWent@aol.com | LeBlanc, Julie Z MVN Meador, John A MVN Urbine, Anthony W MVN-Contractor Martin, August W MVN Podany, Thomas J MVN Butler, Richard A MVN Lopez-Weber, Christina D MVN Monnerjahn, Christopher J MVN Kilroy, Maurya MVN Waits, Stuart MVN Burdine, Carol S MVN dbboyle@pbsj.com CMTurner@pbsj.com | ROUGH DRAFT summit notes |
| RLP-110-000038081 | RLP-110-000038081 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| RLP-110-000031512 | RLP-110-000031512 | Deliberative Process | 10/11/2007 | MSG | Bivona, John C MVN | Bonura, Darryl C MVN Dupuy, Michael B MVN Felger, Glenn M MVN Gonski, Mark H MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Pinner, Richard B MVN Powell, Nancy J MVN Rawson, Donald E MVN Scheid, Ralph A MVN Terranova, Jake A MVN Varuso, Rich J MVN Vossen, Jean MVN Thurmond, Danny L MVN | FW: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000038532 | RLP-110-000038532 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-110-000031515 | RLP-110-000031515 | Deliberative Process | 10/11/2007 | MSG | Bivona, John C MVN | LeBlanc, Julie Z MVN<br>Petitbon, John B MVN | FW: Review of Draft Supply Contract |
| RLP-110-000039878 | RLP-110-000039878 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-110-000031596 | RLP-110-000031596 | Deliberative Process | 10/5/2007 | MSG | Monnerjahn, Christopher J MVN | Petitbon, John B MVN<br>LeBlanc, Julie Z MVN | Fw: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000038797 | RLP-110-000038797 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-110-000031597 | RLP-110-000031597 | Deliberative Process | 10/5/2007 | MSG | Bivona, John C MVN | Pinner, Richard B MVN Pilie, Ellsworth J MVN Thurmond, Danny L MVN Monnerjahn, Christopher J MVN Powell, Nancy J MVN LeBlanc, Julie Z MVN | FW: Review of Draft Supply Contract |
| RLP-110-000038804 | RLP-110-000038804 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000031743 | RLP-110-000031743 | Deliberative Process | 9/27/2007 | MSG | Dupuy, Michael B MVN | Gonski, Mark H MVN<br>Bonura, Darryl C MVN<br>Waugaman, Craig B MVN<br>O'Cain, Keith J MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Britsch, Louis D MVN<br>Chiu, Shung K MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Deloach, Pamela A MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Terranova, Jake A MVN | MRGO-3D Final Report |
| RLP-110-000037788 | RLP-110-000037788 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |
| RLP-110-000037789 | RLP-110-000037789 | Deliberative Process | 09/XX/2007 | PDF | N/A / MVN ; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / MRGO ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / HTRW ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | LAWRENCE ROB / EPA, REGION VI - OFF. OF PLANNING AND COORD.<br>DUCOTE GREGORY P / INTERAGENCY AFFAIRS - LADNR<br>HARRIS DOROTHY S / STATE CONSERVATIONIST - NRCS<br>ZIMMERER GARY / FEMA - REGION VI, FEDERAL CENTER<br>BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION<br>BREAUX PAM / SHPO, DEPT. OF CULTURE RECREATION AND TOURISM<br>GRIGGS THOMAS / LA DEQ PERMITS DIVISION / PER-REGC<br>HARTMAN RICHARD D / NMFS - HABITAT CONSERVATION DIVISION LSU<br>BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE<br>PROWELL DOROTHY / AUDOBON SOCIETY- BATON ROUGE<br>LEBLANC ALTON D / CHITIMACHA TRIBE<br>PONCHO LOVELIN / COUSHATTA TRIBE<br>N/A / DHH-OPH-CTR<br>N/A / ENVIRONMENTAL ENGINEERING SERVICES-SEWAGE<br>TRIPP JAMES T / ENVIRONMENTAL DEFENSE FUND<br>OUCHLEY KEITH / LA NATURE | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000032057 | RLP-110-000032057 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Baumy, Walter O MVN | LeBlanc, Julie Z MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-110-000036772 | RLP-110-000036772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-110-000032449 | RLP-110-000032449 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| RLP-110-000037647 | RLP-110-000037647 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000032527 | RLP-110-000032527 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| RLP-110-000039034 | RLP-110-000039034 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| RLP-110-000032834 | RLP-110-000032834 | Deliberative Process | 12/12/2007 | MSG | Meador, John A MVN | Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>LeBlanc, Julie Z MVN<br>Mabry, Reuben C MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Kendrick, Richmond R MVN | FW:  New Orleans Single Project - Draft Appropriations Language |
| RLP-110-000036989 | RLP-110-000036989 | Deliberative Process | 12/12/2007 | DOC | N/A | N/A | WORKING DRAFT HURRICANE AND STORM DAMAGE RISK REDUCTION PROJECT, NEW ORLEANS, LOUISIANA |
| RLP-110-000032919 | RLP-110-000032919 | Deliberative Process | 11/27/2007 | MSG | Wilson-Prater, Tawanda R MVN | LeBlanc, Julie Z MVN | Fw: WRDA-2007 Recommendations and backup references including links |
| RLP-110-000038691 | RLP-110-000038691 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| RLP-110-000038692 | RLP-110-000038692 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000032948 | RLP-110-000032948 | Deliberative Process | 11/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Documents Posted for Review on FTP |
| RLP-110-000039020 | RLP-110-000039020 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| RLP-110-000039021 | RLP-110-000039021 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT PART X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000032957 | RLP-110-000032957 | Deliberative Process | 11/16/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Executive Summary for Review |
| RLP-110-000039037 | RLP-110-000039037 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000032966 | RLP-110-000032966 | Deliberative Process | 11/15/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Review Update |
| RLP-110-000039165 | RLP-110-000039165 | Deliberative Process | 11/15/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-PART IV UPDATED 11/15/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000033142 | RLP-110-000033142 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| RLP-110-000039371 | RLP-110-000039371 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| RLP-110-000033453 | RLP-110-000033453 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Axtman, Timothy J MVN | Frederick, Denise D MVN<br>Wallace, Frederick W MVN<br>Lee, Alvin B COL MVN<br>Watford, Edward R MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L  MVN<br>Jenkins, David G MVD<br>LeBlanc, Julie Z MVN | Issue paper on Environmental Defense FOIA request |
| RLP-110-000038478 | RLP-110-000038478 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | N/A | N/A | ISSUE PAPER ENVIRONMENTAL DEFENSE FREEDOM OF INFORMATION ACT (FOIA) REQUEST |
| RLP-110-000033610 | RLP-110-000033610 | Deliberative Process | 8/29/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Gutierrez, Judith Y MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | Revised MRGO-3D report |
| RLP-110-000039891 | RLP-110-000039891 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED TO DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000039892 | RLP-110-000039892 | Deliberative Process | 08/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD DRAFT AUGUST NEW ORLEANS DISTRICT ROUTING SLIP |
| RLP-110-000039893 | RLP-110-000039893 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD PREPARATION REQUIREMENTS AND SCHEDULE |
| RLP-110-000039894 | RLP-110-000039894 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| RLP-110-000039895 | RLP-110-000039895 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| RLP-110-000033715 | RLP-110-000033715 | Attorney-Client; Attorney Work Product | 8/17/2007 | MSG | Axtman, Timothy J MVN | Stutts, D Van MVN Pourtaheri, Hasan MVN Powell, Nancy J MVN Hull, Falcolm E MVN LeBlanc, Julie Z MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Wallace, Frederick W MVN Boyce, Mayely L MVN | Rationale for response to ADCIRC FOIA request from Environmental Defense |
| RLP-110-000039455 | RLP-110-000039455 | Attorney-Client; Attorney Work Product | 6/28/2007 | PDF | HARRISON PAUL / ENVIRONMENTAL DEFENSE | / MVN OFFICE OF COUNSEL (CEMVN-OC) RUSSO EDMOND | FREEDOM OF INFORMATION ACT REQUEST |
| RLP-110-000039456 | RLP-110-000039456 | Attorney-Client; Attorney Work Product | 8/17/2007 | MSG | Stutts, D Van MVN | Russo, Edmond J ERDC-CHL-MS Miller, Gregory B MVN Donovan, Larry W MVN-Contractor Naomi, Alfred C MVN Wadsworth, Lisa D MVN-Contractor Axtman, Timothy J MVN | FW: USACE ITR Coastal Surge draft Report |
| RLP-110-000039457 | RLP-110-000039457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL DEFENSE FOIA REQUEST FOR RELEASE OF LACPR ADCIRC MODEL GRIDS AND SUPPORTING DATA. |
| RLP-110-000040178 | RLP-110-000040178 | Attorney-Client; Attorney Work Product | 8/15/2007 | PDF | / USACE ; MCANALLY WILLIAM ; GAMBUCCI THOMAS ; MCCORMICK JOHN ; HUBERTZ JON ; WINKELMAN JOHN ; SUHAYDA JOSEPH ; SLINN DON ; RICHARDSON JOHN ; BUTLER LEE ; GILBERT ROBERT ; CLARK F R ; FERACHI MELISSA V | N/A | USACE/FEMA SOUTHEAST LOUISIANA JOINT SURGE STUDY INDEPENDENT TECHNICAL REVIEW DRAFT REPORT |
| RLP-110-000033811 | RLP-110-000033811 | Deliberative Process | 7/31/2007 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02 Redican, Joseph H HQ02 Smith, Susan K MVD Jenkins, David G MVD LeBlanc, Julie Z MVN | Fw: Part I of LACPR Technical Report for Internal Review |
| RLP-110-000039717 | RLP-110-000039717 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| RLP-110-000033827 | RLP-110-000033827 | Deliberative Process | 7/27/2007 | MSG | Owen, Gib A MVN | Bergerson, Inez R SAM Mabry, Reuben C MVN LeBlanc, Julie Z MVN Wilson-Prater, Tawanda R MVN Meador, John A MVN Glorioso, Daryl G MVN | RE: MRGO O&M VTC FACT SHEET AND OPERATIONS AND MAINTENANCE WORK PLAN |
| RLP-110-000039611 | RLP-110-000039611 | Deliberative Process | 7/12/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATIONS AND MAINTENANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000033830 | RLP-110-000033830 | Deliberative Process | 7/27/2007 | MSG | Bergerson, Inez R SAM | Owen, Gib A MVN<br>Mabry, Reuben C MVN<br>LeBlanc, Julie Z MVN<br>Wilson-Prater, Tawanda R MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN | FW: MRGO O&M VTC FACT SHEET AND OPERATIONS AND MAINTENANCE WORK PLAN |
| RLP-110-000039458 | RLP-110-000039458 | Deliberative Process | 07/XX/2007 | DOC | N/A | N/A | MRGO OPERATIONS AND MAINTENANCE WORK PLAN MISSISSIPPI RIVER – GULF OUTLET, LOUISIANA |
| RLP-110-000039459 | RLP-110-000039459 | Deliberative Process | 7/12/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET-OPERATION AND MAINTENANCE |
| RLP-110-000034080 | RLP-110-000034080 | Deliberative Process | 12/12/2007 | MSG | LeBlanc, Julie Z MVN | Huber, Mark W MVN | FW: Release of 2006 LiDAR Data |
| RLP-110-000036423 | RLP-110-000036423 | Deliberative Process | XX/XX/XXXX | RTF | / CEMVN | N/A | CEMVN LEVEE LIDAR PROCESSING AND QUALITY ASSESSMENT |
| RLP-110-000036424 | RLP-110-000036424 | Deliberative Process | 9/4/2007 | MSG | Bivona, John C MVN | Huber, Mark W MVN<br>LeBlanc, Julie Z MVN | Re: Access to USACE Levee LIDAR data |
| RLP-110-000034526 | RLP-110-000034526 | Deliberative Process | 10/27/2007 | MSG | LeBlanc, Julie Z MVN | 'RobinWent@aol.com'<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN | FW: ROUGH DRAFT summit notes |
| RLP-110-000037384 | RLP-110-000037384 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| RLP-110-000034560 | RLP-110-000034560 | Deliberative Process | 10/24/2007 | MSG | LeBlanc, Julie Z MVN | Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>Urbine, Anthony W MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Duplantier, Wayne A MVN<br>Monnerjahn, Christopher J MVN<br>Barrios, Johan C MVN<br>Drouant, Bradley W MVN-Contractor<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>'RobinWent@aol.com' | FW: ROUGH DRAFT summit notes |
| RLP-110-000036778 | RLP-110-000036778 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000034586 | RLP-110-000034586 | Deliberative Process | 10/23/2007 | MSG | LeBlanc, Julie Z MVN | Drouant, Bradley W MVN-Contractor<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Urbine, Anthony W MVN-Contractor<br>Martin, August W MVN<br>Butler, Richard A MVN | Latest Versions of PPT slides for the Utility Summit |
| RLP-110-000036366 | RLP-110-000036366 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-110-000036367 | RLP-110-000036367 | Deliberative Process | 07/XX/2007 | PPT | LEE/ACE; MEADOR JOHN/ACE; PODANY TOM/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| RLP-110-000036368 | RLP-110-000036368 | Deliberative Process | XX/XX/XXXX | PPT | BUTLER RICHARD/ACE; KILROY MAURYA/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| RLP-110-000036370 | RLP-110-000036370 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS SUMMIT |
| RLP-110-000036372 | RLP-110-000036372 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | AGENDA FACILITY/UTILITY SUMMIT U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS |
| RLP-110-000034904 | RLP-110-000034904 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | LeBlanc, Julie Z MVN | Beer, Denis J MVN<br>Butler, Richard A MVN<br>Duplantier, Wayne A MVN<br>Huber, Mark W MVN<br>James, Willie R MVN<br>Monnerjahn, Christopher J MVN<br>Scheid, Ralph A MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-110-000038023 | RLP-110-000038023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-110-000035159 | RLP-110-000035159 | Deliberative Process | 7/25/2007 | MSG | LeBlanc, Julie Z MVN | Urbine, Anthony W MVN-Contractor<br>Nester, Marlene I SAM<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bergerson, Inez R SAM<br>Park, Michael F MVN<br>Terranova, Jake A MVN<br>Powell, Nancy J MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Brouse, Gary S MVN | RE: Vertical Settlement Report to Congress (UNCLASSIFIED) |
| RLP-110-000036582 | RLP-110-000036582 | Deliberative Process | 7/18/2007 | MSG | Bergerson, Inez R SAM | LeBlanc, Julie Z MVN | FW: Vertical Settlement Report |
| RLP-110-000036583 | RLP-110-000036583 | Deliberative Process | 7/18/2007 | MSG | Powell, Nancy J MVN | LeBlanc, Julie Z MVN<br>Baumy, Walter O MVN<br>Dupuy, Michael B MVN<br>Scheid, Ralph A MVN<br>Huber, Mark W MVN | Re: Vertical Settlement Report |
| RLP-110-000036584 | RLP-110-000036584 | Deliberative Process | 7/18/2007 | MSG | Terranova, Jake A MVN | Dupuy, Michael B MVN<br>Baumy, Walter O MVN<br>Stark, Elaine M<br>Hanemann, Lourdes G MVN<br>Ruppert, Timothy M MVN<br>LeBlanc, Julie Z MVN<br>Scheid, Ralph A MVN<br>Huber, Mark W MVN<br>Powell, Nancy J MVN | RE: Vertical Settlement Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000036585 | RLP-110-000036585 | Deliberative Process | 7/18/2007 | MSG | Bergerson, Inez R SAM | LeBlanc, Julie Z MVN<br>Dupuy, Michael B MVN<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Meador, John A MVN<br>Bergerson, Inez R SAM | Vertical Settlement VTC(2) |
| RLP-110-000040000 | RLP-110-000040000 | Deliberative Process | 7/16/2007 | MSG | Hurst, Dana R COL LRH | Podany, Thomas J MVN<br>Greer, Judith Z MVN | FW: Report requirement from 4th supplemental |
| RLP-110-000040001 | RLP-110-000040001 | Deliberative Process | 7/16/2007 | MSG | Hurst, Dana R COL LRH | Podany, Thomas J MVN<br>Greer, Judith Z MVN | RE: Report requirement from 4th supplemental |
| RLP-110-000040002 | RLP-110-000040002 | Deliberative Process | 7/16/2007 | MSG | Podany, Thomas J MVN | Hurst, Dana R COL LRH<br>Greer, Judith Z MVN | RE: Report requirement from 4th supplemental |
| RLP-110-000040003 | RLP-110-000040003 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer A HQ02 | Greer, Judith Z MVN | RE: Report requirement from 4th supplemental |
| RLP-110-000040004 | RLP-110-000040004 | Deliberative Process | 7/16/2007 | MSG | Ruff, Greg MVD | Greer, Judith Z MVN<br>Greer, Jennifer A HQ02<br>Montvai, Zoltan L HQ02<br>Huston, Kip R HQ02<br>Vossen, Jean MVN<br>Corrales, Robert C MAJ MVN<br>Hurst, Dana R COL LRH<br>Chewning, Brian MVD | RE: Report requirement from 4th supplemental |
| RLP-110-000040005 | RLP-110-000040005 | Deliberative Process | 7/16/2007 | MSG | Vossen, Jean MVN | Greer, Judith Z MVN | Re: Report requirement from 4th supplemental |
| RLP-110-000040006 | RLP-110-000040006 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer A HQ02 | Greer, Judith Z MVN<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Huston, Kip R HQ02<br>Vossen, Jean MVN<br>Corrales, Robert C MAJ MVN<br>Hurst, Dana R COL LRH | RE: Report requirement from 4th supplemental |
| RLP-110-000040007 | RLP-110-000040007 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer A HQ02 | Greer, Judith Z MVN<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Huston, Kip R HQ02<br>Vossen, Jean MVN<br>Corrales, Robert C MAJ MVN<br>Hurst, Dana R COL LRH | RE: Report requirement from 4th supplemental |
| RLP-110-000040008 | RLP-110-000040008 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer A HQ02 | Montvai, Zoltan L HQ02<br>Huston, Kip R HQ02<br>Greer, Judith Z MVN<br>Lucyshyn, John HQ02 | RE: Report requirement from 4th supplemental |
| RLP-110-000040009 | RLP-110-000040009 | Deliberative Process | 7/16/2007 | MSG | Montvai, Zoltan L HQ02 | Greer, Jennifer A HQ02<br>Huston, Kip R HQ02<br>Greer, Judith Z MVN<br>Lucyshyn, John HQ02 | RE: Report requirement from 4th supplemental |
| RLP-110-000040010 | RLP-110-000040010 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer A HQ02 | Montvai, Zoltan L HQ02<br>Huston, Kip R HQ02<br>Greer, Judith Z MVN<br>Lucyshyn, John HQ02 | RE: Report requirement from 4th supplemental |
| RLP-110-000040011 | RLP-110-000040011 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer A HQ02 | Greer, Judith Z MVN | RE: Report requirement from 4th supplemental |
| RLP-110-000040012 | RLP-110-000040012 | Deliberative Process | 7/16/2007 | MSG | Montvai, Zoltan L HQ02 | Greer, Jennifer A HQ02<br>Huston, Kip R HQ02<br>Greer, Judith Z MVN | Re: Report requirement from 4th supplemental |
| RLP-110-000040013 | RLP-110-000040013 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer A HQ02 | Montvai, Zoltan L HQ02<br>Huston, Kip R HQ02<br>Greer, Judith Z MVN | RE: Report requirement from 4th supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000040014 | RLP-110-000040014 | Deliberative Process | 7/16/2007 | MSG | Montvai, Zoltan L HQ02 | Greer, Jennifer A HQ02<br>Huston, Kip R HQ02<br>Greer, Judith Z MVN | RE: Report requirement from 4th supplemental |
| RLP-110-000040015 | RLP-110-000040015 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer A HQ02 | Montvai, Zoltan L HQ02<br>Huston, Kip R HQ02<br>Greer, Judith Z MVN | Report requirement from 4th supplemental |
| RLP-110-000040029 | RLP-110-000040029 | Deliberative Process | 11/18/2006 | MSG | Terranova, Jake A MVN | Baumy, Walter O MVN<br>Dupuy, Michael B MVN<br>Bivona, John C MVN<br>Powell, Nancy K MVN<br>Chiu, Shung K MVN<br>Hoague, Mark R MVR<br>Bastian, David F MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Hull, Falcolm E MVN | HEIGHT DEFICIENCY ALLOCATION BETWEEN SETTLEMENT/SUBSIDENCE AND REVISED STORM |
| RLP-110-000040030 | RLP-110-000040030 | Deliberative Process | 11/20/2006 | MSG | Terranova, Jake A MVN | Hoague, Mark R MVR<br>Bastian, David F MVN<br>Chiu, Shung K MVN<br>Powell, Nancy K MVN<br>Dupuy, Michael B MVN | RE: HEIGHT DEFICIENCY ALLOCATION BETWEEN SETTLEMENT/SUBSIDENCE AND REVISED STORM |
| RLP-110-000040033 | RLP-110-000040033 | Deliberative Process | 3/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| RLP-110-000040201 | RLP-110-000040201 | Deliberative Process | 11/18/2006 | DOC | CEMVN-ED | N/A | ENGINEERING DIVISION SCOPE OF WORK FOR HEIGHT DEFICIENCY ALLOCATION BETWEEN SETTLEMENT/SUBSIDENCE AND REVISED STORM FREQUENCY ELEVATIONS |
| RLP-110-000040205 | RLP-110-000040205 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | GENERAL PROVISIONS - THIS CHAPTER TRANSFER OF FUNDS |
| RLP-110-000035251 | RLP-110-000035251 | Deliberative Process | 11/27/2007 | MSG | LeBlanc, Julie Z MVN | Urbine, Anthony W MVN-Contractor<br>Meador, John A MVN | FW: WRDA-2007 Recommendations and backup references including links |
| RLP-110-000037471 | RLP-110-000037471 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| RLP-110-000037472 | RLP-110-000037472 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-111-000000511 | RLP-111-000000511 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>'Allen Bolotte @ USDA'<br>'Amy Mathews @ PBSJ'<br>'Andrew Beall @ DNR'<br>Villa, April J MVN<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>'Gregory Grandy @ DNR'<br>Winer, Harley S MVN<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson @ DNR'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN<br>'Rick Hartman @ NOAA'<br>Chiu, Shung K MVN<br>Madden, Stacey A MVN | RE: Draft PMP for LCA- BBBS Study |
| RLP-111-000001680 | RLP-111-000001680 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |
| RLP-112-000010861 | RLP-112-000010861 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Beer, Denis J MVN | Wang, Jie MVN<br>Varnado, Paul A MVN<br>Baker, Lindell L MVN<br>Oakland, Paul R MVN<br>Daigle, Jeremy P MVN<br>Rester, William O MVN<br>Beer, Denis J MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-112-000030259 | RLP-112-000030259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-112-000010862 | RLP-112-000010862 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | LeBlanc, Julie Z MVN | Beer, Denis J MVN<br>Butler, Richard A MVN<br>Duplantier, Wayne A MVN<br>Huber, Mark W MVN<br>James, Willie R MVN<br>Monnerjahn, Christopher J MVN<br>Scheid, Ralph A MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-112-000030279 | RLP-112-000030279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-112-000011072 | RLP-112-000011072 | Attorney-Client; Attorney Work Product | 8/26/2007 | MSG | Drinkwitz, Angela J MVN | Collins, Kathleen M MVN Lachin, Donna A MVN Stiebing, Michele L MVN Braning, Sherri L MVN Vanderson, Annette M MVN Boyce, Mayely L MVN Malcolm, Mary A MVN Holliday, T. A.  MVN Dyer, David R MVN Beer, Denis J MVN Walters, Angele L MVN Parker, Gretchen N MVN Anthony, Kippy MVN Frederick, Denise D MVN Kinsey, Mary V MVN Wallace, Frederick W MVN Drinkwitz, Angela J MVN | Phone Bank Team |
| RLP-112-000029975 | RLP-112-000029975 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA CLAIMS PHONE BANK |
| RLP-112-000029961 | RLP-112-000029961 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA CLAIMS PHONE BANK |
| RLP-112-000033031 | RLP-112-000033031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DESIGN SERVICES BRANCH RECONSTITUTION PLAN BY CATEGORY |
| RLP-112-000044269 | RLP-112-000044269 | Attorney-Client; Attorney Work Product | 6/6/2006 | DOC | N/A | N/A | MVD OPERATIONS ORDER (OPORD 01-06) (2006 HURRICANE RESPONSE) |
| RLP-112-000044314 | RLP-112-000044314 | Attorney-Client; Attorney Work Product | 6/6/2006 | DOC | N/A | N/A | MVD OPERATIONS ORDER (OPORD 01-06) (2006 HURRICANE RESPONSE) |
| RLP-113-000000491 | RLP-113-000000491 | Attorney-Client; Attorney Work Product | 12/20/2005 | MSG | Lovett, David P MVN | Bland, Stephen S MVN Gonski, Mark H MVN Balint, Carl O MVN | Empire Repairs |
| RLP-113-000003894 | RLP-113-000003894 | Attorney-Client; Attorney Work Product | 11/21/2005 | DOC | / MVN | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION REACH B-1 EMPIRE FLOODGATE HURRICANE KATRINA DAMAGE REPAIRS PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS RFP NO. W912P8-06-R-0058 |
| RLP-113-000003895 | RLP-113-000003895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION: W912P8-06-R-0048 |
| RLP-113-000003896 | RLP-113-000003896 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| RLP-113-000003897 | RLP-113-000003897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION, REACH B-1 EMPIRE FLOODGATE HURRICANE KATRINA DAMAGE REPAIRS PLAQUEMINES PARISH, LOUISIANA |
| RLP-113-000003898 | RLP-113-000003898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| RLP-113-000003899 | RLP-113-000003899 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSES INSERT |
| RLP-113-000003900 | RLP-113-000003900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-113-000003901 | RLP-113-000003901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| RLP-113-000003902 | RLP-113-000003902 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-113-000003903 | RLP-113-000003903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01452 - ENVIRONMENTAL PROTECTION |
| RLP-113-000003904 | RLP-113-000003904 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02221 - SELECTIVE DEMOLITION AND DEBRIS REMOVAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-113-000003905 | RLP-113-000003905 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02242 - DEWATERING |
| RLP-113-000003906 | RLP-113-000003906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02322 - SCOUR BACKFILL |
| RLP-113-000003907 | RLP-113-000003907 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-113-000003908 | RLP-113-000003908 | Attorney-Client; Attorney Work Product | 05/XX/1997 | DOC | N/A | N/A | SECTION 02381 - STONE |
| RLP-113-000003909 | RLP-113-000003909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02450 - DIVING |
| RLP-113-000003910 | RLP-113-000003910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02459 - GUIDEWALL AND BOAT DOCK REPAIRS |
| RLP-113-000003911 | RLP-113-000003911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02830 - CHAIN LINK FENCING AND GATES |
| RLP-113-000003912 | RLP-113-000003912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| RLP-113-000003913 | RLP-113-000003913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| RLP-113-000003914 | RLP-113-000003914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| RLP-113-000003915 | RLP-113-000003915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |
| RLP-113-000003916 | RLP-113-000003916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 05917 - NEEDLE GIRDERS AND SUPPORTS |
| RLP-113-000003917 | RLP-113-000003917 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH AND BURAS LEVEE DISTRICTS EMPIRE FLOOD GATES REPAIRS PLAQUEMINES PARISH, LA |
| RLP-113-000003918 | RLP-113-000003918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-113-000003919 | RLP-113-000003919 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-113-000003920 | RLP-113-000003920 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-113-000003921 | RLP-113-000003921 | Attorney-Client; Attorney Work Product | 02/XX/1973 | PDF | RES ; CW ; FNJ ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION, REACH B-1 EMPIRE FLOODGATE PLAQUEMINES PARISH, LA. NEEDLE GIRDER-PLAN AND DETAILS FILE NO H-4-26081 |
| RLP-113-000003922 | RLP-113-000003922 | Attorney-Client; Attorney Work Product | 02/XX/1973 | PDF | EJM ; CW ; FNJ ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION, REACH B-1 EMPIRE FLOODGATE PLAQUEMINES PARISH, LA. TIMBER GUIDE WALL-PLAN AND SECTIONS FILE NO. H-4-26081 |
| RLP-113-000003923 | RLP-113-000003923 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-113-000003924 | RLP-113-000003924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-113-000003925 | RLP-113-000003925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-113-000003926 | RLP-113-000003926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-113-000003927 | RLP-113-000003927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-113-000003928 | RLP-113-000003928 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 09940 - PRINTING |
| RLP-113-000003929 | RLP-113-000003929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 15011 - GATE OPERATING MACHINERY |
| RLP-113-000003930 | RLP-113-000003930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16010 - GENERAL ELECTRICAL PROVISIONS |
| RLP-113-000003931 | RLP-113-000003931 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 16110 - RACEWAYS, BOXES, AND FITTINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-113-000003932 | RLP-113-000003932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16234 - DIESEL ENGINE-GENERATOR SETS - 10 TO 500KW |
| RLP-113-000002587 | RLP-113-000002587 | Attorney-Client; Attorney Work Product | 11/23/2004 | MSG | Gonski, Mark H MVN | Herr, Brett H MVN Lovett, David P MVN Hingle, Pierre M MVN Dressler, Lawrence S MVN Hassenboehler, Thomas G MVN Grieshaber, John B MVN McDaniel, David P MVN Saad Moustafa (E-mail) | RE: Leon Theriot |
| RLP-113-000006285 | RLP-113-000006285 | Attorney-Client; Attorney Work Product | 11/17/2004 | DOC | GONSKI MARK ; CEMVN-ED-T | HERR BRETT / PROJECT MANAGEMENT | MEMORANDUM FOR PROJECT MANAGEMENT (ATTEN: BRETT HERR) INDEPENDENT TECHNICAL REVIEW OF THE LEON THERIOT LOCK PLANS AND SPECIFICATIONS, CONTRACTS 1 AND 2 (CONCRETE BARGE AND STEEL SECTOR GATE) |
| RLP-114-000001199 | RLP-114-000001199 | Attorney-Client; Attorney Work Product | 11/23/2004 | MSG | Gonski, Mark H MVN | Herr, Brett H MVN Lovett, David P MVN Hingle, Pierre M MVN Dressler, Lawrence S MVN Hassenboehler, Thomas G MVN Grieshaber, John B MVN McDaniel, David P MVN 'Saad Moustafa (E-mail)' | RE: Leon Theriot |
| RLP-114-000010104 | RLP-114-000010104 | Attorney-Client; Attorney Work Product | 11/17/2004 | DOC | GONSKI MARK ; CEMVN-ED-T | HERR BRETT / PROJECT MANAGEMENT | MEMORANDUM FOR PROJECT MANAGEMENT (ATTEN: BRETT HERR) INDEPENDENT TECHNICAL REVIEW OF THE LEON THERIOT LOCK PLANS AND SPECIFICATIONS, CONTRACTS 1 AND 2 (CONCRETE BARGE AND STEEL SECTOR GATE) |
| RLP-114-000002572 | RLP-114-000002572 | Deliberative Process | 8/9/2006 | MSG | Lovett, David P MVN | Smith, Aline L MVN Monnerjahn, Christopher J MVN Davis, Donald C MVN | FW:  WB PRO Floodwalls -  BCOE Review - Priority Interim Contract #1 |
| RLP-114-000011974 | RLP-114-000011974 | Deliberative Process | 8/7/2006 | DOC | SMITH ALINE L/CEMVN-CD-QR | LOVETT/CEMVN-ED-T | MEMORANDUM REVIEW OF PLANS AND SPECIFICATIONS FOR WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT, PRIORITY INTERIM CONTRACT #1, JEFFERSON/ORLEANS/PLAQUEMINES PARISHES, LA |
| RLP-114-000007336 | RLP-114-000007336 | Deliberative Process | 8/9/2006 | MSG | Lovett, David P MVN | Smith, Aline L MVN Monnerjahn, Christopher J MVN Davis, Donald C MVN | FW:  WB PRO Floodwalls -  BCOE Review - Priority Interim Contract #1 |
| RLP-114-000017962 | RLP-114-000017962 | Deliberative Process | 8/7/2006 | DOC | SMITH ALINE L/CEMVN-CD-QR | LOVETT/CEMVN-ED-T | MEMORANDUM REVIEW OF PLANS AND SPECIFICATIONS FOR WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT, PRIORITY INTERIM CONTRACT #1, JEFFERSON/ORLEANS/PLAQUEMINES PARISHES, LA |
| RLP-114-000008831 | RLP-114-000008831 | Attorney-Client; Attorney Work Product | 12/20/2005 | MSG | Lovett, David P MVN | Bland, Stephen S MVN Gonski, Mark H MVN Balint, Carl O MVN | Empire Repairs |
| RLP-114-000019324 | RLP-114-000019324 | Attorney-Client; Attorney Work Product | 11/21/2005 | DOC | / MVN | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION REACH B-1 EMPIRE FLOODGATE HURRICANE KATRINA DAMAGE REPAIRS PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS RFP NO. W912P8-06-R-0058 |
| RLP-114-000019327 | RLP-114-000019327 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION: W912P8-06-R-0048 |
| RLP-114-000019329 | RLP-114-000019329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| RLP-114-000019331 | RLP-114-000019331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION, REACH B-1 EMPIRE FLOODGATE HURRICANE KATRINA DAMAGE REPAIRS PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-114-000019332 | RLP-114-000019332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| RLP-114-000019333 | RLP-114-000019333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSES INSERT |
| RLP-114-000019337 | RLP-114-000019337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-114-000019340 | RLP-114-000019340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| RLP-114-000019342 | RLP-114-000019342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-114-000019345 | RLP-114-000019345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01452 - ENVIRONMENTAL PROTECTION |
| RLP-114-000019347 | RLP-114-000019347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02221 - SELECTIVE DEMOLITION AND DEBRIS REMOVAL |
| RLP-114-000019348 | RLP-114-000019348 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02242 - DEWATERING |
| RLP-114-000019349 | RLP-114-000019349 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02322 - SCOUR BACKFILL |
| RLP-114-000019352 | RLP-114-000019352 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-114-000019354 | RLP-114-000019354 | Attorney-Client; Attorney Work Product | 05/XX/1997 | DOC | N/A | N/A | SECTION 02381 - STONE |
| RLP-114-000019356 | RLP-114-000019356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02450 - DIVING |
| RLP-114-000019358 | RLP-114-000019358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02459 - GUIDEWALL AND BOAT DOCK REPAIRS |
| RLP-114-000019359 | RLP-114-000019359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02830 - CHAIN LINK FENCING AND GATES |
| RLP-114-000019360 | RLP-114-000019360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| RLP-114-000019361 | RLP-114-000019361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| RLP-114-000019362 | RLP-114-000019362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| RLP-114-000019363 | RLP-114-000019363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |
| RLP-114-000019364 | RLP-114-000019364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 05917 - NEEDLE GIRDERS AND SUPPORTS |
| RLP-114-000019365 | RLP-114-000019365 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH AND BURAS LEVEE DISTRICTS EMPIRE FLOOD GATES REPAIRS PLAQUEMINES PARISH, LA |
| RLP-114-000019367 | RLP-114-000019367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-114-000019368 | RLP-114-000019368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-114-000019369 | RLP-114-000019369 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-114-000019370 | RLP-114-000019370 | Attorney-Client; Attorney Work Product | 02/XX/1973 | PDF | RES ; CW ; FNJ ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION, REACH B-1 EMPIRE FLOODGATE PLAQUEMINES PARISH, LA. NEEDLE GIRDER-PLAN AND DETAILS FILE NO H-4-26081 |
| RLP-114-000019372 | RLP-114-000019372 | Attorney-Client; Attorney Work Product | 02/XX/1973 | PDF | EJM ; CW ; FNJ ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION, REACH B-1 EMPIRE FLOODGATE PLAQUEMINES PARISH, LA. TIMBER GUIDE WALL-PLAN AND SECTIONS FILE NO. H-4-26081 |
| RLP-114-000019373 | RLP-114-000019373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-114-000019374 | RLP-114-000019374 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-114-000019375 | RLP-114-000019375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-114-000019376 | RLP-114-000019376 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-114-000019377 | RLP-114-000019377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-114-000019378 | RLP-114-000019378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 09940 - PRINTING |
| RLP-114-000019379 | RLP-114-000019379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 15011 - GATE OPERATING MACHINERY |
| RLP-114-000019380 | RLP-114-000019380 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16010 - GENERAL ELECTRICAL PROVISIONS |
| RLP-114-000019381 | RLP-114-000019381 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 16110 - RACEWAYS, BOXES, AND FITTINGS |
| RLP-114-000019382 | RLP-114-000019382 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16234 - DIESEL ENGINE-GENERATOR SETS - 10 TO 500KW |
| RLP-116-000000073 | RLP-116-000000073 | Deliberative Process | 9/26/2005 | MSG | Ulm, Michelle S MVN | Rawson, Donald E MVN-ERO Produced By Microsoft Exchange V6.5.7226.0 Tobin, Thomas G MVN Broussard, Richard W MVN | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-116-000000206 | RLP-116-000000206 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| RLP-116-000000074 | RLP-116-000000074 | Deliberative Process | 9/26/2005 | MSG | Gautreau, Jim MVN-ERO | Mujica, Joaquin MVN-ERO Bivona, Bruce J MVN Connell, Timothy J MVN Brunet, Sean G MVN Nord, Beth P MVN Daigle, Michelle C MVN-ERO Falk, Tracy A MVN Morgan, Robert W MVN Ulm, Michelle S MVN Brown, Jane L MVN Terry, Albert J MVN Kiefer, Jeff MVN-ERO Produced By Microsoft Exchange V6.5.7226.0 Nicholas, Cindy A MVN Gele, Kelly M MVN Kiefer, Mary MVN-ERO Forbess, Patricia MVN-ERO Enclade, Sheila W MVN Smith, Aline L MVN Schilling, Emile F MVN Rawson, Donald E MVN-ERO Broussard, Richard W MVN O'Cain, Keith J MVN Morton, John MVN-ERO Miller, Katie MVN-ERO Demma, Marcia MVN-ERO Richarme, Sharon MVN-ERO Park, Michael MVN-ERO | FW: Schedule for obligation/expenditure of supplemental funds |
| RLP-116-000000209 | RLP-116-000000209 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM LOEW, GARY BORDELON, HENRY J DEMMA, MARCIA ROGERS, MICHAEL B AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| RLP-116-000000210 | RLP-116-000000210 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000000407 | RLP-116-000000407 | Deliberative Process | 11/15/2006 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Palmieri, Michael M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Bastian, David F MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Haab, Mark E MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN | FW: MRGO In Progress Draft |
| RLP-116-000000531 | RLP-116-000000531 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| RLP-116-000000532 | RLP-116-000000532 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |
| RLP-116-000000416 | RLP-116-000000416 | Deliberative Process | 11/21/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Palmieri, Michael M MVN<br>Landry, Vic L MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Bastian, David F MVN<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG | MRGO-3D Report Transmital |
| RLP-116-000000567 | RLP-116-000000567 | Deliberative Process | 11/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000000420 | RLP-116-000000420 | Deliberative Process | 11/3/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| RLP-116-000000619 | RLP-116-000000619 | Deliberative Process | 11/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM DRAFT REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| RLP-116-000000620 | RLP-116-000000620 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| RLP-116-000000621 | RLP-116-000000621 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| RLP-116-000000622 | RLP-116-000000622 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |
| RLP-116-000000425 | RLP-116-000000425 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Miller, Gregory B MVN | Broussard, Richard W MVN<br>O'Cain, Keith J MVN | RE: MRGO 3-D In-Progress Review summary |
| RLP-116-000000568 | RLP-116-000000568 | Attorney-Client; Attorney Work Product | 10/XX/2006 | PPT | / US ARMY CORPS OF ENGINEERS | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT |
| RLP-116-000000569 | RLP-116-000000569 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Miller, Gregory B MVN | Smith, Susan K MVD<br>Jenkins, David G MVD<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Worthington, James F SWG<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Gilmore, Christophor E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Hartzog, Larry M MVN<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Landry, Vic L MVN-Contractor<br>Hawes, Suzanne R MVN | MRGO-3D Report IN-Progress Review 19 Oct 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000000427 | RLP-116-000000427 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| RLP-116-000000624 | RLP-116-000000624 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| RLP-116-000000625 | RLP-116-000000625 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000000439 | RLP-116-000000439 | Deliberative Process | 12/1/2006 | MSG | Miller, Gregory B MVN | Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| RLP-116-000000583 | RLP-116-000000583 | Deliberative Process | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| RLP-116-000001204 | RLP-116-000001204 | Attorney-Client; Attorney Work Product | 1/16/2003 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Enclade, Sheila W MVN<br>Frederick, Denise D MVN<br>Black, Timothy D MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 03-054; Houma Nav. Canal - Cat Island Pass, Dredging, Terrebonne Parish, LA;  DACW29-03-B-0057 |
| RLP-116-000004119 | RLP-116-000004119 | Attorney-Client; Attorney Work Product | 1/16/2003 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL DACW29-03-B-0057, HOUMA NAVIGATION CANAL - CAT ISLAND PASS, DREDGING, TERREBONNE PARISH, LOUISIANA ED 03-054 |
| RLP-116-000001659 | RLP-116-000001659 | Deliberative Process | 3/17/2000 | MSG | Broussard, Richard W MVN | Alfonso, Christopher D MVN | FW: Notification of Technical Staff Workshop, LCA Barataria Study |
| RLP-116-000004946 | RLP-116-000004946 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| RLP-116-000004947 | RLP-116-000004947 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-116-000004948 | RLP-116-000004948 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-116-000004949 | RLP-116-000004949 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| RLP-116-000004950 | RLP-116-000004950 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000004951 | RLP-116-000004951 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES WITH TECHNICAL STAFF LOUISIANA COASTAL AREA(LCA), LOUISIANA-ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| RLP-116-000004952 | RLP-116-000004952 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| RLP-116-000004953 | RLP-116-000004953 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| RLP-116-000004954 | RLP-116-000004954 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| RLP-116-000004956 | RLP-116-000004956 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| RLP-116-000004957 | RLP-116-000004957 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| RLP-116-000004958 | RLP-116-000004958 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| RLP-116-000001736 | RLP-116-000001736 | Attorney-Client; Attorney Work Product | 5/24/2000 | MSG | Quach, Bich N MVN | Buras, Phyllis M MVN Frederick, Denise D MVN Hester, Ulysses D MVN Foret, William A MVN | ED 00-034 Wage Rates |
| RLP-116-000005346 | RLP-116-000005346 | Attorney-Client; Attorney Work Product | 5/24/2000 | DOC | SATTERLEE GERARD S / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL QUACH | MEMORANDUM FOR OFFICE OF COUNSEL CALCASIEU RIVER AND PASS, LOUISIANA, MAINTENANCE DREDGING, MAIN CHANNEL & DEVIL'S ELBOW, APPROX. MILE 28.5 TO APPROX. MILE 14.0, (NON-CONTINUOUS), AND CLOONEY ISLAND LOOP, CALCASIEU AND CAMERON PARISHES, LOUISIANA ED-00-034 |
| RLP-116-000001737 | RLP-116-000001737 | Attorney-Client; Attorney Work Product | 5/24/2000 | MSG | Broussard, Richard W MVN | O'Cain, Keith J MVN Weiser, Wayne W MVN | FW: ED 00-034 Wage Rates |
| RLP-116-000005404 | RLP-116-000005404 | Attorney-Client; Attorney Work Product | 5/24/2000 | DOC | SATTERLEE GERARD S / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL QUACH | MEMORANDUM FOR OFFICE OF COUNSEL CALCASIEU RIVER AND PASS, LOUISIANA, MAINTENANCE DREDGING, MAIN CHANNEL & DEVIL'S ELBOW, APPROX. MILE 28.5 TO APPROX. MILE 14.0, (NON-CONTINUOUS), AND CLOONEY ISLAND LOOP, CALCASIEU AND CAMERON PARISHES, LOUISIANA ED-00-034 |
| RLP-116-000001871 | RLP-116-000001871 | Deliberative Process | 7/7/2000 | MSG | Mickal, Sean P MVN | Broussard, Richard W MVN Hicks, Billy J MVN Schilling, Emile F MVN Podany, Thomas J MVN Bush, Howard R MVN Vigh, David A MVN Martinson, Robert J MVN Smith, Sylvia C MVN Marceaux, Michelle S MVN Exnicios, Joan M MVN Northey, Robert D MVN Mach, Rodney F MVN Boe, Richard E MVN Carney, David F MVN | West Bay Sediment Diversion Draft Environmental Impact Statement |
| RLP-116-000005057 | RLP-116-000005057 | Deliberative Process | 08/XX/2000 | DOC | / MVN | N/A | WEST BAY SEDIMENT DIVERSION PLAQUEMINES PARISH, LOUISIANA DRAFT ENVIRONMENTAL IMPACT STATEMENT AUGUST 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000002309 | RLP-116-000002309 | Deliberative Process | 3/14/2000 | MSG | Russo, Edmond J MVN | Austin, James W MVN<br>Axtman, Timothy J MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Bush, Howard R MVN<br>Caver, William W MVN<br>'chrisk@dnr.state.la.us'<br>Clark, Karl J MVN<br>Combe, Adrian J MVN<br>Constance, Troy G MVN<br>Deloach, Pamela A MVN<br>Elmore, David G MVN<br>Exnicios, Joan M MVN<br>Gaudin, Rita I MVN<br>Gautreau, Paul M MVN<br>Gilmore, Christopher E MVN<br>Giroir, Gerard Jr MVN<br>'HELENK@dnr.state.la.us'<br>Hokkanen, Theodore G MVN<br>Holland, Michael C MVN<br>'honorab@dnr.state.la.us'<br>Hote, Janis M MVN<br>Hull, Falcolm E MVN<br>'johnb@dnr.state.la.us'<br>'jonathanp@dnr.state.la.us'<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>'kend@dnr.state.la.us'<br>Klein, William P Jr MVN<br>Lachney, Fay V MVN | Notification of Technical Staff Workshop, LCA Barataria Study |
| RLP-116-000004788 | RLP-116-000004788 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| RLP-116-000004789 | RLP-116-000004789 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-116-000004790 | RLP-116-000004790 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-116-000004791 | RLP-116-000004791 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| RLP-116-000004792 | RLP-116-000004792 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-116-000004793 | RLP-116-000004793 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES WITH TECHNICAL STAFF LOUISIANA COASTAL AREA(LCA), LOUISIANA-ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| RLP-116-000004794 | RLP-116-000004794 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| RLP-116-000004795 | RLP-116-000004795 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| RLP-116-000004796 | RLP-116-000004796 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| RLP-116-000004797 | RLP-116-000004797 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| RLP-116-000004798 | RLP-116-000004798 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| RLP-116-000004799 | RLP-116-000004799 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000002472 | RLP-116-000002472 | Attorney-Client; Attorney Work Product | 3/3/2000 | MSG | Dykes, Joseph L MVN | Broussard, Richard W MVN | FW: Tenneco Letter |
| RLP-116-000005350 | RLP-116-000005350 | Attorney-Client; Attorney Work Product | 3/1/2000 | DOC | JULICH THOMAS F / U.S. ARMY | KRAFT PAUL / TENNESSEE GAS PIPELINE COMPANY FALGOUT TED M / GREATER LAFOURCHE PORT COMMISSION VENTOLA / CEMVN-OD-S NACHMAN / CEMVN-OC DYKES / CEMVN-PM-W | LOUISIANA NAVIGATION PROJECT AUTHORIZED IN FURTHERANCE OF REPORT OF CHIEF ENGINEERS DATED APRIL 7 1995 |
| RLP-116-000002593 | RLP-116-000002593 | Attorney-Client; Attorney Work Product | 1/5/2000 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Frederick, Denise D MVN Hester, Ulysses D MVN Foret, William A MVN | ED-00-050;  Passes of the Mississippi River, SWP, No. 00-1, Approx. Mile 3.5 AHP to Approx. Mile 19.5 BHP, (Non Continuous), Plaquemines Parish, LA |
| RLP-116-000005132 | RLP-116-000005132 | Attorney-Client; Attorney Work Product | 1/5/2000 | DOC | SATTERLEE GERARD S / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL PASSES OF THE MISSISSIPPI RIVER, SOUTHWEST PASS, NO. 001-1, APPROX, MILE 3.5 AHP TO APPROX. MILE 19.5 BHP, APPROX, C/L STA. 300+00 TO APPROX. C/L STA. 1094+00, (NON CONTINUOUS), PLAQUEMINES PARISH, LA ED-00-050 |
| RLP-116-000006002 | RLP-116-000006002 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Brown, Jane L MVN Boyce, Mayely L MVN O'Cain, Keith J MVN Broussard, Richard W MVN Bergeron, Clara E MVN Boe, Richard E MVN Bacuta, George C MVN Demarcay, Gary B MVN Radford, Richard T MVN Pollmann, Hope L MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Mickal, Sean P MVN Behrens, Elizabeth H MVN Owen, Gib A MVN Klein, William P Jr MVN | FW: Draft EIS |
| RLP-116-000011936 | RLP-116-000011936 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| RLP-116-000006052 | RLP-116-000006052 | Deliberative Process | 11/7/2007 | MSG | Falk, Tracy A MVN | Calix, Yojna Singh MVN Creef, Edward D MVN Mills, Sheila B MVN Bergeron, Clara E MVN Kilroy, Maurya MVN Laigast, Mireya L MVN Lindholm, Brion E MVN-Contractor Broussard, Richard W MVN LeBlanc III, Edward L MVN Broussard, Richard W MVN Leaumont, Brian M MVN Stiles, Sandra E MVN | Final Agenda |
| RLP-116-000010697 | RLP-116-000010697 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS - MEETING WITH PORT OF LAKE CHARLES IN-HOUSE PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000010698 | RLP-116-000010698 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF NECESSARY ITEMS TO BE COMPLETED BY EITHER THE ACE OR PORT OF LAKE CHARLES IN ORDER FOR THE MARCANTEL PROPERTY TO BE READY FOR USE |
| RLP-116-000010699 | RLP-116-000010699 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LISTING OF PROJECTS INCLUDING ANY UPDATES OR PRESENT STATUS' |
| RLP-116-000006152 | RLP-116-000006152 | Deliberative Process | 10/19/2007 | MSG | Hicks, Billy J MVN | Blodgett, Edward R MVN Bonanno, Brian P MVN Bosenberg, Robert H MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Claire Marie Turner Creef, Edward D MVN DeBose, Gregory A MVN Deloach, Pamela A MVN Don Boyle - PBS&J Gatewood, Richard H MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Hebert, Allan J MVN Hicks, Billy J MVN Marceaux, Michelle S MVN Mathies, Linda G MVN McCasland, Elizabeth L MVN Morgan, Julie T MVN O'Cain, Keith J MVN Perez, Andrew R MVN Petitbon, John B MVN Radford, Richard T MVN Ray, Gary ERDC-EL-MS Richardson, Jerica M MVN Welp, Timothy L ERDC-CHL-MS Breaux, Catherine M MVN Ettinger, John F MVN-Contractor | FW: Beneficial Use VE - 1st Draft |
| RLP-116-000010264 | RLP-116-000010264 | Deliberative Process | 10/19/2007 | DOC | N/A | N/A | VALUE ENGINEERING STUDY: LCA - BENEFICIAL USE OF DREDGED MATERIAL |
| RLP-116-000006188 | RLP-116-000006188 | Deliberative Process | 10/10/2007 | MSG | Miller, Gregory B MVN | Terranova, Jake A MVN Broussard, Richard W MVN Petitbon, John B MVN | FW: 17 new comments! |
| RLP-116-000010073 | RLP-116-000010073 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENT REPORT: ALL COMMENTS PROJECT: MRGO DEEP DRAFT DEAUTHORIZATION FINAL REPORT TO CONGRESS REVIEW: MRGO-3D ITR REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000006249 | RLP-116-000006249 | Deliberative Process | 9/21/2007 | MSG | Falk, Tracy A MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Calix, Yojna Singh MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Laigast, Mireya L MVN<br>Wingate, Mark R MVN<br>Kelley, Geanette MVN<br>Bergeron, Clara E MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>LeBlanc III, Edward L MVN<br>Lindholm, Brion E MVN-Contractor<br>Leaumont, Brian M MVN<br>Stiles, Sandra E MVN<br>Accardo, Christopher J MVN | FW: CIAP Funds Approval |
| RLP-116-000010386 | RLP-116-000010386 | Deliberative Process | 9/18/2007 | PDF | LUTHI RANDALL B / UNITED STATES DOI MINERALS MANAGEMENT SERVICE | VITTER DAVID / UNITED STATES SENATE<br>WOODLEY JOHN P | COASTAL IMPACT ASSISTANCE PROGRAM FUNDS TO PAY THE US ARMY CORPS OF ENGINEERS LOCAL SPONSOR COSTS FOR THE BENEFICIAL USE OF DREDGED MATERIALS |
| RLP-116-000006320 | RLP-116-000006320 | Deliberative Process | 8/30/2007 | MSG | Laigast, Mireya L MVN | 'Grady T. Bryant'<br>'Channing Hayden'<br>Falk, Tracy A MVN<br>Calix, Yojna Singh MVN<br>Creef, Edward D MVN<br>Broussard, Richard W MVN<br>Leaumont, Brian M MVN<br>Laigast, Mireya L MVN | MOA for POLC berth dredging |
| RLP-116-000010154 | RLP-116-000010154 | Deliberative Process | 8/13/2004 | PDF | MATHIES LINDA G ; CEMVN-OD-T | OD-F | MEMORANDUM FOR OD-F MVN-2004-455-WY (LAKE CHARLES HARBOR & TERMINAL DISTRICT, MAINTENANCE DREDGING - CITY DOCKS AND BULK TERMINAL NO. 4, LAKE CHARLES, LOUISIANA) |
| RLP-116-000006323 | RLP-116-000006323 | Deliberative Process | 8/29/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Gutierrez, Judith Y MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | Revised MRGO-3D report |
| RLP-116-000010178 | RLP-116-000010178 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED TO DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR MRGO |
| RLP-116-000010179 | RLP-116-000010179 | Deliberative Process | 08/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD DRAFT AUGUST NEW ORLEANS DISTRICT ROUTING SLIP |
| RLP-116-000010180 | RLP-116-000010180 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD PREPARATION REQUIREMENTS AND SCHEDULE |
| RLP-116-000010181 | RLP-116-000010181 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000010182 | RLP-116-000010182 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| RLP-116-000006325 | RLP-116-000006325 | Deliberative Process | 8/29/2007 | MSG | Miller, Gregory B MVN | Burkhard, Ronald W SAC Vicidomina, Frank MVN Minton, Angela E MVN-Contractor Broussard, Richard W MVN O'Cain, Keith J MVN Britsch, Louis D MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Haab, Mark E MVN Jenkins, David G MVD Constance, Troy G MVN | Value Engineering Study for MRGO-3D |
| RLP-116-000010377 | RLP-116-000010377 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| RLP-116-000010380 | RLP-116-000010380 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| RLP-116-000006506 | RLP-116-000006506 | Deliberative Process | 7/12/2007 | MSG | Daigle, Michelle C MVN | Daigle, Michelle C MVN 'kend@dnr.state.la.us' Criswell, Deborah L MVN King, Teresa L MVN Bacuta, George C MVN Bergeron, Clara E MVN Binet, Jason A MVN Boe, Richard E MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Demarcay, Gary B MVN Exnicios, Joan M MVN Gatewood, Richard H MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Klein, William P Jr MVN Mathies, Linda G MVN Miller, Gregory B MVN O'Cain, Keith J MVN Petitbon, John B MVN Brown, Jane L MVN 'Ken Duffy' Follett, George C NAB02 Whitehead, Chris R MVN-Contractor Salamone, Benjamin E MVN | RE: MRGO PDT |
| RLP-116-000009694 | RLP-116-000009694 | Deliberative Process | 7/12/2007 | DOC | N/A | N/A | MRGO PDT MEETING 12 JULY 2007 AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000006560 | RLP-116-000006560 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Bacuta, George C MVN | Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>'Ken Duffy'<br>Brown, Christopher MVN<br>Creef, Edward D MVN<br>Owen, Gib A MVN<br>Mathies, Linda G MVN<br>Brown, Jane L MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Britsch, Louis D MVN<br>Criswell, Deborah L MVN<br>Miller, Gregory B MVN<br>King, Teresa L MVN | RE: MRGO PDT Meeting Notes |
| RLP-116-000009552 | RLP-116-000009552 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO BORROW IN LAKE BORGNE |
| RLP-116-000006600 | RLP-116-000006600 | Deliberative Process | 6/9/2007 | MSG | Boyce, Mayely L MVN | Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>Miller, Gregory B MVN | RE: MRGO Project Background Description |
| RLP-116-000009504 | RLP-116-000009504 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND ON THE MRGO |
| RLP-116-000006702 | RLP-116-000006702 | Deliberative Process | 5/7/2007 | MSG | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | RE: E-copy of chapter 2 of EIS |
| RLP-116-000009635 | RLP-116-000009635 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | CHAPTER 2 ALTERNATIVES PDEIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000006723 | RLP-116-000006723 | Deliberative Process | 4/30/2007 | MSG | O'Cain, Keith J MVN | O'Cain, Keith J MVN<br>Gutierrez, Judith Y MVN<br>Broussard, Richard W MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Britsch, Louis D MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Holliday, T. A. MVN<br>Cruppi, Janet R MVN | RE: Meeting on Monday |
| RLP-116-000009447 | RLP-116-000009447 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O&M PLAN |
| RLP-116-000006725 | RLP-116-000006725 | Deliberative Process | 4/29/2007 | MSG | Boyce, Mayely L MVN | Daigle, Michelle C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Holliday, T. A. MVN<br>Cruppi, Janet R MVN | RE: Meeting on Monday |
| RLP-116-000009464 | RLP-116-000009464 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O&M PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000007263 | RLP-116-000007263 | Attorney-Client; Attorney Work Product | 7/17/2007 | MSG | Falk, Tracy A MVN | w - Channing Hayden (chayden@portlc.com) amcbride@portlc.com mdees@portlc.com wdmears@gba-inc.com 'dlcheney@gba-inc.com' Calix, Yojna Singh MVN Broussard, Richard W MVN Brouillette, Phillip K MVN Lindholm, Brion E MVN-Contractor Leaumont, Brian M MVN LeBlanc III, Edward L MVN Creef, Edward D MVN Kelley, Geanette MVN Bongiovanni, Linda L MVN Mills, Sheila B MVN Laigast, Mireya L MVN Kilroy, Maurya MVN Stiles, Sandra E MVN | Meeting Agenda |
| RLP-116-000011226 | RLP-116-000011226 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES HARBOR MEETING AGENDA JULY 19, 2007 |
| RLP-116-000011227 | RLP-116-000011227 | Attorney-Client; Attorney Work Product | 7/5/2007 | XLS | RWB | N/A | ESTIMATION OF CAPACITY FOR DA ZZZZZ4ZZZZZ - PRIOR TO PINNACLE CASINO |
| RLP-116-000011228 | RLP-116-000011228 | Attorney-Client; Attorney Work Product | 6/4/2007 | DOC | N/A | N/A | MARCANTEL PROPERTY CHECKLIST |
| RLP-116-000011229 | RLP-116-000011229 | Attorney-Client; Attorney Work Product | 6/4/2007 | DOC | N/A | N/A | OLIN TAILINGS POND GEOTECH CHECK LIST |
| RLP-116-000007298 | RLP-116-000007298 | Attorney-Client; Attorney Work Product | 12/22/2006 | MSG | Kilroy, Maurya MVN | Laigast, Mireya L MVN Abney, Alice C MVN-Contractor Falk, Tracy A MVN Broussard, Richard W MVN Kilroy, Maurya MVN | Devil's Elbow and Coon Island (UNCLASSIFIED) |
| RLP-116-000011498 | RLP-116-000011498 | Attorney-Client; Attorney Work Product | 10/26/1973 | DOC | HUNT RICHARD L / THE UNITED STATES OF AMERICA ; / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; COWEN E | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE CHARLES HARBOR AND TERMINAL DISTRICT FOR LOCAL COOPERATION AT CALCASIEU RIVER AT COON ISLAND, LOUISIANA SHIP CHANNEL |
| RLP-116-000011499 | RLP-116-000011499 | Attorney-Client; Attorney Work Product | 5/31/1973 | DOC | HUNT RICHARD L / THE UNITED STATES OF AMERICA ; / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE CHARLES HARBOR AND TERMINAL DISTRICT FOR LOCAL COOPERATION AT CALCASIEU RIVER AT DEVIL'S ELBOW, LA |
| RLP-116-000007631 | RLP-116-000007631 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Broussard, Richard W MVN | Lachney, Fay V MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Labure, Linda C MVN Forest, Eric L MVN Leaumont, Brian M MVN | RE: Sabine 101 ownership |
| RLP-116-000010662 | RLP-116-000010662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CAMERON PARISH, LOUISIANA T 12 S - R 10 W SECTION 34 T 13 S - R 10 W SECTION 3 8.41 ACRES |
| RLP-116-000007632 | RLP-116-000007632 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Broussard, Richard W MVN | Walker, Deanna E MVN Gutierrez, Judith Y MVN Labure, Linda C MVN Lachney, Fay V MVN Forest, Eric L MVN Broussard, Richard W MVN Leaumont, Brian M MVN | RE: Sabine 101 ownership |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000010717 | RLP-116-000010717 | Attorney-Client; Attorney Work Product | 2/19/2004 | PDF | / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION | N/A | CWPPRA SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA ERNIE B. DUHON, ET AL TRACT NO. 101E-1 & 101E-2 |
| RLP-116-000007633 | RLP-116-000007633 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Breaux, Michael W MVN | Broussard, Richard W MVN Lachney, Fay V MVN | RE: Sabine 101 ownership |
| RLP-116-000010753 | RLP-116-000010753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DGN | N/A | N/A | BLANK PAGE |
| RLP-116-000008563 | RLP-116-000008563 | Deliberative Process | 8/28/2007 | MSG | Broussard, Richard W MVN | 'Rick (Cox)' | FW: Need help resolving MRGO-3D HQ comments ASAP |
| RLP-116-000011813 | RLP-116-000011813 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| RLP-116-000011815 | RLP-116-000011815 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| RLP-116-000008735 | RLP-116-000008735 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Broussard, Richard W MVN | Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Hawes, Suzanne R MVN Miller, Gregory B MVN Daigle, Michelle C MVN Broussard, Richard W MVN O'Cain, Keith J MVN | FW: MRGO Project Background Description |
| RLP-116-000010930 | RLP-116-000010930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND ON THE MRGO |
| RLP-116-000010931 | RLP-116-000010931 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EXISTING MRGO PROJECT COMPONENTS |
| RLP-116-000008755 | RLP-116-000008755 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Broussard, Richard W MVN | Miller, Gregory B MVN Minton, Angela E MVN-Contractor Broussard, Richard W MVN O'Cain, Keith J MVN | RE: MRGO (UNCLASSIFIED) |
| RLP-116-000009435 | RLP-116-000009435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | REMOVAL OF JETTIES NOT PROVIDING PROTECTION OF WETLANDS STONE REMOVED TO BE PLACED IN NEW NEARSHORE BARRIERS |
| RLP-116-000009436 | RLP-116-000009436 | Attorney-Client; Attorney Work Product | 2/6/2007 | JPG | KJO ; MSF ; RWB ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | 4TH SUPPLEMENTAL APPROPRIATION, FY06 MRGO #75M O&M WORK PLAN RECOMMENDED PLAN |
| RLP-116-000009437 | RLP-116-000009437 | Attorney-Client; Attorney Work Product | 2/6/2007 | PDF | KJO ; MSF ; RWB ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | 4TH SUPPLEMENTAL APPROPRIATION, FY06 MRGO #75M O&M WORK PLAN RECOMMENDED PLAN |
| RLP-116-000008812 | RLP-116-000008812 | Deliberative Process | 5/11/2007 | MSG | Broussard, Richard W MVN | 'rbroussard11@cox.net' | FW: Assignments for Reponses to MRGO 3D Draft LEIS--Due COB Monday, May 7 |
| RLP-116-000012778 | RLP-116-000012778 | Deliberative Process | XX/XX/XXXX | XLS | CLASEMAN KEN / USACE | N/A | OVERVIEW SLIDES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000008872 | RLP-116-000008872 | Deliberative Process | 4/30/2007 | MSG | Broussard, Richard W MVN | Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Britsch, Louis D MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Holliday, T. A.  MVN<br>Cruppi, Janet R MVN | RE: Meeting on Monday |
| RLP-116-000012608 | RLP-116-000012608 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O&M PLAN |
| RLP-116-000009016 | RLP-116-000009016 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Broussard, Richard W MVN | Escarra, Michael C MVN | FW: Final Draft MRGO article for TFH Newsletter (UNCLASSIFIED) |
| RLP-116-000012735 | RLP-116-000012735 | Attorney-Client; Attorney Work Product | 2/26/2007 | DOC | N/A | N/A | MRGO ARTICLE FOR TFH NEWSLETTER |
| RLP-116-000009021 | RLP-116-000009021 | Attorney-Client; Attorney Work Product | 2/27/2007 | MSG | Broussard, Richard W MVN | Northey, Robert D MVN<br>Broussard, Richard W MVN | Map of Potential MRGO Closure/Sill (UNCLASSIFIED) |
| RLP-116-000012469 | RLP-116-000012469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MAP OF LAKE BORGNE |
| RLP-116-000009140 | RLP-116-000009140 | Attorney-Client; Attorney Work Product | 12/22/2006 | MSG | Broussard, Richard W MVN | Labiche, Melanie L MVN | FW: Devil's Elbow and Coon Island (UNCLASSIFIED) |
| RLP-116-000012568 | RLP-116-000012568 | Attorney-Client; Attorney Work Product | 10/26/1973 | DOC | HUNT RICHARD L / THE UNITED STATES OF AMERICA ; / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; COWEN E | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE CHARLES HARBOR AND TERMINAL DISTRICT FOR LOCAL COOPERATION AT CALCASIEU RIVER AT COON ISLAND, LOUISIANA SHIP CHANNEL |
| RLP-116-000012569 | RLP-116-000012569 | Attorney-Client; Attorney Work Product | 5/31/1973 | DOC | HUNT RICHARD L / THE UNITED STATES OF AMERICA ; / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE CHARLES HARBOR AND TERMINAL DISTRICT FOR LOCAL COOPERATION AT CALCASIEU RIVER AT DEVIL'S ELBOW, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000000485 | RLP-117-000000485 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>'Allen Bolotte @ USDA'<br>'Amy Mathews @ PBSJ'<br>'Andrew Beall @ DNR'<br>Villa, April J MVN<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>'Gregory Grandy @ DNR'<br>Winer, Harley S MVN<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson @ DNR'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN<br>'Rick Hartman @ NOAA'<br>Chiu, Shung K MVN<br>Madden, Stacey A MVN | RE: Draft PMP for LCA- BBBS Study |
| RLP-117-000001130 | RLP-117-000001130 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |
| RLP-117-000000715 | RLP-117-000000715 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Alette, Donald M MVN | Campos, Robert MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Schneider, Donald C MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN | FW: Position Paper relative to Canadaville Development |
| RLP-117-000001239 | RLP-117-000001239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT POSITION PAPER ON CANADAVILLE PROJECT AND OTHER PROJECTS INVOLVING LARGE-SCALE RESIDENTIAL, COMMERCIAL AND INDUSTRIAL DEVELOPMENT WITHIN THE WEST ATCHAFALAYA FLOODWAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000000722 | RLP-117-000000722 | Deliberative Process | 11/29/2005 | MSG | Campos, Robert MVN | Alette, Donald M MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN | RE: Position Paper relative to Canadaville Development |
| RLP-117-000001164 | RLP-117-000001164 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT POSITION PAPER ON CANADAVILLE PROJECT AND OTHER PROJECTS INVOLVING LARGE-SCALE RESIDENTIAL, COMMERCIAL AND INDUSTRIAL DEVELOPMENT WITHIN THE WEST ATCHAFALAYA FLOODWAY |
| RLP-117-000002900 | RLP-117-000002900 | Deliberative Process | 3/30/2004 | MSG | Beer, Rachel L MVN | Beer, Rachel L MVN<br>Carney, David F MVN<br>Exnicios, Joan M MVN<br>Keller, Brian S MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Lowe, Michael H MVN<br>Mathies, Linda G MVN<br>Owen, Gib A MVN<br>Perry, James L MVN<br>Rowe, Casey J MVN<br>Walters, James B MVN<br>Wiggins, Elizabeth MVN<br>Winer, Harley S MVN<br>Zack, Michael MVN<br>Saia, John P MVN<br>Wagner, Herbert J MVN<br>Giroir, Gerard Jr MVN | Grand Isle Renourishment Effort |
| RLP-117-000004211 | RLP-117-000004211 | Deliberative Process | 3/29/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT EFFORT PROJECT DELIVERY TEAM MEETING MARCH 29, 2004 |
| RLP-117-000002905 | RLP-117-000002905 | Deliberative Process | 1/23/2004 | MSG | Beer, Rachel L MVN | Beer, Rachel<br>Benavides, Ada<br>Carney, David<br>Cottone, Elizabeth<br>Keller, Brian<br>Kilroy, Maurya<br>Laborde, Charles<br>Lowe, Michael<br>Martinson, Robert<br>Mathies, Linda<br>Owen, Gib<br>Perry, James<br>Wagner, Herbert<br>Walters, James<br>Winer, Harley<br>Zack, Michael<br>Diehl, Edwin H MVN<br>Ratley, Charlotte MVN Contractor | Update - Grand Isle Renourishment Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000004606 | RLP-117-000004606 | Deliberative Process | 1/20/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT STATUS MEETING MINUTES JANUARY 20, 2004 10:00 AM - 11:00 AM ROOM 286 |
| RLP-117-000003084 | RLP-117-000003084 | Deliberative Process | 6/25/2002 | MSG | Winer, Harley S MVN | Rosamano, Marco A MVN Combe, Adrian J MVN Naomi, Alfred C MVN | FW: MOA |
| RLP-117-000008218 | RLP-117-000008218 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F / MVN ; CASTO ROJ / U.S. COAST GUARD | N/A | MEMORANDUM OF AGREEMENT BETWEEN UNITED STATES ARMY CORPS OF ENGINEERS AND UNITED STATES COAST GUARD |
| RLP-117-000003103 | RLP-117-000003103 | Deliberative Process | 2/21/2002 | MSG | Rosamano, Marco A MVN | 'Doug Stoddard' Winer, Harley S MVN | RE: MOA |
| RLP-117-000006224 | RLP-117-000006224 | Deliberative Process | XX/XX/2002 | DOC | LEWIS WILLIAM C / USACE ; STODDARD DOUGLAS G / FAA | N/A | MEMORANDUM OF AGREEMENT BETWEEN UNITED STATES ARMY CORPS OF ENGINEERS AND FEDERAL AVIATION ADMINISTRATION |
| RLP-117-000003105 | RLP-117-000003105 | Attorney-Client; Attorney Work Product | 1/11/2002 | MSG | Winer, Harley S MVN | Naomi, Alfred C MVN Rosamano, Marco A MVN | FW: MOA  with FAA |
| RLP-117-000006271 | RLP-117-000006271 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | JULICH THOMAS F / MVN ENGINEER ; / FAA | N/A | MEMORANDUM OF AGREEMENT BETWEEN UNITED STATES ARMY CORPS OF ENGINEERS AND UNITED STATES COAST GUARD |
| RLP-117-000003107 | RLP-117-000003107 | Attorney-Client; Attorney Work Product | 1/14/2002 | MSG | Doug Stoddard | Winer, Harley S Rosamano, Marco A | Re:MOA |
| RLP-117-000006315 | RLP-117-000006315 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | JULICH THOMAS F / MVN ENGINEER ; / FAA | N/A | MEMORANDUM OF AGREEMENT BETWEEN UNITED STATES ARMY CORPS OF ENGINEERS AND UNITED STATES COAST GUARD |
| RLP-117-000006316 | RLP-117-000006316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / USCG ; JULICH THOMAS F / MVN ; STODDARD DOUGLAS G / FAA | N/A | AGREEMENT NO. DTFA07-02-L-03643 MAISR PIER, LAKEFRONT AIRPORT NEW ORLEANS, LA |
| RLP-117-000006317 | RLP-117-000006317 | Attorney-Client; Attorney Work Product | 12/21/2001 | TXT | WINER HARLEY S / MVN | ROSAMANO MARCO A / MVN STODDARD DOUG | MOA |
| RLP-117-000003108 | RLP-117-000003108 | Attorney-Client; Attorney Work Product | 12/21/2001 | MSG | Winer, Harley S MVN | Rosamano, Marco A MVN 'doug.stoddard@faa.gov' | MOA |
| RLP-117-000005970 | RLP-117-000005970 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | JULICH THOMAS F / MVN ENGINEER ; / FAA | N/A | MEMORANDUM OF AGREEMENT BETWEEN UNITED STATES ARMY CORPS OF ENGINEERS AND UNITED STATES COAST GUARD |
| RLP-117-000004298 | RLP-117-000004298 | Deliberative Process | 6/11/1999 | MSG | Combe III, Adrian J MVN | Hote, Janis Pourtaheri, Hasan Winer, Harley | FW: Coast 2050 PEPs, FY 99 and FY 00 |
| RLP-117-000008898 | RLP-117-000008898 | Deliberative Process | 6/8/1999 | DOC | N/A | N/A | DRAFT PROJECT EXECUTION PLAN FISCAL YEAR 2000 |
| RLP-117-000008899 | RLP-117-000008899 | Deliberative Process | 04/XX/1999 | DOC | N/A | N/A | DRAFT PROJECT EXECUTION PLAN |
| RLP-117-000008900 | RLP-117-000008900 | Deliberative Process | XX/XX/XXXX | PPT | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | FEASIBILITY STUDY PARTNERING MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000004306 | RLP-117-000004306 | Deliberative Process | 3/30/2000 | MSG | Russo, Edmond J MVN | Axtman, Timothy<br>Baumy, Walter<br>Bivona, John<br>Britsch, Louis<br>Broussard, Richard<br>Bush, Howard<br>Caver, William<br>chrisk@dnr.state.la.us<br>Clark, Karl<br>Combe, Adrian<br>Constance, Troy<br>Creef, Edward<br>Deloach, Pamela<br>Elmore, David<br>Exnicios, Joan<br>Gaudin, Rita<br>Gautreau, Paul<br>Gilmore, Christopher<br>Giroir, Gerard<br>HELENK@dnr.state.la.us<br>Hokkanen, Theodore<br>Holland, Michael<br>honorab@dnr.state.la.us<br>Hote, Janis<br>Hull, Falcolm<br>johnb@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>Joseph, Jay<br>Keller, Janet<br>kend@dnr.state.la.us<br>Klein, William<br>Lachney, Fay | FW: Technical Workshop and Request for Input, Louisiana Coastal Area Barataria Basin Feasibility Study |
| RLP-117-000009103 | RLP-117-000009103 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESOTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| RLP-117-000009105 | RLP-117-000009105 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-117-000009106 | RLP-117-000009106 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-117-000009107 | RLP-117-000009107 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-117-000009108 | RLP-117-000009108 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| RLP-117-000009114 | RLP-117-000009114 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-117-000009115 | RLP-117-000009115 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES FOR DEVELOPMENT WITH TECHNICAL STAFF, LOUISIANA COASTAL AREA (LCA), LOUISIANA --ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| RLP-117-000009116 | RLP-117-000009116 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| RLP-117-000009117 | RLP-117-000009117 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000009119 | RLP-117-000009119 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| RLP-117-000009120 | RLP-117-000009120 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-117-000009121 | RLP-117-000009121 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| RLP-117-000009122 | RLP-117-000009122 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN MARSH RESTORATION AND CREATION STUDY AND EIS |
| RLP-117-000009124 | RLP-117-000009124 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| RLP-117-000009128 | RLP-117-000009128 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| RLP-117-000004316 | RLP-117-000004316 | Deliberative Process | 3/14/2000 | MSG | Russo, Edmond J MVN | Austin, James<br>Axtman, Timothy<br>Baumy, Walter<br>Bivona, John<br>Britsch, Louis<br>Broussard, Richard<br>Bush, Howard<br>Caver, William<br>chrisk@dnr.state.la.us<br>Clark, Karl<br>Combe, Adrian<br>Constance, Troy<br>Deloach, Pamela<br>Elmore, David<br>Exinicios, Joan<br>Gaudin, Rita<br>Gautreau, Paul<br>Gilmore, Christopher<br>Giroir, Gerard<br>HELENK@dnr.state.la.us<br>Hokkanen, Theodore<br>Holland, Michael<br>honorab@dnr.state.la.us<br>Hote, Janis<br>Hull, Falcolm<br>johnb@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>Joseph, Jay<br>Keller, Janet<br>kend@dnr.state.la.us<br>Klein, William<br>Lachney, Fay | Notification of Technical Staff Workshop, LCA Barataria Study |
| RLP-117-000009209 | RLP-117-000009209 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| RLP-117-000009210 | RLP-117-000009210 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR BARRIER ISLAND AND RESORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RETORATION, MARSH CREATION AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| RLP-117-000009211 | RLP-117-000009211 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-117-000009212 | RLP-117-000009212 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| RLP-117-000009213 | RLP-117-000009213 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |

Case 2:05-cv-04182-SRD-JCW   Document 18375-1   Filed 04/01/09   Page 617 of 657

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000009214 | RLP-117-000009214 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES WITH TECHNICAL STAFF LOUISIANA COASTAL AREA(LCA), LOUISIANA-ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| RLP-117-000009215 | RLP-117-000009215 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| RLP-117-000009216 | RLP-117-000009216 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| RLP-117-000009217 | RLP-117-000009217 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| RLP-117-000009218 | RLP-117-000009218 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| RLP-117-000009219 | RLP-117-000009219 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| RLP-117-000009220 | RLP-117-000009220 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| RLP-117-000004950 | RLP-117-000004950 | Attorney-Client; Attorney Work Product | 7/25/2001 | MSG | Winer, Harley S MVN | 'PGilliam@grunola.uscg.mil' 'LLaurato@esunola.uscg.mil' 'rosamano@excite.com' | RE: Memorandum of Agreement |
| RLP-117-000010782 | RLP-117-000010782 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | JULICH THOMAS F / MVN ; CASTILLO JOSEPH / USCG | N/A | MEMORANDUM OF AGREEMENT BETWEEN UNITED STATES ARMY CORPS OF ENGINEERS AND UNITED STATES COAST GUARD |
| RLP-117-000004977 | RLP-117-000004977 | Attorney-Client; Attorney Work Product | 7/13/2001 | MSG | Rosamano, Marco A MVN | Winer, Harley S MVN | MEMORANDUM OF AGREEMENT |
| RLP-117-000008949 | RLP-117-000008949 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | JULICH THOMAS F / MVN ;  / USCG | N/A | MEMORANDUM OF AGREEMENT BETWEEN UNITED STATES ARMY CORPS OF ENGINEERS AND UNITED STATES COAST GUARD |
| RLP-117-000004978 | RLP-117-000004978 | Attorney-Client; Attorney Work Product | 7/21/2001 | MSG | Rosamano, Marco A MVN | Winer, Harley S MVN | MEMORANDUM OF AGREEMENT |
| RLP-117-000008957 | RLP-117-000008957 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | JULICH THOMAS F / MVN ;  / USCG | N/A | MEMORANDUM OF AGREEMENT BETWEEN UNITED STATES ARMY CORPS OF ENGINEERS AND UNITED STATES COAST GUARD |
| RLP-117-000004979 | RLP-117-000004979 | Attorney-Client; Attorney Work Product | 7/21/2001 | MSG | Rosamano, Marco A MVN | 'rosamano@excite.com' Winer, Harley S MVN | Memorandum of Agreement |
| RLP-117-000008965 | RLP-117-000008965 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | 1 |
| RLP-117-000007740 | RLP-117-000007740 | Attorney-Client; Attorney Work Product | 6/8/2006 | MSG | Rosamano, Marco A MVN | 'pladut@d8.uscg.mil' Winer, Harley S MVN | Memorandum of Agreement Between the Coast Guard and the U.S. Army Corps of Engineers |
| RLP-117-000010828 | RLP-117-000010828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / USACE ; CASTO ROY J / U.S. COAST GUARD | N/A | MEMORANDUM OF AGREEMENT BETWEEN UNITED STATES ARMY CORPS OF ENGINEERS AND UNITED STATES COAST GUARD |

Page 617

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000007788 | RLP-117-000007788 | Deliberative Process | 5/23/2006 | MSG | Monnerjahn, Christopher J MVN | Deloach, Pamela A MVN<br>Winer, Harley S MVN<br>O'Cain, Keith J MVN<br>Klein, William P Jr MVN<br>Mach, Rodney F MVN<br>Exnicios, Joan M MVN<br>Breaux, Catherine M MVN<br>patrick.williams<br>Lachney, Fay V MVN<br>DeBose, Gregory A MVN<br>Chiu, Shung K MVN<br>Petitbon, John B MVN<br>Padgett, Clint MVN<br>Pollmann, Hope L MVN<br>Holland, Michael C MVN<br>Kilroy, Maurya MVN<br>Fitzgibbons, Kimberly D.<br>Russell Reed<br>Monnerjahn, Christopher J MVN<br>Carnes, Laura M MVN-Contractor<br>Smith, Webb T | FW: SI appendices |
| RLP-117-000010703 | RLP-117-000010703 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-117-000010705 | RLP-117-000010705 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| RLP-117-000010706 | RLP-117-000010706 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-117-000010707 | RLP-117-000010707 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-117-000010708 | RLP-117-000010708 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-117-000010709 | RLP-117-000010709 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-117-000010710 | RLP-117-000010710 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| RLP-117-000007933 | RLP-117-000007933 | Deliberative Process | 9/27/2007 | MSG | Dupuy, Michael B MVN | Gonski, Mark H MVN<br>Bonura, Darryl C MVN<br>Waugaman, Craig B MVN<br>O'Cain, Keith J MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Britsch, Louis D MVN<br>Chiu, Shung K MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Deloach, Pamela A MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Terranova, Jake A MVN | MRGO-3D Final Report |
| RLP-117-000010418 | RLP-117-000010418 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000010419 | RLP-117-000010419 | Deliberative Process | 09/XX/2007 | PDF | N/A / MVN ; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / MRGO ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / HTRW ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | LAWRENCE ROB / EPA, REGION VI - OFF. OF PLANNING AND COORD. DUCOTE GREGORY P / INTERAGENCY AFFAIRS - LADNR HARRIS DOROTHY S / STATE CONSERVATIONIST - NRCS ZIMMERER GARY / FEMA - REGION VI, FEDERAL CENTER BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BREAUX PAM / SHPO, DEPT. OF CULTURE RECREATION AND TOURISM GRIGGS THOMAS / LA DEQ PERMITS DIVISION / PER-REGC HARTMAN RICHARD D / NMFS - HABITAT CONSERVATION DIVISION LSU BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE PROWELL DOROTHY / AUDOBON SOCIETY- BATON ROUGE LEBLANC ALTON D / CHITIMACHA TRIBE PONCHO LOVELIN / COUSHATTA TRIBE N/A / DHH-OPH-CTR N/A / ENVIRONMENTAL ENGINEERING SERVICES-SEWAGE TRIPP JAMES T / ENVIRONMENTAL DEFENSE FUND OUCHLEY KEITH / LA NATURE | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| RLP-117-000007971 | RLP-117-000007971 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Diehl, Edwin H MVN | Winer, Harley S MVN Powell, Nancy J MVN | RE: LPV or MRGO Work Performed by Other Districts (UNCLASSIFIED) |
| RLP-117-000009580 | RLP-117-000009580 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Moyer, Rebecca J SAM | Diehl, Edwin H MVN Claseman, Kenneth G SAM | FW: MR-GO |
| RLP-117-000009581 | RLP-117-000009581 | Attorney-Client; Attorney Work Product | 10/4/2004 | MSG | Moyer, Rebecca J SAM | Diehl, Edwin H MVN Claseman, Kenneth G SAM | MR-GO environmental comments |
| RLP-117-000009582 | RLP-117-000009582 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Moyer, Rebecca J SAM | Diehl, Edwin H MVN Naomi, Alfred C MVN Claseman, Kenneth G SAM Rees, Susan I SAM Givhan, Joseph P Jr SAM Parmer, Paul V SAM Reynolds, Frank R JR SAW Hargrove, James T SAW | MR-GO ITR team comments -- final |
| RLP-117-000009583 | RLP-117-000009583 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Moyer, Rebecca J SAM | Diehl, Edwin H MVN Claseman, Kenneth G SAM | MR-GO Real Estate comment |
| RLP-117-000009584 | RLP-117-000009584 | Attorney-Client; Attorney Work Product | 9/24/2004 | MSG | Moyer, Rebecca J SAM | Diehl, Edwin H MVN Claseman, Kenneth G SAM | |
| RLP-117-000011034 | RLP-117-000011034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REES, SUSAN I | N/A | MISSISSIPPI RIVER-GULF OUTLET REEVALUATION STUDY REPORT APPENDIX D PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT REVIEWED BY SUSAN IVESTER REES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000011038 | RLP-117-000011038 | Attorney-Client; Attorney Work Product | 10/12/2004 | DOC | MOYER BECKY ; CESAM-PD-FA | CEMVN-DL | MEMORANDUM FOR: CEMVN-DL MISSISSIPPI RIVER - GULF OUTLET (MR-GO) GENERAL REEVALUATION REPORT (GRR) INDEPENDENT TECHNICAL REVIEW (ITR) COMMENTS & INDEPENDENT TECHNICAL REVIEW MISSISSIPPI RIVER - GULF OUTLET GENERAL REEVALUATION REPORT INDEPENDENT TECHNICAL REVIEW COMMENTS |
| RLP-117-000011039 | RLP-117-000011039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ESTIMATED COSTS FOR RELOCATION BUSINESSES SECTION |
| RLP-117-000011040 | RLP-117-000011040 | Attorney-Client; Attorney Work Product | 9/24/2004 | DOC | MOYER BECKY ; CESAM-PD-FA | CEMVN-DL | MEMORANDUM FOR: CEMVN-DL MISSISSIPPI RIVER - GULF OUTLET (MR-GO) GENERAL REEVALUATION REPORT (GRR) INDEPENDENT TECHNICAL REVIEW (ITR) COMMENTS & INDEPENDENT TECHNICAL REVIEW MISSISSIPPI RIVER - GULF OUTLET GENERAL REEVALUATION REPORT INDEPENDENT TECHNICAL REVIEW COMMENTS |
| RLP-118-000000454 | RLP-118-000000454 | Deliberative Process | 10/2/2001 | MSG | Dorcey, Thomas J MVN | Just, Gloria N MVN Kilroy, Maurya MVN Russo, Edmond J MVN Dykes, Joseph L MVN Brown, Jane L MVN Broussard, Richard W MVN O'Cain, Keith J MVN | WIne Island Dredge Disposal RE |
| RLP-118-000001044 | RLP-118-000001044 | Deliberative Process | 10/2/2001 | DOC | SATTERLEE GERARD S/CEMVN-ED-LW | REAL ESTATE DIVISION CHIEF | HOUMA NAVIGATION CANAL - CAT ISLAND PASS, MAINTENANCE DREDGING, C/L STATION 2000+00 TO C/L STATION 2145+00, TERREBONE PARISH, LOUISIANA ED 00-058 |
| RLP-118-000001046 | RLP-118-000001046 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLACEMENT OF DREDGED MATERIAL |
| RLP-118-000000842 | RLP-118-000000842 | Deliberative Process | 10/5/2001 | MSG | Bivona, John C MVN | Russo, Edmond J MVN Petitbon, John B MVN Broussard, Richard W MVN Legendre, Ronald G MVN Breerwood, Gregory E MVN Schroeder, Robert H MVN Gilmore, Christopher E MVN Mathies, Linda G MVN Everhardt, Charles J MVN O'Cain, Keith J MVN Falk, Tracy A MVN Brown, Jane L MVN Cali, Frank J MVN Pecoul, Diane K MVN Barr, Jim MVN Satterlee, Gerard S MVN Meiners, Bill G MVN Renaud, Mary C MVN | RE: Request for Disposition of CT Position, MRGO Bar Channel |
| RLP-118-000004012 | RLP-118-000004012 | Deliberative Process | 10/4/2001 | DOC | RUSSO EDMOND J | N/A | PROTEST CHARACTERIZATION AND RECOMMENDATIONS FOR PROCEEDING AFTER RESOLUTION, DACW29-01-B-0046, MISSISSIPPI RIVER – GULF OUTLET (MRGO) Ml. –3.3 TO –7.0, CHANNEL MAINTENANCE DREDGING |
| RLP-118-000001093 | RLP-118-000001093 | Deliberative Process | 9/25/2005 | MSG | Broussard, Richard W MVN | Ulm, Michelle S MVN Rawson, Donald E MVN-ERO O'Cain, Keith J MVN 'KJOCAIN@aol.com' | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-118-000003966 | RLP-118-000003966 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000001199 | RLP-118-000001199 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Bacuta, George C MVN | Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>'Ken Duffy'<br>Brown, Christopher MVN<br>Creef, Edward D MVN<br>Owen, Gib A MVN<br>Mathies, Linda G MVN<br>Brown, Jane L MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Britsch, Louis D MVN<br>Criswell, Deborah L MVN<br>Miller, Gregory B MVN<br>King, Teresa L MVN | RE: MRGO PDT Meeting Notes |
| RLP-118-000004663 | RLP-118-000004663 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO BORROW IN LAKE BORGNE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000001943 | RLP-118-000001943 | Deliberative Process | 8/2/2002 | MSG | Miller, Gregory B MVN | Saia, John P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>O'Cain, Keith J MVN<br>Hicks, Bill J MVN<br>Bill Good (E-mail)<br>John Hodnett (E-mail)<br>John Parker (E-mail)<br>Jack Caldwell (E-mail)<br>Broussard, Richard W MVN<br>Smith, Sylvia C MVN<br>Mickal, Sean P MVN<br>Russell, Renee M MVN<br>Axtman, Timothy J MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Browning, Gay B MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Hawes, Suzanne R MVN<br>Joseph, Jay L MVN<br>Klein, William P Jr MVN<br>LeBlanc, Julie Z MVN<br>Martinez, Wanda R MVN<br>Monnerjahn, Christopher J MVN<br>Podany, Thomas J MVN<br>Rauber, Gary W MVN<br>Winer, Harley S MVN | MVD Approval to sign West Bay CSA |
| RLP-118-000004712 | RLP-118-000004712 | Deliberative Process | 8/2/2002 | DOC | ARNOLD EDWIN J | MVN COMMANDER<br>HARDEN<br>COBB, BASHAM<br>CARR<br>KUZ<br>GAMBRELL<br>JENKINS<br>ARNOLD | DRAFT COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT (CWPPRA) COST-SHARING AGREEMENT (CSA) FOR WEST BAY SEDIMENT DIVERSION PROJECT (MR-03), PLAQUEMINES PARISH, LOUISIANA |
| RLP-118-000004713 | RLP-118-000004713 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/US ARMY | CALDWELL JACK/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES | COST SHARE AGREEMENTS |
| RLP-118-000004714 | RLP-118-000004714 | Deliberative Process | XX/XX/20XX | PDF | ROWAN PETER J/USACE; CALDWELL JACK C/LOUISIANA DEPARTMENT OF NATURAL RESOURCES; SMITH SUSAN/OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION; GLORIOSO DARYL G/FOR THE DISTRICT COUNSEL | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000003636 | RLP-118-000003636 | Deliberative Process | 2/18/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | Beneficial Use of Dredge Material Strategies |
| RLP-118-000006821 | RLP-118-000006821 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGED MATERIAL POTENTIAL PROJECTS LIST |
| RLP-118-000006822 | RLP-118-000006822 | Deliberative Process | 2/17/2005 | DOC | N/A | N/A | BENEFICIAL USE OF DREDGE MATERIAL |
| RLP-118-000003727 | RLP-118-000003727 | Deliberative Process | 8/13/2003 | MSG | Kiefer, Jeffrey A MVN | Russo, Edmond J MVN<br>Creef, Edward D MVN<br>Rabalais, Elizabeth H MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Williams, Janice D MVN<br>'Pete Chocheles (E-mail)'<br>'Wayne Keller (E-mail)'<br>'ceec01@bellsouth.net' | Agenda for August 14 Bayou Rigaud/BBWW Meeting |
| RLP-118-000005593 | RLP-118-000005593 | Deliberative Process | 8/14/2003 | DOC | / US ARMY CORPS OF ENGINEERS | N/A | DRAFT AGENDA BAYOU RIGAUD - BARATARIA BAY WATERWAY (BBWW) CHANNEL MAINTENANCE PLANNING MEETING US ARMY CORPS OF ENGINEERS (USACE), NEW ORLEANS DISTRICT, RM. 125 AUGUST 14, 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000003729 | RLP-118-000003729 | Deliberative Process | 11/5/2003 | MSG | Hennington, Susan M MVN | Andy Galliano (E-mail) Bren Haase (E-mail) Brian Marcks (E-mail) David Carmadelle (E-mail) Fred Dunham (E-mail) George Boddie (E-mail) Greg DuCote (E-mail) Gregory Grandy (E-mail) Jason Adriance (E-mail) Scott Dusang (E-mail) Jeff Harris (E-mail) Jeffery M. Pena (E-mail) John Hodnett (E-mail) Joyce Mazourek (E-mail) Larry Wiespape (E-mail) Manuel Ruiz (E-mail) O'Neil Malbrough (E-mail) Pete Chocheles (E-mail) Richard Hartman (E-mail) Robert Adams (E-mail 2) Tom Bjornsen (E-mail) Wayne Keller (E-mail) Billy Tauzin (E-mail) Martin Cancienne (E-mail) Baird, Bruce H MVN Benavides, Ada L MVN Binet, Jason A MVN Dietrich, Kirk E MVN Exnicios, Joan M MVN Gilmore, Christopher E MVN Hunter, Alan F MVN Just, Gloria N MVN | Agenda for 6 Nov 03 BBWW/Bayou Rigaud Meeting (1-3 pm) |
| RLP-118-000005600 | RLP-118-000005600 | Deliberative Process | 11/6/2003 | DOC | / USACE | N/A | AGENDA BARATARIA BAY WATERWAY (BBWW) CHANNEL MAINTENANCE PLANNING MEETING US ARMY CORPS OF ENGINEERS (USACE), NEW ORLEANS DISTRICT, RM. 167 NOVEMBER 6, 2003 |
| RLP-118-000004787 | RLP-118-000004787 | Attorney-Client; Attorney Work Product | 11/4/2004 | MSG | Falk, Maurice S MVN | O'Cain, Keith J MVN Binet, Jason A MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline |
| RLP-118-000006650 | RLP-118-000006650 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHT-OF-WAY DRAFT 2 AUGUST 2002 |
| RLP-118-000006651 | RLP-118-000006651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| RLP-118-000004801 | RLP-118-000004801 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Mathies, Linda G MVN | Martinson, Robert J MVN Rowe, Casey J MVN Carney, David F MVN O'Cain, Keith J MVN Falk, Maurice S MVN Hennington, Susan M MVN Creef, Edward D MVN Corbino, Jeffrey M MVN Just, Gloria N MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline Protection Project (ME-22), Vermilion Parish, LA (ED-04-017) |
| RLP-118-000006761 | RLP-118-000006761 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHT-OF-WAY DRAFT 2 AUGUST 2002 |
| RLP-118-000004802 | RLP-118-000004802 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Just, Gloria N MVN | O'Cain, Keith J MVN Falk, Maurice S MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Bland, Stephen S MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline Protetion Project (ME-22), Vermilion Parish, LA (ED-04-017) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000006812 | RLP-118-000006812 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHT-OF-WAY DRAFT 2 AUGUST 2002 |
| RLP-118-000006813 | RLP-118-000006813 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| RLP-118-000004806 | RLP-118-000004806 | Attorney-Client; Attorney Work Product | 11/2/2004 | MSG | Martinson, Robert J MVN | O'Cain, Keith J MVN Falk, Maurice S MVN Kilroy, Maurya MVN | FW: BCOE Review of P&S for CWPPRA South White Lake-Shoreline Protetion Project (ME-22), Vermilion Parish, LA (ED-04-017) |
| RLP-118-000006869 | RLP-118-000006869 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| RLP-118-000004981 | RLP-118-000004981 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Perkins, Patricia R MVN Eisenmenger, Jameson L MVN Dorcey, Thomas J MVN O'Cain, Keith J MVN Hester, Ulysses D MVN Foret, William A MVN | ED 04-055;  MRGO, Maintenance Dredging, C/L Station 2275+00 to 2875+00, Mile 23.0 to 11.6, St. Bernard and Plaquemines Parish, LA |
| RLP-118-000007464 | RLP-118-000007464 | Attorney-Client; Attorney Work Product | 9/28/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MISSISSIPPI RIVER GULF OUTLET, MAINTENANCE DREDGING, C/L STATION 2275+00 TO C/L STATION 2875+00, MILE 23.0 TO MILE 11.6, ST. BERNARD AND PLAQUEMINES PARISH, LOUISIANA ED 04-055 |
| RLP-118-000004985 | RLP-118-000004985 | Attorney-Client; Attorney Work Product | 9/27/2004 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Perkins, Patricia R MVN Eisenmenger, Jameson L MVN Dorcey, Thomas J MVN O'Cain, Keith J MVN Hester, Ulysses D MVN Foret, William A MVN | ED 04-034;  Houma Navigation Canal, Maint. Dredg., Terrebonne Bay and Cat Island Pass, Mile 9.7 to (-)3.0 (N-C), Terrebonne Parish, LA |
| RLP-118-000007617 | RLP-118-000007617 | Attorney-Client; Attorney Work Product | 9/27/2004 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL HOUMA NAVIGATION CANAL, MAINTENANCE DREDGING, TERREBONNE BAY AND CAT ISLAND PASS, MILE 9.7 TO MILE (-)3.0 (NON-CONTINUOUS), TERREBONNE PARISH, LOUISIANA ED 04-034 |
| RLP-118-000005342 | RLP-118-000005342 | Deliberative Process | 7/9/2004 | MSG | Just, Gloria N MVN | Russo, Edmond J MVN Broussard, Richard W MVN Everhardt, Charles J MVN Legendre, Ronald G MVN Bertucci, Anthony J MVN Hunter, Alan F MVN Marsalis, William R MVN Bourgeois, Michael P MVN Mathies, Linda G MVN Hennington, Susan M MVN Cruppi, Janet R MVN Creef, Edward D MVN Fogarty, John G MVN O'Cain, Keith J MVN Park, Michael F MVN Breerwood, Gregory E MVN Enclade, Sheila W MVN Perkins, Patricia R MVN Leingang, Sally L MVN Brown, Jane L MVN Kilroy, Maurya MVN | FW: Issues / Resolutions Discussed at Today's MRGO Mi. 47.8-33.8 (N/C) PDT Meeting |
| RLP-118-000007131 | RLP-118-000007131 | Deliberative Process | 7/8/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | FERNANDEZ ANTHONY / AMIGO ENTERPRISES | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION FOR DREDGING AND DISPOSAL IN CONNECTION WITH THE AFOREMENTIONED PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000005393 | RLP-118-000005393 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | Matsuyama, Glenn MVN | Schulz, Alan D MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>O'Cain, Keith J MVN | FW: Final J&A Grand Isle Rehabilitation - Updated Staffing Copy 30 Jun 04 (includes MVD input) |
| RLP-118-000007092 | RLP-118-000007092 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | CEMVN-ED-LW | FILE | MEMORANDUM FOR FILE FINAL J&S, GRAND ISLE REHABILITATION |
| RLP-118-000008118 | RLP-118-000008118 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bergeron, Clara E MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Demarcay, Gary B MVN<br>Radford, Richard T MVN<br>Pollmann, Hope L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN | FW: Draft EIS |
| RLP-118-000016519 | RLP-118-000016519 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| RLP-118-000008142 | RLP-118-000008142 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Andry, Aiden P MVN | Meiners, Bill G MVN<br>Almerico, Judith E MVN<br>LeSaicherre, Kim M MVN<br>O'Cain, Keith J MVN<br>Hester, Ulysses D MVN<br>Petitbon, John B MVN | ED 07-077;  Port Fourchon Nav. Channel, Maint. Dredg, C/L Sta. 200+00 to 330+00. NC, Lafourche Parish, LA ; 08-B-0018 |
| RLP-118-000017657 | RLP-118-000017657 | Attorney-Client; Attorney Work Product | 07/XX/2007 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; BROUSSARD R ; SAC ; KML ; RWB | N/A | PORT FOURCHON NAVIGATION CHANNEL MAINTENANCE DREDGING C/L STA. 200+00 TO C/L STA. 330+00 LAFOURCHE PARISH, LA. LOCATION AND VICINITY MAP, VERTICAL CONTROL AND INDEX OF DRAWINGS SOLICITATION NO.: W912P8-08-B-0018 SHEET IDENTIFICATION NUMBER C-01 |
| RLP-118-000017658 | RLP-118-000017658 | Attorney-Client; Attorney Work Product | 07/XX/2007 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; BROUSSARD R ; SAC ; KML ; KJO | N/A | PORT FOURCHON NAVIGATION CHANNEL MAINTENANCE DREDGING C/L STA. 200+00 TO C/L STA. 330+00 LAFOURCHE PARISH, LA. PLAN SOLICITATION NO.: W912P8-08-B-0018 SHEET IDENTIFICATION NUMBER C-02 |
| RLP-118-000017659 | RLP-118-000017659 | Attorney-Client; Attorney Work Product | 07/XX/2007 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; BROUSSARD R ; SAC ; KML ; RWB | N/A | PORT FOURCHON NAVIGATION CHANNEL MAINTENANCE DREDGING C/L STA. 200+00 TO C/L STA. 330+00 LAFOURCHE PARISH, LA. SECTIONS AND PROFILE SOLICITATION NO.: W912P8-08-B-0018 SHEET IDENTIFICATION NUMBER C-03 |
| RLP-118-000017660 | RLP-118-000017660 | Attorney-Client; Attorney Work Product | 11/XX/2007 | PDF | / USACE | N/A | PORT FOURCHON NAVIGATION CHANNEL MAINTENANCE DREDGING C/L STA. 200+00 TO C/L STA. 330+00 CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-08-B0018 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000008175 | RLP-118-000008175 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Enclade, Sheila W MVN<br>Zammit, Charles R MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Hester, Ulysses D MVN<br>Petibon, John B MVN | ED 08-073;  Freshwater Bayou, Lock to the Gulf of Mexico, Mile 1.3 to -4.0, Maint. Dredg, 08-B-0016 |
| RLP-118-000016439 | RLP-118-000016439 | Attorney-Client; Attorney Work Product | 11/9/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-S | OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL FRESHWATER BAYOU, LOCK TO THE GULF OF MEXICO, MILE 1.3 TO MILE -4.0, C/L STA. 70+00 TO C/L STA. (-)210+00, MAINTENANCE DREDGING, VERMILION PARISH, LOUISIANA ED 08-073 |
| RLP-118-000008295 | RLP-118-000008295 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Enclade, Sheila W MVN<br>Zammit, Charles R MVN<br>Darby, Eileen M MVN<br>LeSaicherre, Kim M MVN<br>O'Cain, Keith J MVN<br>Hester, Ulysses D MVN<br>Petibon, John B MVN | ED 07-077;  Port Fourchon Nav. Channel, Maint. Dredg, C/L Sta. 200+00 to 330+00. NC, Lafourche Parish, LA |
| RLP-118-000017133 | RLP-118-000017133 | Attorney-Client; Attorney Work Product | 10/29/2007 | DOC | BAUMY WALTER O ; CEMVN-ED-S | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL PORT FOURCHON NAVIGATION CHANNEL, MAINTENANCE DREDGING, C/L STA. 200+00 TO C/L STA. 330+00. NON-CONTINUES, LAFOURCHE PARISH, LOUISIANA ED 07-077 |
| RLP-118-000008370 | RLP-118-000008370 | Deliberative Process | 10/19/2007 | MSG | Hicks, Billy J MVN | Blodgett, Edward R MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Claire Marie Turner<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Don Boyle - PBS&J<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Hebert, Allan J MVN<br>Hicks, Billy J MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>O'Cain, Keith J MVN<br>Perez, Andrew R MVN<br>Petibon, John B MVN<br>Radford, Richard T MVN<br>Ray, Gary ERDC-EL-MS<br>Richardson, Jerica M MVN<br>Welp, Timothy L ERDC-CHL-MS<br>Breaux, Catherine M MVN<br>Ettinger, John F MVN-Contractor | FW: Beneficial Use VE - 1st Draft |
| RLP-118-000017335 | RLP-118-000017335 | Deliberative Process | 10/19/2007 | DOC | N/A | N/A | VALUE ENGINEERING STUDY: LCA - BENEFICIAL USE OF DREDGED MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000008478 | RLP-118-000008478 | Deliberative Process | 10/10/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>O'Cain, Keith J MVN<br>Constance, Troy G MVN<br>Chioma, Annette MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD | RE: 17 new comments! |
| RLP-118-000015167 | RLP-118-000015167 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENT REPORT: ALL COMMENTS PROJECT: MRGO DEEP DRAFT DEAUTHORIZATION FINAL REPORT TO CONGRESS REVIEW: MRGO-3D ITR REVIEW |
| RLP-118-000008572 | RLP-118-000008572 | Deliberative Process | 9/27/2007 | MSG | Dupuy, Michael B MVN | Gonski, Mark H MVN<br>Bonura, Darryl C MVN<br>Waugaman, Craig B MVN<br>O'Cain, Keith J MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Britsch, Louis D MVN<br>Chiu, Shung K MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Deloach, Pamela A MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Terranova, Jake A MVN | MRGO-3D Final Report |
| RLP-118-000016515 | RLP-118-000016515 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000016517 | RLP-118-000016517 | Deliberative Process | 09/XX/2007 | PDF | N/A / MVN ; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / MRGO ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / HTRW ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | LAWRENCE ROB / EPA, REGION VI - OFF. OF PLANNING AND COORD. DUCOTE GREGORY P / INTERAGENCY AFFAIRS - LADNR HARRIS DOROTHY S / STATE CONSERVATIONIST - NRCS ZIMMERER GARY / FEMA - REGION VI, FEDERAL CENTER BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BREAUX PAM / SHPO, DEPT. OF CULTURE RECREATION AND TOURISM GRIGGS THOMAS / LA DEQ PERMITS DIVISION / PER-REGC HARTMAN RICHARD D / NMFS - HABITAT CONSERVATION DIVISION LSU BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE PROWELL DOROTHY / AUDOBON SOCIETY- BATON ROUGE LEBLANC ALTON D / CHITIMACHA TRIBE PONCHO LOVELIN / COUSHATTA TRIBE N/A / DHH-OPH-CTR N/A / ENVIRONMENTAL ENGINEERING SERVICES-SEWAGE TRIPP JAMES T / ENVIRONMENTAL DEFENSE FUND OUCHLEY KEITH / LA NATURE | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| RLP-118-000008701 | RLP-118-000008701 | Deliberative Process | 9/10/2007 | MSG | Scholl, Renee S MVN | Nord, Beth P MVN Schneider, Donald C MVN Landry, Victor A MVN Morgan, Robert W MVN McNamara, Cary D MVN Beauvais, Russell A MVN Clark, Karl J MVN Popovich, George M MVN Benoit, Kinney R MVN Monnerjahn, Christopher J MVN Salamone, Benjamin E MVN Mathies, Linda G MVN Creef, Edward D MVN O'Cain, Keith J MVN Schilling, Emile F MVN Accardo, Christopher J MVN Sutton, Jan E MVN Smith, Aline L MVN | Atch Basin, GIWW and Misc Projects #4-2006 |
| RLP-118-000015091 | RLP-118-000015091 | Deliberative Process | 9/13/2007 | DOC | CEMVN-OD-T ; CLARK K C ; SCHOLL / OD-T ; CLARK / OD-T ; NORD / OD-D ; TERRELL / CD | / CONTRACTING DIVISION LAO CD-QM NORD / OD-D ED-C | MEMORANDUM FOR: CHIEF, CONTRACTING DIVISION ATCHAFALAYA BASIN, GULF INTRACOASTAL WATERWAY (GIWW) AND MISCELLANEOUS PROJECTS CUTTERHEAD DREDGE RENTAL NO. 4-2006, SOLICITATION NO. W912P8-06-B-0045. OM-06-068 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000008761 | RLP-118-000008761 | Deliberative Process | 8/29/2007 | MSG | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Gutierrez, Judith Y MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | Revised MRGO-3D report |
| RLP-118-000014709 | RLP-118-000014709 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED TO DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR MRGO |
| RLP-118-000014710 | RLP-118-000014710 | Deliberative Process | 08/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD DRAFT AUGUST NEW ORLEANS DISTRICT ROUTING SLIP |
| RLP-118-000014711 | RLP-118-000014711 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD PREPARATION REQUIREMENTS AND SCHEDULE |
| RLP-118-000014712 | RLP-118-000014712 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| RLP-118-000014713 | RLP-118-000014713 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| RLP-118-000008763 | RLP-118-000008763 | Deliberative Process | 8/29/2007 | MSG | Miller, Gregory B MVN | Burkhard, Ronald W SAC<br>Vicidomina, Frank MVN<br>Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Haab, Mark E MVN<br>Jenkins, David G MVD<br>Constance, Troy G MVN | Value Engineering Study for MRGO-3D |
| RLP-118-000014899 | RLP-118-000014899 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| RLP-118-000014900 | RLP-118-000014900 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| RLP-118-000008840 | RLP-118-000008840 | Attorney-Client; Attorney Work Product | 8/17/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Enclade, Sheila W MVN<br>Zammit, Charles R MVN<br>Beck, David A MVN<br>O'Cain, Keith J MVN<br>Hester, Ulysses D MVN | ED-07-075 & 07-076;  Atch. Bar Channel, Maint. Dredg, C/L Sta. 475+00 to 1355+00, NC, St. Mary Parish, LA, Contract 07-1 and 07-2 |
| RLP-118-000016031 | RLP-118-000016031 | Attorney-Client; Attorney Work Product | 8/17/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-S | OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF, AND BLACK, ATCHAFALAYA BAR CHANNEL, MAINTENANCE DREDGING, C/L STA. 475+00 TO C/L STA. 1355+00, NC, ST. MARY PARISH, LA, CONTRACT 07-1 AND 07-2 ED-07-075 AND ED-007-076 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000008934 | RLP-118-000008934 | Deliberative Process | 7/31/2007 | MSG | Hicks, Billy J MVN | 'Barbara Keeler' Breaux, Catherine M MVN 'Ed Mouton' 'Heather Finley' 'John Ettinger' 'Kyle Balkum' 'Manuel Ruiz' 'Mike Carloss' Padgett, Clint MVN 'Patrick Williams' 'Paul, Britt' 'Rick Hartman' 'Steyer, Cindy' 'Trahan, Angela' 'Troy Mallach' Blodgett, Edward R MVN Bonanno, Brian P MVN Bosenberg, Robert H MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Creef, Edward D MVN DeBose, Gregory A MVN Deloach, Pamela A MVN 'Don Boyle - PBS&J' Gatewood, Richard H MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Hebert, Allan J MVN Hicks, Billy J MVN Marceaux, Michelle S MVN Mathies, Linda G MVN | BUDMAT mtg notes for 24Jul07 mtg |
| RLP-118-000015128 | RLP-118-000015128 | Deliberative Process | 7/24/2007 | DOC | / USACE ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MALLACH TROY / NRCS TRAHAN ANGELA / USFWS BEALL ANDREW / LADNR GILLEN DAIN / LADNR BRELAND CLAYTON / LADNR ETTINGER JOHN / EPA PADGETT CLINT / USGS BOYLE DON / PBS&J CREEF ED / COE HICKS BILL / COE MCCASLAND BETH / COE OCAIN KEITH / COE BROUSSARD RICK / COE RICHARDSON JERICA / COE | AGENDA FOR THE LCA BUDMAT TEAM MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000009003 | RLP-118-000009003 | Deliberative Process | 7/12/2007 | MSG | Daigle, Michelle C MVN | Daigle, Michelle C MVN 'kend@dnr.state.la.us' Criswell, Deborah L MVN King, Teresa L MVN Bacuta, George C MVN Bergeron, Clara E MVN Binet, Jason A MVN Boe, Richard E MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Demarcay, Gary B MVN Exnicios, Joan M MVN Gatewood, Richard H MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Klein, William P Jr MVN Mathies, Linda G MVN Miller, Gregory B MVN O'Cain, Keith J MVN Petitbon, John B MVN Brown, Jane L MVN 'Ken Duffy' Follett, George C NAB02 Whitehead, Chris R MVN-Contractor Salamone, Benjamin E MVN | RE: MRGO PDT |
| RLP-118-000015533 | RLP-118-000015533 | Deliberative Process | 7/12/2007 | DOC | N/A | N/A | MRGO PDT MEETING 12 JULY 2007 AGENDA |
| RLP-118-000009040 | RLP-118-000009040 | Attorney-Client; Attorney Work Product | 7/7/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Enclade, Sheila W MVN Zammit, Charles R MVN Leaumont, Brian M MVN O'Cain, Keith J MVN Hester, Ulysses D MVN Terranova, Jake A MVN | ED 07-008;  Calcasieu River & Pass, Maint. Dredg, Approx. Mi. 17.0 to 29.3, Clooney Isl. Loop & Coon Isl. |
| RLP-118-000014548 | RLP-118-000014548 | Attorney-Client; Attorney Work Product | 7/7/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-S | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL CALCASIEU RIVER AND PASS. MAINTENANCE DREDGING, APPROX. MI. 17.0 TO APPROX. MI. 29.3, CLOONEY ISLAND LOOP AND COON ISLAND, CALCASIEU AND CAMERON PARISHES, LOUISIANA ED 07-008 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000009161 | RLP-118-000009161 | Deliberative Process | 6/18/2007 | MSG | Minton, Angela E MVN-Contractor | Podany, Thomas J MVN Constance, Troy G MVN Wiggins, Elizabeth MVN Labure, Linda C MVN Frederick, Denise D MVN Mathies, Linda G MVN Daigle, Michelle C MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN O'Cain, Keith J MVN Broussard, Richard W MVN Gutierrez, Judith Y MVN Hawes, Suzanne R MVN Haab, Mark E MVN Owen, Gib A MVN Mickal, Sean P MVN Miller, Gregory B MVN | MRGO-3D Draft Integrated Report--Final MVN Review Opportunity |
| RLP-118-000016094 | RLP-118-000016094 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |
| RLP-118-000016095 | RLP-118-000016095 | Deliberative Process | 6/2/2006 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| RLP-118-000016096 | RLP-118-000016096 | Deliberative Process | 6/6/2007 | PDF | WIGGINS ELIZABETH / ; HAWES SUZANNE R | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| RLP-118-000016097 | RLP-118-000016097 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND ;LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| RLP-118-000016098 | RLP-118-000016098 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| RLP-118-000009215 | RLP-118-000009215 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Enclade, Sheila W MVN Beck, David A MVN O'Cain, Keith J MVN Hester, Ulysses D MVN | ED 07-010;  HNC, Terrebonne Bay & Cat Island Pass, Maint. Dredg, C/L Sta. 1420+00 to 2135+00 NC |
| RLP-118-000015668 | RLP-118-000015668 | Attorney-Client; Attorney Work Product | 6/11/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-S | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL HOUMA NAVIGATION CANAL, TERREBONNE BAY AND CAT ISLAND PASS, MAINTENANCE DREDGING, C/L STA. 1420+00 (MILE 10.1) TO C/L STA. 2135+00 (MILE(-) 3.5) NON CONTINUOUS, TERREBONNE PARISH, LA ED 07-010 |
| RLP-118-000009228 | RLP-118-000009228 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Broussard, Richard W MVN | Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Hawes, Suzanne R MVN Miller, Gregory B MVN Daigle, Michelle C MVN Broussard, Richard W MVN O'Cain, Keith J MVN | FW: MRGO Project Background Description |
| RLP-118-000015461 | RLP-118-000015461 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND ON THE MRGO |
| RLP-118-000015463 | RLP-118-000015463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EXISTING MRGO PROJECT COMPONENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000009265 | RLP-118-000009265 | Deliberative Process | 6/4/2007 | MSG | Miller, Gregory B MVN | Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Gutierrez, Judith Y MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Minton, Angela E MVN-Contractor | FW: MRGO (UNCLASSIFIED) |
| RLP-118-000016466 | RLP-118-000016466 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |
| RLP-118-000009274 | RLP-118-000009274 | Deliberative Process | 6/1/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Dalmado, Michelle R MVN<br>Phillips, Paulette S MVN<br>LeSaicherre, Kim M MVN<br>O'Cain, Keith J MVN<br>Hester, Ulysses D MVN | ED 07-046;  GIWW, Port Allen to Morgan City Alt. Route, Maint. Dredg, C/L  Sta. 4+00 to 158+00, NC, Iberville Parish, La     07-B-0042 |
| RLP-118-000016586 | RLP-118-000016586 | Deliberative Process | 6/1/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-S | OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL GULF INTERCOSTAL WATERWAY, PORT ALLEN TO MORGAN CITY ALTERNATE ROUTE, MAINTENANCE DREDGING, C/L STA. 4+00 TO C/L STA. 158+00, NON-CONTINUOUS, IBERVILLE PARISH, LOUISIANA ED 07-046 |
| RLP-118-000009290 | RLP-118-000009290 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Broussard, Richard W MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | RE: MRGO (UNCLASSIFIED) |
| RLP-118-000016547 | RLP-118-000016547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | REMOVAL OF JETTIES NOT PROVIDING PROTECTION OF WETLANDS STONE REMOVED TO BE PLACED IN NEW NEARSHORE BARRIERS |
| RLP-118-000016549 | RLP-118-000016549 | Attorney-Client; Attorney Work Product | 2/6/2007 | JPG | KJO ; MSF ; RWB ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | 4TH SUPPLEMENTAL APPROPRIATION, FY06 MRGO #75M O&M WORK PLAN RECOMMENDED PLAN |
| RLP-118-000016550 | RLP-118-000016550 | Attorney-Client; Attorney Work Product | 2/6/2007 | PDF | KJO ; MSF ; RWB ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | 4TH SUPPLEMENTAL APPROPRIATION, FY06 MRGO #75M O&M WORK PLAN RECOMMENDED PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000009358 | RLP-118-000009358 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Watford, Edward R MVN<br>Minton, Angela E MVN-Contractor<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Guinto, Darlene R NWD<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Naomi, Alfred C MVN<br>Morgan, Julie T MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wadsworth, Lisa D MVN-Contractor<br>Broussard, Richard W MVN<br>Elmer, Ronald R MVN<br>Daigle, Michelle C MVN<br>Boyce, Mayely L MVN | Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| RLP-118-000016857 | RLP-118-000016857 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION STUDY |
| RLP-118-000016858 | RLP-118-000016858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000009368 | RLP-118-000009368 | Deliberative Process | 5/17/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Hughes, Thomas E HQ02<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Guinto, Darlene R NWD<br>Boyce, Mayely L MVN | FW: MRGO 3-D Update (UNCLASSIFIED) |
| RLP-118-000017219 | RLP-118-000017219 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-118-000009378 | RLP-118-000009378 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Morgan, Julie T MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN | FW: MRGO (UNCLASSIFIED) |
| RLP-118-000015900 | RLP-118-000015900 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | MVD | N/A | MVD RIT COMMENTS MRGO 15 MAY 07 DRAFT REPORT/LEIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000009429 | RLP-118-000009429 | Deliberative Process | 5/11/2007 | MSG | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Daigle, Michelle C MVN<br>Demarcay, Gary B MVN<br>Gatewood, Richard H MVN<br>Gutierrez, Judith Y MVN<br>Holliday, T. A. MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN | FW: MRGO Shoreline Stabilization ITR |
| RLP-118-000015414 | RLP-118-000015414 | Deliberative Process | 5/11/2007 | DOC | CESWG-PE-PL | N/A | MISSISSIPPI RIVER GULF OUTLET, LOUISIANA AND LAKE BORGNE WETLAND CREATION AND SHORELINE PROTECTION PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT INDEPENDENT TECHNICAL REVIEW |
| RLP-118-000009470 | RLP-118-000009470 | Deliberative Process | 5/7/2007 | MSG | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | RE: E-copy of chapter 2 of EIS |
| RLP-118-000017237 | RLP-118-000017237 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | CHAPTER 2 ALTERNATIVES PDEIS |
| RLP-118-000009476 | RLP-118-000009476 | Deliberative Process | 5/4/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Haab, Mark E MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Poindexter, Larry MVN<br>O'Cain, Keith J MVN<br>Padgett, Clint MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor | Assignments for Reponses to MRGO 3D Draft LEIS--Due COB Monday, May 7 |
| RLP-118-000016591 | RLP-118-000016591 | Deliberative Process | XX/XX/XXXX | XLS | CLASEMAN KEN / USACE | N/A | OVERVIEW SLIDES |
| RLP-118-000009496 | RLP-118-000009496 | Deliberative Process | 5/1/2007 | MSG | Klein, William P Jr MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Daigle, Michelle C MVN<br>Demarcay, Gary B MVN<br>Gatewood, Richard H MVN<br>Gutierrez, Judith Y MVN<br>Holliday, T. A. MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN | FW: PDEIS for MRGO - Lake Borgne Wetland Creation & Shoreline |
| RLP-118-000017057 | RLP-118-000017057 | Deliberative Process | 5/1/2007 | PDF | KLEIN WILLIAM / MVN ; DUFFY KENNETH / BEM SYSTEMS, INC. | KLEIN WILLIAM P / USACE-MVN CEMVN-PM-RS | PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000009510 | RLP-118-000009510 | Deliberative Process | 4/30/2007 | MSG | O'Cain, Keith J MVN | O'Cain, Keith J MVN<br>Gutierrez, Judith Y MVN<br>Broussard, Richard W MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Britsch, Louis D MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Holliday, T. A. MVN<br>Cruppi, Janet R MVN | RE: Meeting on Monday |
| RLP-118-000016966 | RLP-118-000016966 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O&M PLAN |
| RLP-118-000009733 | RLP-118-000009733 | Deliberative Process | 3/22/2007 | MSG | Broussard, Richard W MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| RLP-118-000016383 | RLP-118-000016383 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ALTERNATIVES CONSIDERED IN DETAIL |
| RLP-118-000009860 | RLP-118-000009860 | Deliberative Process | 2/22/2007 | MSG | Exnicios, Joan M MVN | Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Britsch, Louis D MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Winer, Harley S MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000017324 | RLP-118-000017324 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED MAP |
| RLP-118-000017325 | RLP-118-000017325 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAWING OF MRGO SHORELINE |
| RLP-118-000009863 | RLP-118-000009863 | Deliberative Process | 2/22/2007 | MSG | Broussard, Richard W MVN | Exnicios, Joan M MVN<br>Powell, Nancy J MVN<br>Britsch, Louis D MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Winer, Harley S MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| RLP-118-000017090 | RLP-118-000017090 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED MAP |
| RLP-118-000017091 | RLP-118-000017091 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAWING OF MRGO SHORELINE |
| RLP-118-000009923 | RLP-118-000009923 | Deliberative Process | 2/12/2007 | MSG | Miller, Gregory B MVN | Daigle, Michelle C MVN<br>O'Cain, Keith J MVN | Fw: MRGO O&M Work Plan (UNCLASSIFIED) |
| RLP-118-000014570 | RLP-118-000014570 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW |
| RLP-118-000014573 | RLP-118-000014573 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |
| RLP-118-000009925 | RLP-118-000009925 | Deliberative Process | 2/10/2007 | MSG | Montvai, Zoltan L HQ02 | Smith, Susan K MVD<br>Bastian, David F MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| RLP-118-000013709 | RLP-118-000013709 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW |
| RLP-118-000013710 | RLP-118-000013710 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRANSMITTION OF A MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| RLP-118-000013727 | RLP-118-000013727 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |
| RLP-118-000010023 | RLP-118-000010023 | Deliberative Process | 1/31/2007 | MSG | Daigle, Michelle C MVN | O'Cain, Keith J MVN | FW: MRGO Tech Team Meeting Notes and Example Fact Sheet |
| RLP-118-000013684 | RLP-118-000013684 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000013689 | RLP-118-000013689 | Deliberative Process | 1/30/2007 | DOC | N/A | N/A | MRGO PROJECT FACT SHEET ENGINEERING AND DESIGN AND ENVIRONMENTAL COMPLIANCE DOCUMENTATION FOR A FRESHWATER DIVERSION IN THE VICINITY OF VIOLET CANAL |
| RLP-118-000010036 | RLP-118-000010036 | Deliberative Process | 1/30/2007 | MSG | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Bergerson, Inez R SAM<br>Bastian, David F MVN<br>Nester, Marlene I SAM | MRGO Vertical Team Meeting Notes 29 Jan 2007 (UNCLASSIFIED) |
| RLP-118-000013919 | RLP-118-000013919 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>BRITSCH DAL<br>CORBINO JEFF<br>MATHIES LINDA<br>CHAPMAN JEREMY<br>BERGERSON INEZ<br>EXNICIOS JOAN<br>CONSTANCE TROY<br>HITE KRISTEN<br>BROUSSARD RICK<br>BROWN JANE<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>DELOACH PAM<br>DONOVAN LARRY<br>BASTIAN DAVE<br>DAIGLE MICHELLE<br>NESTER MARLENE<br>OCAIN KEITH<br>GLORIOSO DARYL<br>STRECKER DENNIS<br>WADSWORTH LISA | MRGO VERTICAL TEAM MEETING JANUARY 29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000010166 | RLP-118-000010166 | Attorney-Client; Attorney Work Product | 12/30/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Smith, Aline L MVN<br>Phillips, Paulette S MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 07-033, MRGO North Bank Emer. Foreshore Dike Const. & Repair, Mile 44.4 to 39.9, St Bernard Parish, LA (UNCLASSIFIED) |
| RLP-118-000014091 | RLP-118-000014091 | Attorney-Client; Attorney Work Product | 12/30/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL MRGO NORTH BANK EMERGENCE FORESHORE DIKE CONSTRUCTION AND REPAIR, MILE 44.4 TO MILE 39.9, ST BERNARD PARISH, LOUISIANA ED 07-033 |
| RLP-118-000010257 | RLP-118-000010257 | Deliberative Process | 12/1/2006 | MSG | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| RLP-118-000013679 | RLP-118-000013679 | Deliberative Process | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| RLP-118-000010295 | RLP-118-000010295 | Attorney-Client; Attorney Work Product | 11/18/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 07-014, 07-015 and 07-016; SWP Dredging, Contracts #07-1, #07-2 and #07-3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000013428 | RLP-118-000013428 | Attorney-Client; Attorney Work Product | 11/18/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL PASSES OF THE MISSISSIPPI RIVER, SOUTHWEST PASS, #07-1, #07-2 AND #07-3, APPROX. MILE 5.5 AHP TO APPROX MILE 19.5 BHP, APPROX. C/L STA. 2894+80 TO APPROX C/L STA. 1094+00, (NON-CONTINUOUS), PLAQUEMINES PARISH, LOUISIANA ED 07-014, 07-015 AND 07-016 |
| RLP-118-000010303 | RLP-118-000010303 | Deliberative Process | 11/16/2006 | MSG | Haab, Mark E MVN | Miller, Gregory B MVN Hawes, Suzanne R MVN Hite, Kristen A MVN Daigle, Michelle C MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Palmieri, Michael M MVN Broussard, Richard W MVN O'Cain, Keith J MVN Bastian, David F MVN Constance, Troy G MVN Glorioso, Daryl G MVN Ebersohl, Stanley F MVN-Contractor Mickal, Sean P MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Landry, Vic L MVN-Contractor Elmer, Ronald R MVN Hartzog, Larry M MVN | RE: MRGO In Progress Draft |
| RLP-118-000013848 | RLP-118-000013848 | Deliberative Process | XX/XX/XXXX | DOC | N/A | | MRGO DEAUTHORIZATION - MAIN REPORT COMMENTS |
| RLP-118-000010309 | RLP-118-000010309 | Deliberative Process | 11/15/2006 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN Hite, Kristen A MVN Daigle, Michelle C MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Palmieri, Michael M MVN Broussard, Richard W MVN O'Cain, Keith J MVN Bastian, David F MVN Constance, Troy G MVN Glorioso, Daryl G MVN Ebersohl, Stanley F MVN-Contractor Mickal, Sean P MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Haab, Mark E MVN Landry, Vic L MVN-Contractor Elmer, Ronald R MVN Hartzog, Larry M MVN | FW: MRGO In Progress Draft |
| RLP-118-000013485 | RLP-118-000013485 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| RLP-118-000013486 | RLP-118-000013486 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000010311 | RLP-118-000010311 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Constance, Troy G MVN Hitchings, Daniel H MVD Bastian, David F MVN Jenkins, David G MVD Smith, Susan K MVD Ruff, Greg MVD Coleman Jr. Wesley E HQ02 Montvai, Zoltan L HQ02 Alcala, George E SWG Heinly, Robert W SWG Wilbanks, Rayford E MVD Hawes, Suzanne R MVN Hite, Kristen A MVN Wadsworth, Lisa D MVN-Contractor Mathies, Linda G MVN Mickal, Sean P MVN Daigle, Michelle C MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Landry, Vic L MVN-Contractor Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Corbino, Jeffrey M MVN LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Palmieri, Michael M MVN Haab, Mark E MVN Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| RLP-118-000013553 | RLP-118-000013553 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| RLP-118-000013554 | RLP-118-000013554 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000010335 | RLP-118-000010335 | Deliberative Process | 11/3/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| RLP-118-000013163 | RLP-118-000013163 | Deliberative Process | 11/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM DRAFT REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| RLP-118-000013165 | RLP-118-000013165 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| RLP-118-000013167 | RLP-118-000013167 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| RLP-118-000013168 | RLP-118-000013168 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |
| RLP-118-000010405 | RLP-118-000010405 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Miller, Gregory B MVN | Broussard, Richard W MVN<br>O'Cain, Keith J MVN | RE: MRGO 3-D In-Progress Review summary |
| RLP-118-000012517 | RLP-118-000012517 | Attorney-Client; Attorney Work Product | 10/XX/2006 | PPT | / US ARMY CORPS OF ENGINEERS | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT |
| RLP-118-000012518 | RLP-118-000012518 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Miller, Gregory B MVN | Smith, Susan K MVD<br>Jenkins, David G MVD<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Worthington, James F SWG<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Gilmore, Christophor E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Hartzog, Larry M MVN<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Landry, Vic L MVN-Contractor<br>Hawes, Suzanne R MVN | MRGO-3D Report IN-Progress Review 19 Oct 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000010815 | RLP-118-000010815 | Attorney-Client; Attorney Work Product | 7/2/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Labiche, Melanie L MVN O'Cain, Keith J MVN Culberson, Robert E MVN Hester, Ulysses D MVN Foret, William A MVN | ED-06-074; Calcasieu River & Pass, Dredg, Approx. Mi. 17 to 5, Incl. Devil's Elbow & CWPPRA; 06-B-0059 |
| RLP-118-000016025 | RLP-118-000016025 | Attorney-Client; Attorney Work Product | 7/2/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL CALCASIEU RIVER AND PASS, LA, MAINTENANCE DREDGING, APPROX. MI. 17.0, C/L STA. 892+00 TO APPROX. MI. 5.0, C/L STA. 260+00, INCLUDING DEVIL'S ELBOW AND COASTAL WETLANDS PLANNING, PROTECTIONS AND RESTORATION ACT, 8TH PRIORITY PROJECT LIST, SABINE REFUGE MARSH CREATION CYCLE 3 PROJECT, CS-28-3, CAMERON AND CALCASIEU PARISHES, LA. ED-06-074 |
| RLP-118-000010944 | RLP-118-000010944 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Beck, David A MVN O'Cain, Keith J MVN Hester, Ulysses D MVN Foret, William A MVN | ED 06-086 & 06-087; Atch. River & Bayous Chene, Boeuf & Black, Atch. Bar Channel Maint. Dredg., C/L Sta. 475+00 to 1355+00, NC, St. Mary Parish, LA |
| RLP-118-000015717 | RLP-118-000015717 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, ATCHAFALAYA BAR CHANNEL, MAINTENANCE DREDGING, C/L STA. 475+00 TO C/L STA. 1355+00, NON-CONTINUOUS, CONTRACT (06-1) AND CONTRACT (06-2), ST. MARY PARISH, LOUISIANA ED 06-086 AND ED 06-087 |
| RLP-118-000010990 | RLP-118-000010990 | Deliberative Process | 5/23/2006 | MSG | Monnerjahn, Christopher J MVN | Deloach, Pamela A MVN Winer, Harley S MVN O'Cain, Keith J MVN Klein, William P Jr MVN Mach, Rodney F MVN Exnicios, Joan M MVN Breaux, Catherine M MVN patrick.williams Lachney, Fay V MVN DeBose, Gregory A MVN Chiu, Shung K MVN Petitbon, John B MVN Padgett, Clint MVN Pollmann, Hope L MVN Holland, Michael C MVN Kilroy, Maurya MVN Fitzgibbons, Kimberly D. Russell Reed Monnerjahn, Christopher J MVN Carnes, Laura M MVN-Contractor Smith, Webb T | FW: SI appendices |
| RLP-118-000015802 | RLP-118-000015802 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-118-000015804 | RLP-118-000015804 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| RLP-118-000015805 | RLP-118-000015805 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-118-000015807 | RLP-118-000015807 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-118-000015808 | RLP-118-000015808 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-118-000015809 | RLP-118-000015809 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-118-000015810 | RLP-118-000015810 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000011043 | RLP-118-000011043 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Smith, Aline L MVN Clement, Scott A MVN O'Cain, Keith J MVN Hester, Ulysses D MVN Foret, William A MVN | ED 06-075, 06-076 and 06-077; SWP Dredging Contract #06-1, #06-2 and #06-3 |
| RLP-118-000013139 | RLP-118-000013139 | Attorney-Client; Attorney Work Product | 5/8/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL PASSES OF THE MISSISSIPPI RIVER, SOUTHWEST PASS, #06-1, #06-2 AND #06-3, APPROX. MILE 5.0 AHP TO APPROX MILE 19.5 BHP, APPROX. C/L STA. 2925+20 TO APPROX C/L STA. 1094+00, (NON-CONTINUOUS), PLAQUEMINES PARISH, LOUISIANA ED 06-075, 06-076 AND 06-077 |
| RLP-118-000011208 | RLP-118-000011208 | Deliberative Process | 3/21/2006 | MSG | Deloach, Pamela A MVN | O'Cain, Keith J MVN | RE: LCA Beneficial Use mtg |
| RLP-118-000012730 | RLP-118-000012730 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-118-000012731 | RLP-118-000012731 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-118-000012732 | RLP-118-000012732 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-118-000011209 | RLP-118-000011209 | Attorney-Client; Attorney Work Product | 3/20/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Enclade, Sheila W MVN Binet, Jason A MVN O'Cain, Keith J MVN Hester, Ulysses D MVN Foret, William A MVN | ED 05-033;  Barataria Bay Waterway, Maintenance Dredging Bar Channel, Jefferson Parish, Louisiana          W912P8-06-B-0029 |
| RLP-118-000012768 | RLP-118-000012768 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL BARATARIA BAY WATERWAY, MAINTENANCE DREDGING BAR CHANNEL, JEFFERSON PARISH, LOUISIANA ED 05-033 |
| RLP-118-000011248 | RLP-118-000011248 | Attorney-Client; Attorney Work Product | 3/10/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Enclade, Sheila W MVN Beck, David A MVN O'Cain, Keith J MVN Hester, Ulysses D MVN Foret, William A MVN Matsuyama, Glenn MVN | ED-06-072; Houma Nav. Canal, Maint. Dredging, C/L Sta. 15+00 to 1260+00, NC, Terrebonne Parish, LA   W912P8-06-B-0009 |
| RLP-118-000014178 | RLP-118-000014178 | Attorney-Client; Attorney Work Product | 3/10/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL HOUMA NAVIGATION CANAL, MAINTENANCE DREDGING, C/L STA. 15+00 TO C/L STA. 1260+00, NON-CONTINUOUS, TERREBONNE PARISH, LA ED-06-072 |
| RLP-118-000011333 | RLP-118-000011333 | Deliberative Process | 2/15/2006 | MSG | Daigle, Michelle C MVN | Creef, Edward D MVN O'Cain, Keith J MVN Terry, Albert J MVN Brown, Jane L MVN | FW: Empire Channel & Tiger Pass Meeting Minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000012474 | RLP-118-000012474 | Deliberative Process | 2/14/2006 | DOC | N/A | WICH ROBERT / CEMVS OCAIN KEITH / CEMVN-ED-L TERRY ALBERT / CEMVN-OD-G DAIGLE MICHELLE / CEMVN-OD-G CREEF ED / CEMVN-OD-T HAYS MIKE / CEMVN-OC NELSON RUSSELL / LARFO LNO OLEARY JOHN / COE LNO KELLEY GEANETTE / CEMVN-RE-L HOURGUETTES JACK / LNO ST. BERNARD JUST GLORIA / CEMVN-RE-L BONGIOVANNI LINDA / CEMVN-RE-M | MINUTES OF MEETING ON DREDGING OF EMPIRE CHANNEL AND TIGER PASS |
| RLP-118-000011335 | RLP-118-000011335 | Deliberative Process | 2/15/2006 | MSG | Wich, Robert F MVS Contractor | O'Cain, Keith J MVN Terry, Albert J MVN Daigle, Michelle C MVN Creef, Edward D MVN Hays, Mike M MVN Nelson, Russell L LA-RFO O'Leary, John F MVP Kelley, Geanette MVN Hourguettes, Jack LA-RFO Just, Gloria N MVN Bongiovanni, Linda L MVN NWeikel@aol.com Gonski, Mark H MVN | Empire Channel & Tiger Pass Meeting Minutes |
| RLP-118-000012499 | RLP-118-000012499 | Deliberative Process | 2/14/2006 | DOC | N/A | WICH ROBERT / CEMVS OCAIN KEITH / CEMVN-ED-L TERRY ALBERT / CEMVN-OD-G DAIGLE MICHELLE / CEMVN-OD-G CREEF ED / CEMVN-OD-T HAYS MIKE / CEMVN-OC NELSON RUSSELL / LARFO LNO OLEARY JOHN / COE LNO KELLEY GEANETTE / CEMVN-RE-L HOURGUETTES JACK / LNO ST. BERNARD JUST GLORIA / CEMVN-RE-L BONGIOVANNI LINDA / CEMVN-RE-M | MINUTES OF MEETING ON DREDGING OF EMPIRE CHANNEL AND TIGER PASS |
| RLP-118-000011535 | RLP-118-000011535 | Deliberative Process | 11/30/2005 | MSG | Broussard, Richard W MVN | Dorcey, Thomas J MVN Petitbon, John B MVN O'Cain, Keith J MVN Beck, David A MVN Broussard, Richard W MVN | RE: HNC Deepening - REQUEST FOR LEAST COSTLY ALTERNATIVE |
| RLP-118-000016711 | RLP-118-000016711 | Deliberative Process | XX/XX/XXXX | DOC | /CEMVN | N/A | COMMENTS ON HOUMA NAVIGATION CANAL DEEPENING REEVALUATION REPORT |
| RLP-118-000016712 | RLP-118-000016712 | Deliberative Process | 03/XX/2005 | DOC | N/A | N/A | HOUMA NAVIGATION CANAL DEEPENING GENERAL REEVALUATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000016713 | RLP-118-000016713 | Deliberative Process | 11/16/2006 | DOC | N/A | DAYAN NATHAN<br>DUNN KELLY<br>JOLISSAIT ROBERT<br>LUCORE MARTI<br>PALMIERI MIKE<br>PETITBON JOHN<br>RUPPERT TIM<br>WHALEN DAN | DEEPENING RE-EVALUATION REPORT-POLICY REVIEW COMMENTS |
| RLP-118-000011657 | RLP-118-000011657 | Deliberative Process | 10/3/2005 | MSG | Gautreaux, Jim H MVN | O'Cain, Keith J MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| RLP-118-000016505 | RLP-118-000016505 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| RLP-118-000016506 | RLP-118-000016506 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| RLP-118-000011675 | RLP-118-000011675 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Rawson, Donald E MVN | Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Gele, Kelly M MVN<br>Meiners, Bill G MVN<br>Florent, Randy MVN-ERO<br>Gautreaux, Jim H MVN<br>Morton, John MVN-ERO<br>Ulm, Michelle S MVN | FW: PLEASE REVIEW : Rock IDIQ MATOC 05-R-0050, Review of Section 100 |
| RLP-118-000013270 | RLP-118-000013270 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS FOR PROPOSAL PREPARATION |
| RLP-118-000011676 | RLP-118-000011676 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Forbess, Patricia A MVN | Florent, Randy MVN-ERO<br>Rawson, Donald E MVN<br>Rawson, Donald E MVN-ERO<br>Gautreaux, Jim H MVN<br>O'Cain, Keith J MVN<br>Meiners, Bill G MVN<br>Morton, John MVN-ERO<br>Gele, Kelly M MVN | FW: PLEASE REVIEW : Rock IDIQ MATOC 05-R-0050, Review of Section 100 |
| RLP-118-000013311 | RLP-118-000013311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS FOR PROPOSAL PREPARATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000011679 | RLP-118-000011679 | Deliberative Process | 9/28/2005 | MSG | Falk, Tracy A MVN | Gautreau, Jim MVN-ERO<br>Mujica, Joaquin MVN-ERO<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Gautreaux, Jim H MVN<br>Kiefer, Jeff MVN-ERO<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Patricia MVN-ERO<br>Enclade, Sheila W MVN<br>Smith, Aline L MVN<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Morton, John MVN-ERO<br>Miller, Katie MVN-ERO<br>Miller, Katie R MVN<br>Demma, Marcia MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Park, Michael MVN-ERO | RE: Schedule for obligation/expenditure of supplemental funds |
| RLP-118-000013495 | RLP-118-000013495 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| RLP-118-000011683 | RLP-118-000011683 | Deliberative Process | 9/26/2005 | MSG | Gautreau, Jim MVN-ERO | Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Kiefer, Jeff MVN-ERO<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Patricia MVN-ERO<br>Enclade, Sheila W MVN<br>Smith, Aline L MVN<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Morton, John MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Park, Michael MVN-ERO | FW: Schedule for obligation/expenditure of supplemental funds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000013694 | RLP-118-000013694 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM LOEW, GARY BORDELON, HENRY J DEMMA, MARCIA ROGERS, MICHAEL B AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| RLP-118-000013696 | RLP-118-000013696 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| RLP-118-000011869 | RLP-118-000011869 | Deliberative Process | 9/11/2007 | MSG | O'Cain, Keith J MVN | Beck, David A MVN | FW: Atch Basin, GIWW and Misc Projects #4-2006 |
| RLP-118-000013285 | RLP-118-000013285 | Deliberative Process | 9/13/2007 | DOC | CEMVN-OD-T ; CLARK K C ; SCHOLL / OD-T ; CLARK / OD-T ; NORD / OD-D ; TERRELL / CD | / CONTRACTING DIVISION LAO CD-QM NORD / OD-D ED-C | MEMORANDUM FOR: CHIEF, CONTRACTING DIVISION ATCHAFALAYA BASIN, GULF INTRACOASTAL WATERWAY (GIWW) AND MISCELLANEOUS PROJECTS CUTTERHEAD DREDGE RENTAL NO. 4-2006, SOLICITATION NO. W912P8-06-B-0045. OM-06-068 |
| RLP-118-000012089 | RLP-118-000012089 | Attorney-Client; Attorney Work Product | 4/5/2007 | MSG | O'Cain, Keith J MVN | LeSaicherre, Kim M MVN | FW: ED 06-024; GIWW, Port Allen to Morgan City Alt. Rt., Maint. |
| RLP-118-000015006 | RLP-118-000015006 | Attorney-Client; Attorney Work Product | 8/3/2005 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL GULF INTRACOASTAL WATERWAY, PORT ALLEN TO MORGAN CITY ALTERNATE ROUTE, MAINTENANCE DREDGING, C/L STATION 4+00 TO C/L STATION 572+00, NON-CONTINUOUS, IBERVILLE, ST. MARTIN & IBERIA PARISHES, LA ED 06-024 |
| RLP-118-000012109 | RLP-118-000012109 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | O'Cain, Keith J MVN | Boyce, Mayely L MVN Minton, Angela E Miller, Gregory B MVN Britsch, Louis D MVN Hite, Kristen A MVN Broussard, Richard W MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN Terry, Albert J MVN Hensley, Greg A LRH Gutierrez, Judith Y MVN Klein, William P Jr MVN Constance, Troy G MVN Brown, Jane L MVN Exnicios, Joan M MVN Donovan, Larry W MVN-Contractor Glorioso, Daryl G MVN Wadsworth, Lisa D MVN-Contractor Corbino, Jeffrey M MVN Daigle, Michelle C MVN Strecker, Dennis C MVN-Contractor Creef, Edward D MVN Chapman, Jeremy J CPT MVN Mathies, Linda G MVN Haab, Mark E MVN Demarcay, Gary B MVN Morgan, Julie T MVN Mann, Joseph F MVN Towns, Cleveland C MVN-Contractor Jones, Amanda S MVN Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000014515 | RLP-118-000014515 | Attorney-Client; Attorney Work Product | 3/12/2007 | DOC | N/A | MILLER GREG<br>MINTON ANGIE<br>TOWNS CHRIS<br>DELOACH PAM<br>BRITSCH DEL<br>BROWN JANE<br>BOYCE MAYELY<br>TERRY ALBERT<br>MATHIES LINDA<br>MANN JOSEPH<br>JONES AMANDA<br>SALAMONE ERIC<br>BROUSSARD RICK<br>DAIGLE MICHELLE<br>HAWES SUE<br>OCAIN KEITH<br>HENSLEY GREG<br>KLEIN BILL<br>CORBINO JEFF<br>HAAB MARK<br>PODANY SEAN<br>MICKAL SEAN<br>CREEF ED | MRGO-3D TECHNICAL TEAM MEETING - MARCH 12, 2007 |
| RLP-118-000014516 | RLP-118-000014516 | Attorney-Client; Attorney Work Product | 3/13/2007 | DOC | N/A | N/A | MRGO-3D ALTERNATIVE PLAN FEATURES -- 13 MARCH 2007 |
| RLP-120-000001790 | RLP-120-000001790 | Deliberative Process | 9/28/2007 | MSG | Britsch, Louis D MVN | Bonanno, Brian P MVN | FW: MRGO-3D Final Report |
| RLP-120-000008442 | RLP-120-000008442 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000008443 | RLP-120-000008443 | Deliberative Process | 09/XX/2007 | PDF | N/A / MVN ; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / MRGO ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / HTRW ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | LAWRENCE ROB / EPA, REGION VI - OFF. OF PLANNING AND COORD. DUCOTE GREGORY P / INTERAGENCY AFFAIRS - LADNR HARRIS DOROTHY S / STATE CONSERVATIONIST - NRCS ZIMMERER GARY / FEMA - REGION VI, FEDERAL CENTER BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BREAUX PAM / SHPO, DEPT. OF CULTURE RECREATION AND TOURISM GRIGGS THOMAS / LA DEQ PERMITS DIVISION / PER-REGC HARTMAN RICHARD D / NMFS - HABITAT CONSERVATION DIVISION LSU BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE PROWELL DOROTHY / AUDOBON SOCIETY- BATON ROUGE LEBLANC ALTON D / CHITIMACHA TRIBE PONCHO LOVELIN / COUSHATTA TRIBE N/A / DHH-OPH-CTR N/A / ENVIRONMENTAL ENGINEERING SERVICES-SEWAGE TRIPP JAMES T / ENVIRONMENTAL DEFENSE FUND OUCHLEY KEITH / LA NATURE | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| RLP-120-000002819 | RLP-120-000002819 | Attorney-Client; Attorney Work Product | 12/14/1998 | MSG | Kinsey, Mary V MVN | Mathies, Linda G MVN Bonanno, Brian P MVN Nachman, Gwenn B MVN Frederick, Denise D MVN | Bayou Plaquemine Section 1135 project |
| RLP-120-000010286 | RLP-120-000010286 | Attorney-Client; Attorney Work Product | 12/14/1998 | DOC | KINSEY MARY V / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | LEGAL OPINION GULF INTRACOASTAL WATERWAY (PLAQUEMINE-MORGAN CITY ROUTE) PLAQUEMINE LOCK, LOUISIANA - RESTORATION OF BAYOU PLAQUEMINE |
| RLP-120-000003943 | RLP-120-000003943 | Attorney-Client; Attorney Work Product | 3/24/1999 | MSG | Bonanno, Brian P MVN | Northey, Robert MVN | GIWW, Plaquemine Lock, Louisiana - Bayou Plaquemine Water Quality Improvements and Fisheries Restoration Section 1135 |
| RLP-120-000011019 | RLP-120-000011019 | Attorney-Client; Attorney Work Product | 12/14/1998 | DOC | KINSEY MARY V / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | LEGAL OPINION GULF INTRACOASTAL WATERWAY (PLAQUEMINE-MORGAN CITY ROUTE) PLAQUEMINE LOCK, LOUISIANA - RESTORATION OF BAYOU PLAQUEMINE |
| RLP-120-000003957 | RLP-120-000003957 | Attorney-Client; Attorney Work Product | 12/15/1998 | MSG | Bonanno, Brian P MVN | Podany, Thomas J MVN | FW: Bayou Plaquemine Section 1135 project |
| RLP-120-000011087 | RLP-120-000011087 | Attorney-Client; Attorney Work Product | 12/14/1998 | DOC | KINSEY MARY V / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | LEGAL OPINION GULF INTRACOASTAL WATERWAY (PLAQUEMINE-MORGAN CITY ROUTE) PLAQUEMINE LOCK, LOUISIANA - RESTORATION OF BAYOU PLAQUEMINE |
| RLP-120-000004106 | RLP-120-000004106 | Deliberative Process | 7/11/2006 | MSG | Labiche, Melanie L MVN | Bonanno, Brian P MVN | FW: Corps/Port Meeting |
| RLP-120-000012641 | RLP-120-000012641 | Deliberative Process | 7/11/2006 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES MEETING AGENDA JULY 11, 2006 |
| RLP-120-000012642 | RLP-120-000012642 | Deliberative Process | 10/30/1998 | PDF | GENETTI ALBERT J / DEPARTMENT OF THE ARMY USACE ; CECW-AG ; WILLIAMS OTIS / DEPARTMENT OF THE ARMY USACE | N/A | DISTRIBUTION RESTRICTION STATEMENT ENGINEER REGULATION 1165-2-30 CHANGE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000012643 | RLP-120-000012643 | Deliberative Process | 5/30/2000 | DOC | DANIELLO JOHN P ; VANWINKLE HANS A ; CECW-B ; CECW-A ; WESTPHAL JOSEPH W | DOMENICI PETE V | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| RLP-120-000004107 | RLP-120-000004107 | Deliberative Process | 7/7/2006 | MSG | Falk, Tracy A MVN | amcbride@portlc.com mdees@portlc.com wdmears@gba-inc.com Morgan, Robert W MVN Accardo, Christopher J MVN Singh, Yojna MVN Creef, Edward D MVN Mathies, Linda G MVN Just, Gloria N MVN Kelley, Geanette MVN Bongiovanni, Linda L MVN Reeves, William T MVN Brouillette, Phillip K MVN Rowe, Casey J MVN Brantley, Christopher G MVN Bonanno, Brian P MVN Labiche, Melanie L MVN Broussard, Richard W MVN Laigast, Mireya L MVN Kilroy, Maurya MVN Abney, Alice C MVN-Contractor | Corps/Port Meeting |
| RLP-120-000012722 | RLP-120-000012722 | Deliberative Process | 7/11/2006 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES MEETING AGENDA JULY 11, 2006 |
| RLP-120-000012724 | RLP-120-000012724 | Deliberative Process | 10/30/1998 | PDF | GENETTI ALBERT J / DEPARTMENT OF THE ARMY USACE ; CECW-AG ; WILLIAMS OTIS / DEPARTMENT OF THE ARMY USACE | N/A | DISTRIBUTION RESTRICTION STATEMENT ENGINEER REGULATION 1165-2-30 CHANGE 1 |
| RLP-120-000012725 | RLP-120-000012725 | Deliberative Process | 5/30/2000 | DOC | DANIELLO JOHN P ; VANWINKLE HANS A ; CECW-B ; CECW-A ; WESTPHAL JOSEPH W | DOMENICI PETE V | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| RLP-120-000004148 | RLP-120-000004148 | Deliberative Process | 4/29/2005 | MSG | Falk, Tracy A MVN | Broussard, Richard W MVN Bonanno, Brian P MVN Creef, Edward D MVN Rowe, Casey J MVN Brouillette, Phillip K MVN Leaumont, Brian M MVN Morgan, Robert W MVN Singh, Yojna MVN Kilroy, Maurya MVN Laigast, Mireya L MVN Bourgeois, Michael P MVN Scott, James F MVN Kelley, Geanette MVN Just, Gloria N MVN Mathies, Linda G MVN | FW: phase 2 report_sb3.doc |
| RLP-120-000013637 | RLP-120-000013637 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DREDGING MATERIAL REPORT TO PRESENT THE RESULTS OF LABORATORY TESTING AND COMPUTER MODELING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000004225 | RLP-120-000004225 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN Morgan, Robert W MVN Bharat, Angelica MVN Broussard, Richard W MVN O'Cain, Keith J MVN Bonanno, Brian P MVN Labure, Linda C MVN Just, Gloria N MVN Vinger, Trudy A MVN Kilroy, Maurya MVN | RE: Letter to Pinnacle's Attorney |
| RLP-120-000013139 | RLP-120-000013139 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX, MIZE & WADSACK, L.L.C. / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | TRACY FALK, OPERATIONS MANAGER FOR THE CALCASIEU RIVER AND PASS PROJECT |
| RLP-120-000004226 | RLP-120-000004226 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN Morgan, Robert W MVN Bharat, Angelica MVN Broussard, Richard W MVN O'Cain, Keith J MVN Bonanno, Brian P MVN Labure, Linda C MVN Just, Gloria N MVN Vinger, Trudy A MVN | Letter to Pinnacle's Attorney |
| RLP-120-000013141 | RLP-120-000013141 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX MIZE & WADSACK LLC / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | LETTER RESPONSE FOR THE CALCASIEU RIVER AND PASS PROJECT |
| RLP-120-000004231 | RLP-120-000004231 | Attorney-Client; Attorney Work Product | 3/18/2005 | MSG | Just, Gloria N MVN | Falk, Tracy A MVN Bonanno, Brian P MVN Kilroy, Maurya MVN Labure, Linda C MVN Kelley, Geanette MVN Vinger, Trudy A MVN Broussard, Richard W MVN Morgan, Robert W MVN Bharat, Angelica MVN Kelley, Geanette MVN | RE: Draft Letter to Pinnacle's Attorney |
| RLP-120-000013375 | RLP-120-000013375 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX MIZE & WADSACK LLC / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | LETTER RESPONSE FOR THE CALCASIEU RIVER AND PASS PROJECT |
| RLP-120-000004238 | RLP-120-000004238 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Falk, Tracy A MVN | Bonanno, Brian P MVN Kilroy, Maurya MVN Just, Gloria N MVN Labure, Linda C MVN Kelley, Geanette MVN Vinger, Trudy A MVN Broussard, Richard W MVN Morgan, Robert W MVN Bharat, Angelica MVN | Draft Letter to Pinnacle's Attorney |
| RLP-120-000013030 | RLP-120-000013030 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX MIZE & WADSACK LLC / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | LETTER RESPONSE FOR THE CALCASIEU RIVER AND PASS PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000004408 | RLP-120-000004408 | Attorney-Client; Attorney Work Product | 7/26/2005 | MSG | Deloach, Pamela A MVN | Bonanno, Brian P MVN | FW: Borings on Delta Farms Land - Donaldsonville to the Gulf |
| RLP-120-000012577 | RLP-120-000012577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000012578 | RLP-120-000012578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000012579 | RLP-120-000012579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000004409 | RLP-120-000004409 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Duarte, Francisco M MVN | Bonanno, Brian P MVN | FW: Borings on Delta Farms Land - Donaldsonville to the Gulf |
| RLP-120-000012770 | RLP-120-000012770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000012771 | RLP-120-000012771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000012772 | RLP-120-000012772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000004466 | RLP-120-000004466 | Deliberative Process | 12/8/2005 | MSG | Duarte, Francisco M MVN | Campos, Robert MVN Palmieri, Michael M MVN Deloach, Pamela A MVN Bonanno, Brian P MVN Dunn, Kelly G MVN | FW: Request for Right-Of-Entry for Soil Boring In Vicinity of Bayou Perot |
| RLP-120-000012344 | RLP-120-000012344 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000012345 | RLP-120-000012345 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LAKE SALVADOR SOIL BORING LOCATION |
| RLP-120-000004521 | RLP-120-000004521 | Deliberative Process | 2/24/2005 | MSG | Varuso, Rich J MVN | Bonanno, Brian P MVN | FW: Beneficial Use of Dredge Material Strategies |
| RLP-120-000012453 | RLP-120-000012453 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGED MATERIAL POTENTIAL PROJECTS LIST |
| RLP-120-000012454 | RLP-120-000012454 | Deliberative Process | 2/17/2005 | DOC | N/A | N/A | BENEFICIAL USE OF DREDGE MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000004523 | RLP-120-000004523 | Deliberative Process | 3/7/2005 | MSG | Russo, Edmond J MVN | Hawes, Suzanne R MVN<br>Blodgett, Edward R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |
| RLP-120-000012520 | RLP-120-000012520 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | RIVER DOMINATED WAVE DOMINATED TIDE DOMINATED |
| RLP-120-000004557 | RLP-120-000004557 | Deliberative Process | 3/17/2006 | MSG | Deloach, Pamela A MVN | Bonanno, Brian P MVN<br>Petitbon, John B MVN<br>Blodgett, Edward R MVN<br>DeBose, Gregory A MVN | FW: LCA Beneficial Use mtg |
| RLP-120-000012399 | RLP-120-000012399 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-120-000012400 | RLP-120-000012400 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-120-000012401 | RLP-120-000012401 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-120-000004797 | RLP-120-000004797 | Attorney-Client; Attorney Work Product | 3/30/2006 | MSG | Rome, Charles J MVN | Rosamano, Marco A MVN<br>Chiu, Shung K MVN<br>Bonanno, Brian P MVN<br>Gonzales, Howard H SPA | RE: IHNC Tree Sites |
| RLP-120-000012179 | RLP-120-000012179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | FEW POLES & SM TREES ON F/S |
| RLP-120-000012180 | RLP-120-000012180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000012181 | RLP-120-000012181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SOME TREES ON P/S BY FENCE NORTH LIMITED |
| RLP-120-000012182 | RLP-120-000012182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000012183 | RLP-120-000012183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000012184 | RLP-120-000012184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000012185 | RLP-120-000012185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000012186 | RLP-120-000012186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000012187 | RLP-120-000012187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000012188 | RLP-120-000012188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000004799 | RLP-120-000004799 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | Rome, Charles J MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Finnegan, Stephen F MVN Bivona, John C MVN Chiu, Shung K MVN Bonanno, Brian P MVN Laperous, Anthony MVN | RE: IHNC Tree Sites |
| RLP-120-000011577 | RLP-120-000011577 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011578 | RLP-120-000011578 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011579 | RLP-120-000011579 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011580 | RLP-120-000011580 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011581 | RLP-120-000011581 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011582 | RLP-120-000011582 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011583 | RLP-120-000011583 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011584 | RLP-120-000011584 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011585 | RLP-120-000011585 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000004800 | RLP-120-000004800 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | Rome, Charles J MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Finnegan, Stephen F MVN Bivona, John C MVN Chiu, Shung K MVN Bonanno, Brian P MVN Laperous, Anthony MVN | RE: IHNC Tree Sites |
| RLP-120-000011729 | RLP-120-000011729 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011730 | RLP-120-000011730 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011731 | RLP-120-000011731 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011732 | RLP-120-000011732 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |