UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____§          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____§


NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

|                    |    |                    |
|--------------------|----|--------------------|
| RLP-120-000011733  | to | RLP-120-000011733  |
| RLP-120-000011734  | to | RLP-120-000011734  |
| RLP-120-000011735  | to | RLP-120-000011735  |
| RLP-120-000011736  | to | RLP-120-000011736  |
| RLP-120-000011737  | to | RLP-120-000011737  |
| RLP-120-000011738  | to | RLP-120-000011738  |
| RLP-120-000011739  | to | RLP-120-000011739  |
| RLP-120-000011740  | to | RLP-120-000011740  |
| RLP-120-000004927  | to | RLP-120-000004927  |
| RLP-120-000012194  | to | RLP-120-000012194  |
| RLP-120-000004975  | to | RLP-120-000004975  |
| RLP-120-000013631  | to | RLP-120-000013631  |
| RLP-120-000005613  | to | RLP-120-000005613  |

Case 2:05-cv-04182-SRD-JCW   Document 18377   Filed 04/01/09   Page 2 of 99

| | | |
|---|---|---|
| RLP-120-000011454 | to | RLP-120-000011454 |
| RLP-120-000005614 | to | RLP-120-000005614 |
| RLP-120-000011458 | to | RLP-120-000011458 |
| RLP-120-000011459 | to | RLP-120-000011459 |
| RLP-120-000005615 | to | RLP-120-000005615 |
| RLP-120-000011575 | to | RLP-120-000011575 |
| RLP-120-000011576 | to | RLP-120-000011576 |
| RLP-120-000005721 | to | RLP-120-000005721 |
| RLP-120-000013658 | to | RLP-120-000013658 |
| RLP-120-000013659 | to | RLP-120-000013659 |
| RLP-120-000013660 | to | RLP-120-000013660 |
| RLP-120-000006290 | to | RLP-120-000006290 |
| RLP-120-000015081 | to | RLP-120-000015081 |
| RLP-120-000006742 | to | RLP-120-000006742 |
| RLP-120-000014958 | to | RLP-120-000014958 |
| RLP-120-000006769 | to | RLP-120-000006769 |
| RLP-120-000014708 | to | RLP-120-000014708 |
| RLP-120-000018129 | to | RLP-120-000018129 |
| RLP-120-000020990 | to | RLP-120-000020990 |
| RLP-120-000018358 | to | RLP-120-000018358 |
| RLP-120-000020445 | to | RLP-120-000020445 |
| RLP-121-000003004 | to | RLP-121-000003004 |
| RLP-121-000005845 | to | RLP-121-000005845 |
| RLP-121-000005846 | to | RLP-121-000005846 |
| RLP-121-000005847 | to | RLP-121-000005847 |
| RLP-121-000005848 | to | RLP-121-000005848 |
| RLP-121-000005849 | to | RLP-121-000005849 |
| RLP-121-000005850 | to | RLP-121-000005850 |
| RLP-121-000005851 | to | RLP-121-000005851 |
| RLP-121-000005852 | to | RLP-121-000005852 |
| RLP-122-000001514 | to | RLP-122-000001514 |
| RLP-122-000002874 | to | RLP-122-000002874 |
| RLP-122-000001562 | to | RLP-122-000001562 |
| RLP-122-000002748 | to | RLP-122-000002748 |
| RLP-122-000004476 | to | RLP-122-000004476 |
| RLP-122-000006454 | to | RLP-122-000006454 |
| RLP-122-000006455 | to | RLP-122-000006455 |
| RLP-122-000006456 | to | RLP-122-000006456 |
| RLP-122-000004789 | to | RLP-122-000004789 |
| RLP-122-000006199 | to | RLP-122-000006199 |
| RLP-122-000004790 | to | RLP-122-000004790 |
| RLP-122-000006295 | to | RLP-122-000006295 |
| RLP-122-000005000 | to | RLP-122-000005000 |
| RLP-122-000007910 | to | RLP-122-000007910 |

2

| | | |
|---|---|---|
| RLP-122-000005327 | to | RLP-122-000005327 |
| RLP-122-000008141 | to | RLP-122-000008141 |
| RLP-124-000000921 | to | RLP-124-000000921 |
| RLP-124-000004541 | to | RLP-124-000004541 |
| RLP-124-000004542 | to | RLP-124-000004542 |
| RLP-124-000004543 | to | RLP-124-000004543 |
| RLP-124-000004641 | to | RLP-124-000004641 |
| RLP-125-000000062 | to | RLP-125-000000062 |
| RLP-125-000002101 | to | RLP-125-000002101 |
| RLP-128-000000587 | to | RLP-128-000000587 |
| RLP-128-000003251 | to | RLP-128-000003251 |
| RLP-128-000003252 | to | RLP-128-000003252 |
| RLP-128-000000598 | to | RLP-128-000000598 |
| RLP-128-000003049 | to | RLP-128-000003049 |
| RLP-129-000000406 | to | RLP-129-000000406 |
| RLP-129-000006559 | to | RLP-129-000006559 |
| RLP-129-000000986 | to | RLP-129-000000986 |
| RLP-129-000007851 | to | RLP-129-000007851 |
| RLP-129-000001004 | to | RLP-129-000001004 |
| RLP-129-000008252 | to | RLP-129-000008252 |
| RLP-129-000008253 | to | RLP-129-000008253 |
| RLP-129-000001157 | to | RLP-129-000001157 |
| RLP-129-000008327 | to | RLP-129-000008327 |
| RLP-129-000008328 | to | RLP-129-000008328 |
| RLP-129-000008329 | to | RLP-129-000008329 |
| RLP-129-000008330 | to | RLP-129-000008330 |
| RLP-129-000008331 | to | RLP-129-000008331 |
| RLP-129-000008332 | to | RLP-129-000008332 |
| RLP-129-000008481 | to | RLP-129-000008481 |
| RLP-129-000008482 | to | RLP-129-000008482 |
| RLP-129-000001253 | to | RLP-129-000001253 |
| RLP-129-000005476 | to | RLP-129-000005476 |
| RLP-129-000001326 | to | RLP-129-000001326 |
| RLP-129-000005769 | to | RLP-129-000005769 |
| RLP-129-000001330 | to | RLP-129-000001330 |
| RLP-129-000006482 | to | RLP-129-000006482 |
| RLP-129-000001331 | to | RLP-129-000001331 |
| RLP-129-000006679 | to | RLP-129-000006679 |
| RLP-129-000002018 | to | RLP-129-000002018 |
| RLP-129-000007698 | to | RLP-129-000007698 |
| RLP-129-000002397 | to | RLP-129-000002397 |
| RLP-129-000005663 | to | RLP-129-000005663 |
| RLP-129-000005664 | to | RLP-129-000005664 |
| RLP-129-000002417 | to | RLP-129-000002417 |

3

| | | |
|---|---|---|
| RLP-129-000006020 | to | RLP-129-000006020 |
| RLP-129-000002418 | to | RLP-129-000002418 |
| RLP-129-000006032 | to | RLP-129-000006032 |
| RLP-129-000006033 | to | RLP-129-000006033 |
| RLP-129-000006034 | to | RLP-129-000006034 |
| RLP-129-000006035 | to | RLP-129-000006035 |
| RLP-129-000002421 | to | RLP-129-000002421 |
| RLP-129-000006109 | to | RLP-129-000006109 |
| RLP-129-000006110 | to | RLP-129-000006110 |
| RLP-129-000006111 | to | RLP-129-000006111 |
| RLP-129-000006112 | to | RLP-129-000006112 |
| RLP-129-000002455 | to | RLP-129-000002455 |
| RLP-129-000006626 | to | RLP-129-000006626 |
| RLP-129-000002466 | to | RLP-129-000002466 |
| RLP-129-000005851 | to | RLP-129-000005851 |
| RLP-129-000005852 | to | RLP-129-000005852 |
| RLP-129-000002467 | to | RLP-129-000002467 |
| RLP-129-000005859 | to | RLP-129-000005859 |
| RLP-129-000005860 | to | RLP-129-000005860 |
| RLP-129-000002553 | to | RLP-129-000002553 |
| RLP-129-000005245 | to | RLP-129-000005245 |
| RLP-129-000005246 | to | RLP-129-000005246 |
| RLP-129-000005247 | to | RLP-129-000005247 |
| RLP-129-000007984 | to | RLP-129-000007984 |
| RLP-129-000007985 | to | RLP-129-000007985 |
| RLP-129-000007986 | to | RLP-129-000007986 |
| RLP-129-000007987 | to | RLP-129-000007987 |
| RLP-129-000007992 | to | RLP-129-000007992 |
| RLP-129-000007993 | to | RLP-129-000007993 |
| RLP-129-000002806 | to | RLP-129-000002806 |
| RLP-129-000004970 | to | RLP-129-000004970 |
| RLP-129-000003338 | to | RLP-129-000003338 |
| RLP-129-000006901 | to | RLP-129-000006901 |
| RLP-129-000006902 | to | RLP-129-000006902 |
| RLP-129-000006903 | to | RLP-129-000006903 |
| RLP-129-000006904 | to | RLP-129-000006904 |
| RLP-129-000006905 | to | RLP-129-000006905 |
| RLP-129-000008296 | to | RLP-129-000008296 |
| RLP-129-000008337 | to | RLP-129-000008337 |
| RLP-129-000008338 | to | RLP-129-000008338 |
| RLP-129-000008339 | to | RLP-129-000008339 |
| RLP-129-000008340 | to | RLP-129-000008340 |
| RLP-129-000008351 | to | RLP-129-000008351 |
| RLP-129-000008352 | to | RLP-129-000008352 |

| | | |
|---|---|---|
| RLP-129-000008353 | to | RLP-129-000008353 |
| RLP-129-000008477 | to | RLP-129-000008477 |
| RLP-129-000003376 | to | RLP-129-000003376 |
| RLP-129-000007182 | to | RLP-129-000007182 |
| RLP-129-000007184 | to | RLP-129-000007184 |
| RLP-129-000003377 | to | RLP-129-000003377 |
| RLP-129-000007214 | to | RLP-129-000007214 |
| RLP-129-000007215 | to | RLP-129-000007215 |
| RLP-129-000003541 | to | RLP-129-000003541 |
| RLP-129-000006766 | to | RLP-129-000006766 |
| RLP-129-000006767 | to | RLP-129-000006767 |
| RLP-129-000006768 | to | RLP-129-000006768 |
| RLP-129-000006770 | to | RLP-129-000006770 |
| RLP-129-000006772 | to | RLP-129-000006772 |
| RLP-129-000008270 | to | RLP-129-000008270 |
| RLP-129-000008315 | to | RLP-129-000008315 |
| RLP-129-000008316 | to | RLP-129-000008316 |
| RLP-129-000008317 | to | RLP-129-000008317 |
| RLP-129-000008374 | to | RLP-129-000008374 |
| RLP-129-000008375 | to | RLP-129-000008375 |
| RLP-129-000008376 | to | RLP-129-000008376 |
| RLP-129-000008377 | to | RLP-129-000008377 |
| RLP-129-000008483 | to | RLP-129-000008483 |
| RLP-129-000003589 | to | RLP-129-000003589 |
| RLP-129-000006815 | to | RLP-129-000006815 |
| RLP-129-000006817 | to | RLP-129-000006817 |
| RLP-129-000006819 | to | RLP-129-000006819 |
| RLP-129-000006820 | to | RLP-129-000006820 |
| RLP-129-000008297 | to | RLP-129-000008297 |
| RLP-129-000003593 | to | RLP-129-000003593 |
| RLP-129-000007428 | to | RLP-129-000007428 |
| RLP-129-000003746 | to | RLP-129-000003746 |
| RLP-129-000008061 | to | RLP-129-000008061 |
| RLP-129-000008062 | to | RLP-129-000008062 |
| RLP-129-000008063 | to | RLP-129-000008063 |
| RLP-129-000003819 | to | RLP-129-000003819 |
| RLP-129-000006628 | to | RLP-129-000006628 |
| RLP-129-000003824 | to | RLP-129-000003824 |
| RLP-129-000006689 | to | RLP-129-000006689 |
| RLP-129-000003825 | to | RLP-129-000003825 |
| RLP-129-000006714 | to | RLP-129-000006714 |
| RLP-129-000004128 | to | RLP-129-000004128 |
| RLP-129-000006270 | to | RLP-129-000006270 |
| RLP-129-000006271 | to | RLP-129-000006271 |

| | | |
|---|---|---|
| RLP-129-000006272 | to | RLP-129-000006272 |
| RLP-129-000006273 | to | RLP-129-000006273 |
| RLP-129-000008187 | to | RLP-129-000008187 |
| RLP-129-000004129 | to | RLP-129-000004129 |
| RLP-129-000006284 | to | RLP-129-000006284 |
| RLP-129-000006285 | to | RLP-129-000006285 |
| RLP-129-000006286 | to | RLP-129-000006286 |
| RLP-129-000006287 | to | RLP-129-000006287 |
| RLP-129-000008181 | to | RLP-129-000008181 |
| RLP-130-000000767 | to | RLP-130-000000767 |
| RLP-130-000000951 | to | RLP-130-000000951 |
| RLP-130-000000952 | to | RLP-130-000000952 |
| RLP-130-000000953 | to | RLP-130-000000953 |
| RLP-130-000000954 | to | RLP-130-000000954 |
| RLP-130-000000955 | to | RLP-130-000000955 |
| RLP-130-000002139 | to | RLP-130-000002139 |
| RLP-130-000002529 | to | RLP-130-000002529 |
| RLP-130-000002530 | to | RLP-130-000002530 |
| RLP-130-000002531 | to | RLP-130-000002531 |
| RLP-130-000005716 | to | RLP-130-000005716 |
| RLP-130-000007351 | to | RLP-130-000007351 |
| RLP-132-000000356 | to | RLP-132-000000356 |
| RLP-132-000000467 | to | RLP-132-000000467 |
| RLP-133-000002243 | to | RLP-133-000002243 |
| RLP-133-000004006 | to | RLP-133-000004006 |
| RLP-134-000000101 | to | RLP-134-000000101 |
| RLP-134-000000853 | to | RLP-134-000000853 |
| RLP-134-000000201 | to | RLP-134-000000201 |
| RLP-134-000001033 | to | RLP-134-000001033 |
| RLP-144-000000253 | to | RLP-144-000000253 |
| RLP-144-000001461 | to | RLP-144-000001461 |
| RLP-144-000001462 | to | RLP-144-000001462 |
| RLP-144-000000262 | to | RLP-144-000000262 |
| RLP-144-000001509 | to | RLP-144-000001509 |
| RLP-144-000000264 | to | RLP-144-000000264 |
| RLP-144-000000835 | to | RLP-144-000000835 |
| RLP-144-000000836 | to | RLP-144-000000836 |
| RLP-144-000000837 | to | RLP-144-000000837 |
| RLP-144-000000838 | to | RLP-144-000000838 |
| RLP-144-000000310 | to | RLP-144-000000310 |
| RLP-144-000001565 | to | RLP-144-000001565 |
| RLP-144-000001566 | to | RLP-144-000001566 |
| RLP-144-000000318 | to | RLP-144-000000318 |
| RLP-144-000000781 | to | RLP-144-000000781 |

| | | |
|---|---|---|
| RLP-144-000000782 | to | RLP-144-000000782 |
| RLP-144-000000783 | to | RLP-144-000000783 |
| RLP-144-000000369 | to | RLP-144-000000369 |
| RLP-144-000001529 | to | RLP-144-000001529 |
| RLP-144-000000371 | to | RLP-144-000000371 |
| RLP-144-000000786 | to | RLP-144-000000786 |
| RLP-144-000000513 | to | RLP-144-000000513 |
| RLP-144-000001027 | to | RLP-144-000001027 |
| RLP-144-000001029 | to | RLP-144-000001029 |
| RLP-144-000001890 | to | RLP-144-000001890 |
| RLP-144-000004472 | to | RLP-144-000004472 |
| RLP-144-000002023 | to | RLP-144-000002023 |
| RLP-144-000004894 | to | RLP-144-000004894 |
| RLP-144-000002202 | to | RLP-144-000002202 |
| RLP-144-000004005 | to | RLP-144-000004005 |
| RLP-144-000002660 | to | RLP-144-000002660 |
| RLP-144-000004998 | to | RLP-144-000004998 |
| RLP-144-000005002 | to | RLP-144-000005002 |
| RLP-144-000002661 | to | RLP-144-000002661 |
| RLP-144-000005065 | to | RLP-144-000005065 |
| RLP-144-000005066 | to | RLP-144-000005066 |
| RLP-144-000002835 | to | RLP-144-000002835 |
| RLP-144-000005577 | to | RLP-144-000005577 |
| RLP-144-000005578 | to | RLP-144-000005578 |
| RLP-144-000005579 | to | RLP-144-000005579 |
| RLP-144-000005580 | to | RLP-144-000005580 |
| RLP-144-000005581 | to | RLP-144-000005581 |
| RLP-144-000005582 | to | RLP-144-000005582 |
| RLP-144-000005583 | to | RLP-144-000005583 |
| RLP-144-000002891 | to | RLP-144-000002891 |
| RLP-144-000005904 | to | RLP-144-000005904 |
| RLP-144-000005905 | to | RLP-144-000005905 |
| RLP-144-000005906 | to | RLP-144-000005906 |
| RLP-144-000002947 | to | RLP-144-000002947 |
| RLP-144-000004401 | to | RLP-144-000004401 |
| RLP-144-000003005 | to | RLP-144-000003005 |
| RLP-144-000004192 | to | RLP-144-000004192 |
| RLP-144-000004193 | to | RLP-144-000004193 |
| RLP-144-000003006 | to | RLP-144-000003006 |
| RLP-144-000004243 | to | RLP-144-000004243 |
| RLP-144-000004244 | to | RLP-144-000004244 |
| RLP-144-000003386 | to | RLP-144-000003386 |
| RLP-144-000005360 | to | RLP-144-000005360 |
| RLP-144-000005361 | to | RLP-144-000005361 |

| | | |
|---|---|---|
| RLP-144-000005362 | to | RLP-144-000005362 |
| RLP-144-000005983 | to | RLP-144-000005983 |
| RLP-144-000005984 | to | RLP-144-000005984 |
| RLP-144-000005993 | to | RLP-144-000005993 |
| RLP-144-000003409 | to | RLP-144-000003409 |
| RLP-144-000005475 | to | RLP-144-000005475 |
| RLP-146-000000192 | to | RLP-146-000000192 |
| RLP-146-000008213 | to | RLP-146-000008213 |
| RLP-146-000000196 | to | RLP-146-000000196 |
| RLP-146-000007624 | to | RLP-146-000007624 |
| RLP-146-000000197 | to | RLP-146-000000197 |
| RLP-146-000007631 | to | RLP-146-000007631 |
| RLP-146-000000263 | to | RLP-146-000000263 |
| RLP-146-000007757 | to | RLP-146-000007757 |
| RLP-146-000001461 | to | RLP-146-000001461 |
| RLP-146-000008871 | to | RLP-146-000008871 |
| RLP-146-000008872 | to | RLP-146-000008872 |
| RLP-146-000008873 | to | RLP-146-000008873 |
| RLP-146-000016162 | to | RLP-146-000016162 |
| RLP-146-000002121 | to | RLP-146-000002121 |
| RLP-146-000009929 | to | RLP-146-000009929 |
| RLP-146-000003003 | to | RLP-146-000003003 |
| RLP-146-000010338 | to | RLP-146-000010338 |
| RLP-146-000010339 | to | RLP-146-000010339 |
| RLP-146-000004240 | to | RLP-146-000004240 |
| RLP-146-000013360 | to | RLP-146-000013360 |
| RLP-146-000004256 | to | RLP-146-000004256 |
| RLP-146-000013468 | to | RLP-146-000013468 |
| RLP-146-000004257 | to | RLP-146-000004257 |
| RLP-146-000013483 | to | RLP-146-000013483 |
| RLP-146-000004471 | to | RLP-146-000004471 |
| RLP-146-000013999 | to | RLP-146-000013999 |
| RLP-146-000005328 | to | RLP-146-000005328 |
| RLP-146-000015920 | to | RLP-146-000015920 |
| RLP-146-000005363 | to | RLP-146-000005363 |
| RLP-146-000013659 | to | RLP-146-000013659 |
| RLP-146-000013660 | to | RLP-146-000013660 |
| RLP-146-000013661 | to | RLP-146-000013661 |
| RLP-146-000013662 | to | RLP-146-000013662 |
| RLP-146-000013663 | to | RLP-146-000013663 |
| RLP-146-000016240 | to | RLP-146-000016240 |
| RLP-146-000006322 | to | RLP-146-000006322 |
| RLP-146-000015764 | to | RLP-146-000015764 |
| RLP-146-000015765 | to | RLP-146-000015765 |

| | | |
|---|---|---|
| RLP-146-000006547 | to | RLP-146-000006547 |
| RLP-146-000012836 | to | RLP-146-000012836 |
| RLP-147-000000545 | to | RLP-147-000000545 |
| RLP-147-000012701 | to | RLP-147-000012701 |
| RLP-147-000000561 | to | RLP-147-000000561 |
| RLP-147-000012823 | to | RLP-147-000012823 |
| RLP-147-000000823 | to | RLP-147-000000823 |
| RLP-147-000012753 | to | RLP-147-000012753 |
| RLP-147-000000830 | to | RLP-147-000000830 |
| RLP-147-000012488 | to | RLP-147-000012488 |
| RLP-147-000002230 | to | RLP-147-000002230 |
| RLP-147-000017084 | to | RLP-147-000017084 |
| RLP-147-000003771 | to | RLP-147-000003771 |
| RLP-147-000019209 | to | RLP-147-000019209 |
| RLP-147-000019210 | to | RLP-147-000019210 |
| RLP-147-000019211 | to | RLP-147-000019211 |
| RLP-147-000004095 | to | RLP-147-000004095 |
| RLP-147-000019415 | to | RLP-147-000019415 |
| RLP-147-000019416 | to | RLP-147-000019416 |
| RLP-147-000019417 | to | RLP-147-000019417 |
| RLP-147-000004441 | to | RLP-147-000004441 |
| RLP-147-000015641 | to | RLP-147-000015641 |
| RLP-147-000004836 | to | RLP-147-000004836 |
| RLP-147-000014533 | to | RLP-147-000014533 |
| RLP-147-000014534 | to | RLP-147-000014534 |
| RLP-147-000004837 | to | RLP-147-000004837 |
| RLP-147-000014553 | to | RLP-147-000014553 |
| RLP-147-000005306 | to | RLP-147-000005306 |
| RLP-147-000018763 | to | RLP-147-000018763 |
| RLP-147-000018765 | to | RLP-147-000018765 |
| RLP-147-000018767 | to | RLP-147-000018767 |
| RLP-147-000018770 | to | RLP-147-000018770 |
| RLP-147-000018771 | to | RLP-147-000018771 |
| RLP-147-000018772 | to | RLP-147-000018772 |
| RLP-147-000018773 | to | RLP-147-000018773 |
| RLP-147-000005792 | to | RLP-147-000005792 |
| RLP-147-000019562 | to | RLP-147-000019562 |
| RLP-147-000024728 | to | RLP-147-000024728 |
| RLP-147-000006326 | to | RLP-147-000006326 |
| RLP-147-000017770 | to | RLP-147-000017770 |
| RLP-147-000006327 | to | RLP-147-000006327 |
| RLP-147-000017777 | to | RLP-147-000017777 |
| RLP-147-000006328 | to | RLP-147-000006328 |
| RLP-147-000017181 | to | RLP-147-000017181 |

| | | |
|---|---|---|
| RLP-147-000006577 | to | RLP-147-000006577 |
| RLP-147-000020294 | to | RLP-147-000020294 |
| RLP-147-000006587 | to | RLP-147-000006587 |
| RLP-147-000019899 | to | RLP-147-000019899 |
| RLP-147-000006621 | to | RLP-147-000006621 |
| RLP-147-000019414 | to | RLP-147-000019414 |
| RLP-147-000006802 | to | RLP-147-000006802 |
| RLP-147-000017609 | to | RLP-147-000017609 |
| RLP-147-000006931 | to | RLP-147-000006931 |
| RLP-147-000019181 | to | RLP-147-000019181 |
| RLP-147-000006944 | to | RLP-147-000006944 |
| RLP-147-000018446 | to | RLP-147-000018446 |
| RLP-147-000006991 | to | RLP-147-000006991 |
| RLP-147-000020229 | to | RLP-147-000020229 |
| RLP-147-000007037 | to | RLP-147-000007037 |
| RLP-147-000020465 | to | RLP-147-000020465 |
| RLP-147-000008767 | to | RLP-147-000008767 |
| RLP-147-000019726 | to | RLP-147-000019726 |
| RLP-147-000008768 | to | RLP-147-000008768 |
| RLP-147-000019841 | to | RLP-147-000019841 |
| RLP-147-000019842 | to | RLP-147-000019842 |
| RLP-147-000008769 | to | RLP-147-000008769 |
| RLP-147-000018368 | to | RLP-147-000018368 |
| RLP-147-000008773 | to | RLP-147-000008773 |
| RLP-147-000018450 | to | RLP-147-000018450 |
| RLP-147-000018451 | to | RLP-147-000018451 |
| RLP-147-000018452 | to | RLP-147-000018452 |
| RLP-147-000018453 | to | RLP-147-000018453 |
| RLP-147-000024546 | to | RLP-147-000024546 |
| RLP-147-000008796 | to | RLP-147-000008796 |
| RLP-147-000018396 | to | RLP-147-000018396 |
| RLP-147-000009072 | to | RLP-147-000009072 |
| RLP-147-000023769 | to | RLP-147-000023769 |
| RLP-147-000009073 | to | RLP-147-000009073 |
| RLP-147-000023797 | to | RLP-147-000023797 |
| RLP-147-000011540 | to | RLP-147-000011540 |
| RLP-147-000020975 | to | RLP-147-000020975 |
| RLP-147-000020976 | to | RLP-147-000020976 |
| RLP-147-000020977 | to | RLP-147-000020977 |
| RLP-147-000011556 | to | RLP-147-000011556 |
| RLP-147-000021177 | to | RLP-147-000021177 |
| RLP-147-000021178 | to | RLP-147-000021178 |
| RLP-147-000021179 | to | RLP-147-000021179 |
| RLP-147-000011709 | to | RLP-147-000011709 |

| | | |
|---|---|---|
| RLP-147-000021617 | to | RLP-147-000021617 |
| RLP-147-000021618 | to | RLP-147-000021618 |
| RLP-147-000021619 | to | RLP-147-000021619 |
| RLP-147-000021620 | to | RLP-147-000021620 |
| RLP-147-000021621 | to | RLP-147-000021621 |
| RLP-147-000021622 | to | RLP-147-000021622 |
| RLP-147-000021623 | to | RLP-147-000021623 |
| RLP-147-000021624 | to | RLP-147-000021624 |
| RLP-147-000021625 | to | RLP-147-000021625 |
| RLP-147-000021626 | to | RLP-147-000021626 |
| RLP-147-000021627 | to | RLP-147-000021627 |
| RLP-147-000021628 | to | RLP-147-000021628 |
| RLP-147-000012009 | to | RLP-147-000012009 |
| RLP-147-000021051 | to | RLP-147-000021051 |
| RLP-147-000012050 | to | RLP-147-000012050 |
| RLP-147-000022915 | to | RLP-147-000022915 |
| RLP-147-000022916 | to | RLP-147-000022916 |
| RLP-147-000022917 | to | RLP-147-000022917 |
| RLP-152-000000417 | to | RLP-152-000000417 |
| RLP-152-000003290 | to | RLP-152-000003290 |
| RLP-152-000007187 | to | RLP-152-000007187 |
| RLP-152-000019236 | to | RLP-152-000019236 |
| RLP-152-000007436 | to | RLP-152-000007436 |
| RLP-152-000018200 | to | RLP-152-000018200 |
| RLP-152-000018201 | to | RLP-152-000018201 |
| RLP-152-000007957 | to | RLP-152-000007957 |
| RLP-152-000018112 | to | RLP-152-000018112 |
| RLP-152-000008130 | to | RLP-152-000008130 |
| RLP-152-000020293 | to | RLP-152-000020293 |
| RLP-152-000020294 | to | RLP-152-000020294 |
| RLP-152-000008158 | to | RLP-152-000008158 |
| RLP-152-000020290 | to | RLP-152-000020290 |
| RLP-152-000008312 | to | RLP-152-000008312 |
| RLP-152-000019346 | to | RLP-152-000019346 |
| RLP-152-000019347 | to | RLP-152-000019347 |
| RLP-152-000008454 | to | RLP-152-000008454 |
| RLP-152-000019801 | to | RLP-152-000019801 |
| RLP-152-000019802 | to | RLP-152-000019802 |
| RLP-152-000019803 | to | RLP-152-000019803 |
| RLP-152-000008935 | to | RLP-152-000008935 |
| RLP-152-000020779 | to | RLP-152-000020779 |
| RLP-152-000009455 | to | RLP-152-000009455 |
| RLP-152-000018078 | to | RLP-152-000018078 |
| RLP-152-000010111 | to | RLP-152-000010111 |

11

| | | |
|---|---|---|
| RLP-152-000016344 | to | RLP-152-000016344 |
| RLP-152-000010209 | to | RLP-152-000010209 |
| RLP-152-000019587 | to | RLP-152-000019587 |
| RLP-152-000019588 | to | RLP-152-000019588 |
| RLP-152-000019589 | to | RLP-152-000019589 |
| RLP-152-000019590 | to | RLP-152-000019590 |
| RLP-152-000019591 | to | RLP-152-000019591 |
| RLP-152-000019592 | to | RLP-152-000019592 |
| RLP-152-000010954 | to | RLP-152-000010954 |
| RLP-152-000018083 | to | RLP-152-000018083 |
| RLP-152-000012334 | to | RLP-152-000012334 |
| RLP-152-000017647 | to | RLP-152-000017647 |
| RLP-152-000017648 | to | RLP-152-000017648 |
| RLP-152-000012335 | to | RLP-152-000012335 |
| RLP-152-000017704 | to | RLP-152-000017704 |
| RLP-152-000017705 | to | RLP-152-000017705 |
| RLP-152-000012679 | to | RLP-152-000012679 |
| RLP-152-000020104 | to | RLP-152-000020104 |
| RLP-152-000013018 | to | RLP-152-000013018 |
| RLP-152-000016794 | to | RLP-152-000016794 |
| RLP-152-000016795 | to | RLP-152-000016795 |
| RLP-152-000013019 | to | RLP-152-000013019 |
| RLP-152-000016801 | to | RLP-152-000016801 |
| RLP-152-000016802 | to | RLP-152-000016802 |
| RLP-152-000013094 | to | RLP-152-000013094 |
| RLP-152-000020762 | to | RLP-152-000020762 |
| RLP-152-000013352 | to | RLP-152-000013352 |
| RLP-152-000019107 | to | RLP-152-000019107 |
| RLP-152-000013679 | to | RLP-152-000013679 |
| RLP-152-000016732 | to | RLP-152-000016732 |
| RLP-152-000013909 | to | RLP-152-000013909 |
| RLP-152-000020493 | to | RLP-152-000020493 |
| RLP-152-000020494 | to | RLP-152-000020494 |
| RLP-152-000020495 | to | RLP-152-000020495 |
| RLP-152-000021314 | to | RLP-152-000021314 |
| RLP-152-000021315 | to | RLP-152-000021315 |
| RLP-152-000021316 | to | RLP-152-000021316 |
| RLP-152-000014345 | to | RLP-152-000014345 |
| RLP-152-000018453 | to | RLP-152-000018453 |
| RLP-152-000014348 | to | RLP-152-000014348 |
| RLP-152-000018483 | to | RLP-152-000018483 |
| RLP-152-000014706 | to | RLP-152-000014706 |
| RLP-152-000020256 | to | RLP-152-000020256 |
| RLP-152-000015129 | to | RLP-152-000015129 |

| | | |
|---|---|---|
| RLP-152-000020236 | to | RLP-152-000020236 |
| RLP-152-000021270 | to | RLP-152-000021270 |
| RLP-152-000021271 | to | RLP-152-000021271 |
| RLP-152-000015365 | to | RLP-152-000015365 |
| RLP-152-000019624 | to | RLP-152-000019624 |
| RLP-152-000015431 | to | RLP-152-000015431 |
| RLP-152-000020115 | to | RLP-152-000020115 |
| RLP-152-000015795 | to | RLP-152-000015795 |
| RLP-152-000020335 | to | RLP-152-000020335 |
| RLP-152-000015847 | to | RLP-152-000015847 |
| RLP-152-000020847 | to | RLP-152-000020847 |
| RLP-152-000020848 | to | RLP-152-000020848 |
| RLP-152-000020849 | to | RLP-152-000020849 |
| RLP-152-000020850 | to | RLP-152-000020850 |
| RLP-152-000021364 | to | RLP-152-000021364 |
| RLP-154-000000229 | to | RLP-154-000000229 |
| RLP-154-000009441 | to | RLP-154-000009441 |
| RLP-154-000000407 | to | RLP-154-000000407 |
| RLP-154-000009644 | to | RLP-154-000009644 |
| RLP-154-000009645 | to | RLP-154-000009645 |
| RLP-154-000000585 | to | RLP-154-000000585 |
| RLP-154-000009677 | to | RLP-154-000009677 |
| RLP-154-000009678 | to | RLP-154-000009678 |
| RLP-154-000004649 | to | RLP-154-000004649 |
| RLP-154-000012122 | to | RLP-154-000012122 |
| RLP-154-000005727 | to | RLP-154-000005727 |
| RLP-154-000013633 | to | RLP-154-000013633 |
| RLP-154-000005728 | to | RLP-154-000005728 |
| RLP-154-000013672 | to | RLP-154-000013672 |
| RLP-154-000007763 | to | RLP-154-000007763 |
| RLP-154-000014357 | to | RLP-154-000014357 |
| RLP-154-000015519 | to | RLP-154-000015519 |
| RLP-154-000008471 | to | RLP-154-000008471 |
| RLP-154-000015268 | to | RLP-154-000015268 |
| RLP-154-000015959 | to | RLP-154-000015959 |
| RLP-154-000025315 | to | RLP-154-000025315 |
| RLP-154-000016181 | to | RLP-154-000016181 |
| RLP-154-000024971 | to | RLP-154-000024971 |
| RLP-154-000017529 | to | RLP-154-000017529 |
| RLP-154-000024009 | to | RLP-154-000024009 |
| RLP-154-000017532 | to | RLP-154-000017532 |
| RLP-154-000024112 | to | RLP-154-000024112 |
| RLP-154-000017634 | to | RLP-154-000017634 |
| RLP-154-000025103 | to | RLP-154-000025103 |

| | | |
|---|---|---|
| RLP-154-000017638 | to | RLP-154-000017638 |
| RLP-154-000025381 | to | RLP-154-000025381 |
| RLP-154-000017660 | to | RLP-154-000017660 |
| RLP-154-000024885 | to | RLP-154-000024885 |
| RLP-154-000024886 | to | RLP-154-000024886 |
| RLP-154-000017669 | to | RLP-154-000017669 |
| RLP-154-000025146 | to | RLP-154-000025146 |
| RLP-154-000025148 | to | RLP-154-000025148 |
| RLP-154-000017734 | to | RLP-154-000017734 |
| RLP-154-000022829 | to | RLP-154-000022829 |
| RLP-154-000017906 | to | RLP-154-000017906 |
| RLP-154-000024429 | to | RLP-154-000024429 |
| RLP-154-000018914 | to | RLP-154-000018914 |
| RLP-154-000023028 | to | RLP-154-000023028 |
| RLP-154-000019646 | to | RLP-154-000019646 |
| RLP-154-000022656 | to | RLP-154-000022656 |
| RLP-154-000019647 | to | RLP-154-000019647 |
| RLP-154-000022674 | to | RLP-154-000022674 |
| RLP-154-000019652 | to | RLP-154-000019652 |
| RLP-154-000022788 | to | RLP-154-000022788 |
| RLP-154-000021810 | to | RLP-154-000021810 |
| RLP-154-000022252 | to | RLP-154-000022252 |
| RLP-154-000022253 | to | RLP-154-000022253 |
| RLP-154-000022254 | to | RLP-154-000022254 |
| RLP-155-000000129 | to | RLP-155-000000129 |
| RLP-155-000005932 | to | RLP-155-000005932 |
| RLP-155-000000638 | to | RLP-155-000000638 |
| RLP-155-000006168 | to | RLP-155-000006168 |
| RLP-155-000001408 | to | RLP-155-000001408 |
| RLP-155-000005459 | to | RLP-155-000005459 |
| RLP-155-000001410 | to | RLP-155-000001410 |
| RLP-155-000005705 | to | RLP-155-000005705 |
| RLP-155-000005706 | to | RLP-155-000005706 |
| RLP-155-000005707 | to | RLP-155-000005707 |
| RLP-155-000005708 | to | RLP-155-000005708 |
| RLP-155-000005709 | to | RLP-155-000005709 |
| RLP-155-000005710 | to | RLP-155-000005710 |
| RLP-155-000005711 | to | RLP-155-000005711 |
| RLP-155-000005712 | to | RLP-155-000005712 |
| RLP-155-000005713 | to | RLP-155-000005713 |
| RLP-155-000005714 | to | RLP-155-000005714 |
| RLP-155-000005715 | to | RLP-155-000005715 |
| RLP-155-000005716 | to | RLP-155-000005716 |
| RLP-155-000005717 | to | RLP-155-000005717 |

14

| | | |
|---|---|---|
| RLP-155-000005719 | to | RLP-155-000005719 |
| RLP-155-000005721 | to | RLP-155-000005721 |
| RLP-155-000005722 | to | RLP-155-000005722 |
| RLP-155-000005725 | to | RLP-155-000005725 |
| RLP-155-000005726 | to | RLP-155-000005726 |
| RLP-155-000005727 | to | RLP-155-000005727 |
| RLP-155-000005728 | to | RLP-155-000005728 |
| RLP-155-000005729 | to | RLP-155-000005729 |
| RLP-155-000005730 | to | RLP-155-000005730 |
| RLP-155-000005731 | to | RLP-155-000005731 |
| RLP-155-000005732 | to | RLP-155-000005732 |
| RLP-155-000005733 | to | RLP-155-000005733 |
| RLP-155-000005734 | to | RLP-155-000005734 |
| RLP-155-000001473 | to | RLP-155-000001473 |
| RLP-155-000006146 | to | RLP-155-000006146 |
| RLP-155-000002222 | to | RLP-155-000002222 |
| RLP-155-000010050 | to | RLP-155-000010050 |
| RLP-155-000002644 | to | RLP-155-000002644 |
| RLP-155-000008495 | to | RLP-155-000008495 |
| RLP-155-000004984 | to | RLP-155-000004984 |
| RLP-155-000009744 | to | RLP-155-000009744 |
| RLP-157-000000087 | to | RLP-157-000000087 |
| RLP-157-000006029 | to | RLP-157-000006029 |
| RLP-157-000000095 | to | RLP-157-000000095 |
| RLP-157-000005629 | to | RLP-157-000005629 |
| RLP-157-000000096 | to | RLP-157-000000096 |
| RLP-157-000005634 | to | RLP-157-000005634 |
| RLP-157-000000098 | to | RLP-157-000000098 |
| RLP-157-000005644 | to | RLP-157-000005644 |
| RLP-157-000000101 | to | RLP-157-000000101 |
| RLP-157-000005662 | to | RLP-157-000005662 |
| RLP-157-000000258 | to | RLP-157-000000258 |
| RLP-157-000006075 | to | RLP-157-000006075 |
| RLP-157-000000259 | to | RLP-157-000000259 |
| RLP-157-000006087 | to | RLP-157-000006087 |
| RLP-157-000000260 | to | RLP-157-000000260 |
| RLP-157-000006090 | to | RLP-157-000006090 |
| RLP-157-000000582 | to | RLP-157-000000582 |
| RLP-157-000006726 | to | RLP-157-000006726 |
| RLP-157-000006727 | to | RLP-157-000006727 |
| RLP-157-000001171 | to | RLP-157-000001171 |
| RLP-157-000007123 | to | RLP-157-000007123 |
| RLP-157-000001320 | to | RLP-157-000001320 |
| RLP-157-000007131 | to | RLP-157-000007131 |

| | | |
|---|---|---|
| RLP-157-000001359 | to | RLP-157-000001359 |
| RLP-157-000006867 | to | RLP-157-000006867 |
| RLP-157-000002164 | to | RLP-157-000002164 |
| RLP-157-000007659 | to | RLP-157-000007659 |
| RLP-157-000002165 | to | RLP-157-000002165 |
| RLP-157-000007662 | to | RLP-157-000007662 |
| RLP-157-000002167 | to | RLP-157-000002167 |
| RLP-157-000007551 | to | RLP-157-000007551 |
| RLP-157-000002219 | to | RLP-157-000002219 |
| RLP-157-000007681 | to | RLP-157-000007681 |
| RLP-157-000002650 | to | RLP-157-000002650 |
| RLP-157-000007908 | to | RLP-157-000007908 |
| RLP-157-000003267 | to | RLP-157-000003267 |
| RLP-157-000008067 | to | RLP-157-000008067 |
| RLP-157-000003412 | to | RLP-157-000003412 |
| RLP-157-000005241 | to | RLP-157-000005241 |
| RLP-157-000003484 | to | RLP-157-000003484 |
| RLP-157-000005323 | to | RLP-157-000005323 |
| RLP-157-000003520 | to | RLP-157-000003520 |
| RLP-157-000005309 | to | RLP-157-000005309 |
| RLP-157-000005310 | to | RLP-157-000005310 |
| RLP-157-000003554 | to | RLP-157-000003554 |
| RLP-157-000005276 | to | RLP-157-000005276 |
| RLP-157-000005277 | to | RLP-157-000005277 |
| RLP-157-000003632 | to | RLP-157-000003632 |
| RLP-157-000004827 | to | RLP-157-000004827 |
| RLP-157-000003668 | to | RLP-157-000003668 |
| RLP-157-000004846 | to | RLP-157-000004846 |
| RLP-157-000003769 | to | RLP-157-000003769 |
| RLP-157-000004680 | to | RLP-157-000004680 |
| RLP-157-000003780 | to | RLP-157-000003780 |
| RLP-157-000004812 | to | RLP-157-000004812 |
| RLP-157-000003791 | to | RLP-157-000003791 |
| RLP-157-000004822 | to | RLP-157-000004822 |
| RLP-157-000003812 | to | RLP-157-000003812 |
| RLP-157-000004736 | to | RLP-157-000004736 |
| RLP-157-000003816 | to | RLP-157-000003816 |
| RLP-157-000004698 | to | RLP-157-000004698 |
| RLP-157-000004699 | to | RLP-157-000004699 |
| RLP-157-000004700 | to | RLP-157-000004700 |
| RLP-157-000004701 | to | RLP-157-000004701 |
| RLP-157-000004702 | to | RLP-157-000004702 |
| RLP-157-000004703 | to | RLP-157-000004703 |
| RLP-157-000004704 | to | RLP-157-000004704 |

RLP-157-000004705 to RLP-157-000004705
RLP-157-000003842 to RLP-157-000003842
RLP-157-000004599 to RLP-157-000004599
RLP-157-000004600 to RLP-157-000004600
RLP-157-000004601 to RLP-157-000004601
RLP-157-000004602 to RLP-157-000004602
RLP-157-000004603 to RLP-157-000004603
RLP-157-000004604 to RLP-157-000004604
RLP-157-000004605 to RLP-157-000004605
RLP-157-000004606 to RLP-157-000004606
RLP-157-000003896 to RLP-157-000003896
RLP-157-000004725 to RLP-157-000004725
RLP-157-000004052 to RLP-157-000004052
RLP-157-000004407 to RLP-157-000004407
RLP-158-000000075 to RLP-158-000000075
RLP-158-000000814 to RLP-158-000000814
RLP-158-000000815 to RLP-158-000000815
RLP-158-000000816 to RLP-158-000000816
RLP-158-000000817 to RLP-158-000000817
RLP-158-000000088 to RLP-158-000000088
RLP-158-000000477 to RLP-158-000000477
RLP-158-000000478 to RLP-158-000000478
RLP-158-000000203 to RLP-158-000000203
RLP-158-000000803 to RLP-158-000000803
RLP-158-000000804 to RLP-158-000000804
RLP-158-000000805 to RLP-158-000000805
RLP-158-000000806 to RLP-158-000000806
RLP-158-000000224 to RLP-158-000000224
RLP-158-000000649 to RLP-158-000000649
RLP-158-000000227 to RLP-158-000000227
RLP-158-000000674 to RLP-158-000000674
RLP-158-000000255 to RLP-158-000000255
RLP-158-000000616 to RLP-158-000000616
RLP-158-000000267 to RLP-158-000000267
RLP-158-000000627 to RLP-158-000000627
RLP-158-000000268 to RLP-158-000000268
RLP-158-000000634 to RLP-158-000000634
RLP-158-000000271 to RLP-158-000000271
RLP-158-000000516 to RLP-158-000000516
RLP-158-000000284 to RLP-158-000000284
RLP-158-000000665 to RLP-158-000000665
RLP-158-000000667 to RLP-158-000000667
RLP-158-000000668 to RLP-158-000000668
RLP-158-000000669 to RLP-158-000000669

| | | |
|---|---|---|
| RLP-158-000000670 | to | RLP-158-000000670 |
| RLP-158-000000671 | to | RLP-158-000000671 |
| RLP-158-000000672 | to | RLP-158-000000672 |
| RLP-158-000000293 | to | RLP-158-000000293 |
| RLP-158-000000764 | to | RLP-158-000000764 |
| RLP-158-000000295 | to | RLP-158-000000295 |
| RLP-158-000000770 | to | RLP-158-000000770 |
| RLP-158-000000299 | to | RLP-158-000000299 |
| RLP-158-000000521 | to | RLP-158-000000521 |
| RLP-158-000000305 | to | RLP-158-000000305 |
| RLP-158-000000679 | to | RLP-158-000000679 |
| RLP-158-000000680 | to | RLP-158-000000680 |
| RLP-158-000000311 | to | RLP-158-000000311 |
| RLP-158-000000724 | to | RLP-158-000000724 |
| RLP-158-000000725 | to | RLP-158-000000725 |
| RLP-158-000000320 | to | RLP-158-000000320 |
| RLP-158-000000542 | to | RLP-158-000000542 |
| RLP-158-000000543 | to | RLP-158-000000543 |
| RLP-158-000000544 | to | RLP-158-000000544 |
| RLP-158-000000545 | to | RLP-158-000000545 |
| RLP-158-000000546 | to | RLP-158-000000546 |
| RLP-158-000000547 | to | RLP-158-000000547 |
| RLP-158-000000840 | to | RLP-158-000000840 |
| RLP-158-000000841 | to | RLP-158-000000841 |
| RLP-158-000000321 | to | RLP-158-000000321 |
| RLP-158-000000559 | to | RLP-158-000000559 |
| RLP-158-000000327 | to | RLP-158-000000327 |
| RLP-158-000000517 | to | RLP-158-000000517 |
| RLP-158-000000518 | to | RLP-158-000000518 |
| RLP-158-000000346 | to | RLP-158-000000346 |
| RLP-158-000000721 | to | RLP-158-000000721 |
| RLP-158-000000722 | to | RLP-158-000000722 |
| RLP-158-000000723 | to | RLP-158-000000723 |
| RLP-158-000000845 | to | RLP-158-000000845 |
| RLP-158-000000846 | to | RLP-158-000000846 |
| RLP-158-000000858 | to | RLP-158-000000858 |
| RLP-158-000000359 | to | RLP-158-000000359 |
| RLP-158-000000650 | to | RLP-158-000000650 |
| RLP-158-000000361 | to | RLP-158-000000361 |
| RLP-158-000000666 | to | RLP-158-000000666 |
| RLP-158-000000377 | to | RLP-158-000000377 |
| RLP-158-000000821 | to | RLP-158-000000821 |
| RLP-158-000000381 | to | RLP-158-000000381 |
| RLP-158-000000601 | to | RLP-158-000000601 |

18

| | | |
|---|---|---|
| RLP-159-000000293 | to | RLP-159-000000293 |
| RLP-159-000001121 | to | RLP-159-000001121 |
| RLP-159-000001884 | to | RLP-159-000001884 |
| RLP-159-000005380 | to | RLP-159-000005380 |
| RLP-159-000005382 | to | RLP-159-000005382 |
| RLP-160-000000139 | to | RLP-160-000000139 |
| RLP-160-000002218 | to | RLP-160-000002218 |
| RLP-160-000002219 | to | RLP-160-000002219 |
| RLP-160-000004384 | to | RLP-160-000004384 |
| RLP-160-000005075 | to | RLP-160-000005075 |
| RLP-161-000001941 | to | RLP-161-000001941 |
| RLP-161-000003887 | to | RLP-161-000003887 |
| RLP-161-000003888 | to | RLP-161-000003888 |
| RLP-161-000003889 | to | RLP-161-000003889 |
| RLP-161-000003890 | to | RLP-161-000003890 |
| RLP-161-000003891 | to | RLP-161-000003891 |
| RLP-161-000003892 | to | RLP-161-000003892 |
| RLP-161-000003893 | to | RLP-161-000003893 |
| RLP-161-000003894 | to | RLP-161-000003894 |
| RLP-161-000003895 | to | RLP-161-000003895 |
| RLP-161-000007813 | to | RLP-161-000007813 |
| RLP-161-000007814 | to | RLP-161-000007814 |
| RLP-161-000007815 | to | RLP-161-000007815 |
| RLP-161-000001942 | to | RLP-161-000001942 |
| RLP-161-000003924 | to | RLP-161-000003924 |
| RLP-161-000003925 | to | RLP-161-000003925 |
| RLP-161-000003926 | to | RLP-161-000003926 |
| RLP-161-000003927 | to | RLP-161-000003927 |
| RLP-161-000003928 | to | RLP-161-000003928 |
| RLP-161-000003929 | to | RLP-161-000003929 |
| RLP-161-000003930 | to | RLP-161-000003930 |
| RLP-161-000003931 | to | RLP-161-000003931 |
| RLP-161-000003932 | to | RLP-161-000003932 |
| RLP-161-000007816 | to | RLP-161-000007816 |
| RLP-161-000007817 | to | RLP-161-000007817 |
| RLP-161-000007818 | to | RLP-161-000007818 |
| RLP-161-000002030 | to | RLP-161-000002030 |
| RLP-161-000003730 | to | RLP-161-000003730 |
| RLP-161-000002067 | to | RLP-161-000002067 |
| RLP-161-000003721 | to | RLP-161-000003721 |
| RLP-161-000002068 | to | RLP-161-000002068 |
| RLP-161-000003726 | to | RLP-161-000003726 |
| RLP-161-000002277 | to | RLP-161-000002277 |
| RLP-161-000003905 | to | RLP-161-000003905 |

| | | |
|---|---|---|
| RLP-161-000007847 | to | RLP-161-000007847 |
| RLP-161-000002298 | to | RLP-161-000002298 |
| RLP-161-000003938 | to | RLP-161-000003938 |
| RLP-161-000002466 | to | RLP-161-000002466 |
| RLP-161-000005094 | to | RLP-161-000005094 |
| RLP-161-000005095 | to | RLP-161-000005095 |
| RLP-161-000005096 | to | RLP-161-000005096 |
| RLP-161-000005097 | to | RLP-161-000005097 |
| RLP-161-000005098 | to | RLP-161-000005098 |
| RLP-161-000005099 | to | RLP-161-000005099 |
| RLP-161-000005100 | to | RLP-161-000005100 |
| RLP-161-000005101 | to | RLP-161-000005101 |
| RLP-161-000005102 | to | RLP-161-000005102 |
| RLP-161-000005103 | to | RLP-161-000005103 |
| RLP-161-000005104 | to | RLP-161-000005104 |
| RLP-161-000005105 | to | RLP-161-000005105 |
| RLP-161-000005106 | to | RLP-161-000005106 |
| RLP-161-000002612 | to | RLP-161-000002612 |
| RLP-161-000005306 | to | RLP-161-000005306 |
| RLP-161-000005307 | to | RLP-161-000005307 |
| RLP-161-000005308 | to | RLP-161-000005308 |
| RLP-161-000005309 | to | RLP-161-000005309 |
| RLP-161-000005310 | to | RLP-161-000005310 |
| RLP-161-000005311 | to | RLP-161-000005311 |
| RLP-161-000005312 | to | RLP-161-000005312 |
| RLP-161-000008572 | to | RLP-161-000008572 |
| RLP-161-000008573 | to | RLP-161-000008573 |
| RLP-161-000008574 | to | RLP-161-000008574 |
| RLP-161-000008575 | to | RLP-161-000008575 |
| RLP-161-000008618 | to | RLP-161-000008618 |
| RLP-161-000008619 | to | RLP-161-000008619 |
| RLP-161-000002755 | to | RLP-161-000002755 |
| RLP-161-000002972 | to | RLP-161-000002972 |
| RLP-161-000006667 | to | RLP-161-000006667 |
| RLP-161-000006668 | to | RLP-161-000006668 |
| RLP-161-000005979 | to | RLP-161-000005979 |
| RLP-161-000008706 | to | RLP-161-000008706 |
| RLP-161-000008707 | to | RLP-161-000008707 |
| RLP-161-000010913 | to | RLP-161-000010913 |
| RLP-161-000010945 | to | RLP-161-000010945 |
| RLP-161-000008295 | to | RLP-161-000008295 |
| RLP-161-000010071 | to | RLP-161-000010071 |
| RLP-161-000010072 | to | RLP-161-000010072 |
| RLP-161-000008403 | to | RLP-161-000008403 |

| | | |
|---|---|---|
| RLP-161-000010299 | to | RLP-161-000010299 |
| RLP-161-000008409 | to | RLP-161-000008409 |
| RLP-161-000010433 | to | RLP-161-000010433 |
| RLP-161-000010980 | to | RLP-161-000010980 |
| RLP-161-000011892 | to | RLP-161-000011892 |
| RLP-161-000011035 | to | RLP-161-000011035 |
| RLP-161-000011840 | to | RLP-161-000011840 |
| RLP-161-000011067 | to | RLP-161-000011067 |
| RLP-161-000011779 | to | RLP-161-000011779 |
| RLP-161-000012193 | to | RLP-161-000012193 |
| RLP-161-000022053 | to | RLP-161-000022053 |
| RLP-161-000022054 | to | RLP-161-000022054 |
| RLP-161-000022055 | to | RLP-161-000022055 |
| RLP-161-000022056 | to | RLP-161-000022056 |
| RLP-161-000022057 | to | RLP-161-000022057 |
| RLP-161-000022058 | to | RLP-161-000022058 |
| RLP-161-000022059 | to | RLP-161-000022059 |
| RLP-161-000022060 | to | RLP-161-000022060 |
| RLP-161-000022062 | to | RLP-161-000022062 |
| RLP-161-000022064 | to | RLP-161-000022064 |
| RLP-161-000022065 | to | RLP-161-000022065 |
| RLP-161-000022066 | to | RLP-161-000022066 |
| RLP-161-000022067 | to | RLP-161-000022067 |
| RLP-161-000022069 | to | RLP-161-000022069 |
| RLP-161-000022070 | to | RLP-161-000022070 |
| RLP-161-000022071 | to | RLP-161-000022071 |
| RLP-161-000022072 | to | RLP-161-000022072 |
| RLP-161-000022073 | to | RLP-161-000022073 |
| RLP-161-000022075 | to | RLP-161-000022075 |
| RLP-161-000022076 | to | RLP-161-000022076 |
| RLP-161-000022079 | to | RLP-161-000022079 |
| RLP-161-000022082 | to | RLP-161-000022082 |
| RLP-161-000022083 | to | RLP-161-000022083 |
| RLP-161-000022084 | to | RLP-161-000022084 |
| RLP-161-000022085 | to | RLP-161-000022085 |
| RLP-161-000022086 | to | RLP-161-000022086 |
| RLP-161-000022088 | to | RLP-161-000022088 |
| RLP-161-000022090 | to | RLP-161-000022090 |
| RLP-161-000012232 | to | RLP-161-000012232 |
| RLP-161-000022253 | to | RLP-161-000022253 |
| RLP-161-000012380 | to | RLP-161-000012380 |
| RLP-161-000018952 | to | RLP-161-000018952 |
| RLP-161-000012604 | to | RLP-161-000012604 |
| RLP-161-000021114 | to | RLP-161-000021114 |

| | | |
|---|---|---|
| RLP-161-000012651 | to | RLP-161-000012651 |
| RLP-161-000021969 | to | RLP-161-000021969 |
| RLP-161-000012655 | to | RLP-161-000012655 |
| RLP-161-000018910 | to | RLP-161-000018910 |
| RLP-161-000012671 | to | RLP-161-000012671 |
| RLP-161-000018897 | to | RLP-161-000018897 |
| RLP-161-000018898 | to | RLP-161-000018898 |
| RLP-161-000018899 | to | RLP-161-000018899 |
| RLP-161-000018900 | to | RLP-161-000018900 |
| RLP-161-000018901 | to | RLP-161-000018901 |
| RLP-161-000013261 | to | RLP-161-000013261 |
| RLP-161-000021855 | to | RLP-161-000021855 |
| RLP-161-000014174 | to | RLP-161-000014174 |
| RLP-161-000022318 | to | RLP-161-000022318 |
| RLP-161-000014175 | to | RLP-161-000014175 |
| RLP-161-000022362 | to | RLP-161-000022362 |
| RLP-161-000014213 | to | RLP-161-000014213 |
| RLP-161-000021714 | to | RLP-161-000021714 |
| RLP-161-000014232 | to | RLP-161-000014232 |
| RLP-161-000020972 | to | RLP-161-000020972 |
| RLP-161-000014293 | to | RLP-161-000014293 |
| RLP-161-000023402 | to | RLP-161-000023402 |
| RLP-161-000015424 | to | RLP-161-000015424 |
| RLP-161-000019121 | to | RLP-161-000019121 |
| RLP-161-000015468 | to | RLP-161-000015468 |
| RLP-161-000019347 | to | RLP-161-000019347 |
| RLP-161-000015642 | to | RLP-161-000015642 |
| RLP-161-000023475 | to | RLP-161-000023475 |
| RLP-161-000023477 | to | RLP-161-000023477 |
| RLP-161-000023481 | to | RLP-161-000023481 |
| RLP-161-000015747 | to | RLP-161-000015747 |
| RLP-161-000023555 | to | RLP-161-000023555 |
| RLP-161-000023556 | to | RLP-161-000023556 |
| RLP-161-000016937 | to | RLP-161-000016937 |
| RLP-161-000024579 | to | RLP-161-000024579 |
| RLP-161-000017252 | to | RLP-161-000017252 |
| RLP-161-000023001 | to | RLP-161-000023001 |
| RLP-161-000024743 | to | RLP-161-000024743 |
| RLP-161-000024744 | to | RLP-161-000024744 |
| RLP-161-000017572 | to | RLP-161-000017572 |
| RLP-161-000020802 | to | RLP-161-000020802 |
| RLP-161-000020803 | to | RLP-161-000020803 |
| RLP-161-000024668 | to | RLP-161-000024668 |
| RLP-161-000017573 | to | RLP-161-000017573 |

| | | |
|---|---|---|
| RLP-161-000020856 | to | RLP-161-000020856 |
| RLP-161-000017699 | to | RLP-161-000017699 |
| RLP-161-000024646 | to | RLP-161-000024646 |
| RLP-161-000017960 | to | RLP-161-000017960 |
| RLP-161-000022947 | to | RLP-161-000022947 |
| RLP-161-000018013 | to | RLP-161-000018013 |
| RLP-161-000021514 | to | RLP-161-000021514 |
| RLP-161-000018014 | to | RLP-161-000018014 |
| RLP-161-000021561 | to | RLP-161-000021561 |
| RLP-161-000018287 | to | RLP-161-000018287 |
| RLP-161-000022752 | to | RLP-161-000022752 |
| RLP-161-000018306 | to | RLP-161-000018306 |
| RLP-161-000021862 | to | RLP-161-000021862 |
| RLP-161-000024729 | to | RLP-161-000024729 |
| RLP-161-000018351 | to | RLP-161-000018351 |
| RLP-161-000020771 | to | RLP-161-000020771 |
| RLP-161-000018547 | to | RLP-161-000018547 |
| RLP-161-000020491 | to | RLP-161-000020491 |
| RLP-162-000000128 | to | RLP-162-000000128 |
| RLP-162-000001415 | to | RLP-162-000001415 |
| RLP-162-000000360 | to | RLP-162-000000360 |
| RLP-162-000001016 | to | RLP-162-000001016 |
| RLP-162-000000375 | to | RLP-162-000000375 |
| RLP-162-000001159 | to | RLP-162-000001159 |
| RLP-162-000000402 | to | RLP-162-000000402 |
| RLP-162-000001822 | to | RLP-162-000001822 |
| RLP-162-000000461 | to | RLP-162-000000461 |
| RLP-162-000001104 | to | RLP-162-000001104 |
| RLP-162-000000605 | to | RLP-162-000000605 |
| RLP-162-000001989 | to | RLP-162-000001989 |
| RLP-162-000000814 | to | RLP-162-000000814 |
| RLP-162-000006518 | to | RLP-162-000006518 |
| RLP-162-000000934 | to | RLP-162-000000934 |
| RLP-162-000006767 | to | RLP-162-000006767 |
| RLP-162-000001380 | to | RLP-162-000001380 |
| RLP-162-000007102 | to | RLP-162-000007102 |
| RLP-162-000001433 | to | RLP-162-000001433 |
| RLP-162-000006970 | to | RLP-162-000006970 |
| RLP-162-000003805 | to | RLP-162-000003805 |
| RLP-162-000015755 | to | RLP-162-000015755 |
| RLP-162-000015756 | to | RLP-162-000015756 |
| RLP-162-000009026 | to | RLP-162-000009026 |
| RLP-162-000018847 | to | RLP-162-000018847 |
| RLP-162-000009182 | to | RLP-162-000009182 |

| | | |
|---|---|---|
| RLP-162-000018590 | to | RLP-162-000018590 |
| RLP-162-000009184 | to | RLP-162-000009184 |
| RLP-162-000017491 | to | RLP-162-000017491 |
| RLP-162-000017492 | to | RLP-162-000017492 |
| RLP-162-000009192 | to | RLP-162-000009192 |
| RLP-162-000017788 | to | RLP-162-000017788 |
| RLP-162-000017789 | to | RLP-162-000017789 |
| RLP-162-000009194 | to | RLP-162-000009194 |
| RLP-162-000017899 | to | RLP-162-000017899 |
| RLP-162-000017900 | to | RLP-162-000017900 |
| RLP-162-000009204 | to | RLP-162-000009204 |
| RLP-162-000018501 | to | RLP-162-000018501 |
| RLP-162-000009220 | to | RLP-162-000009220 |
| RLP-162-000018869 | to | RLP-162-000018869 |
| RLP-162-000009224 | to | RLP-162-000009224 |
| RLP-162-000019519 | to | RLP-162-000019519 |
| RLP-162-000019520 | to | RLP-162-000019520 |
| RLP-162-000009226 | to | RLP-162-000009226 |
| RLP-162-000019530 | to | RLP-162-000019530 |
| RLP-162-000009229 | to | RLP-162-000009229 |
| RLP-162-000019560 | to | RLP-162-000019560 |
| RLP-162-000009366 | to | RLP-162-000009366 |
| RLP-162-000018927 | to | RLP-162-000018927 |
| RLP-162-000009367 | to | RLP-162-000009367 |
| RLP-162-000018627 | to | RLP-162-000018627 |
| RLP-162-000009370 | to | RLP-162-000009370 |
| RLP-162-000018743 | to | RLP-162-000018743 |
| RLP-162-000011275 | to | RLP-162-000011275 |
| RLP-162-000020509 | to | RLP-162-000020509 |
| RLP-162-000011289 | to | RLP-162-000011289 |
| RLP-162-000020702 | to | RLP-162-000020702 |
| RLP-162-000011300 | to | RLP-162-000011300 |
| RLP-162-000022098 | to | RLP-162-000022098 |
| RLP-162-000011325 | to | RLP-162-000011325 |
| RLP-162-000020664 | to | RLP-162-000020664 |
| RLP-162-000020668 | to | RLP-162-000020668 |
| RLP-162-000012529 | to | RLP-162-000012529 |
| RLP-162-000026658 | to | RLP-162-000026658 |
| RLP-162-000012541 | to | RLP-162-000012541 |
| RLP-162-000025733 | to | RLP-162-000025733 |
| RLP-162-000025734 | to | RLP-162-000025734 |
| RLP-162-000025736 | to | RLP-162-000025736 |
| RLP-162-000012545 | to | RLP-162-000012545 |
| RLP-162-000025751 | to | RLP-162-000025751 |

| | | |
|---|---|---|
| RLP-162-000025752 | to | RLP-162-000025752 |
| RLP-162-000012554 | to | RLP-162-000012554 |
| RLP-162-000025895 | to | RLP-162-000025895 |
| RLP-162-000013219 | to | RLP-162-000013219 |
| RLP-162-000024590 | to | RLP-162-000024590 |
| RLP-162-000024591 | to | RLP-162-000024591 |
| RLP-162-000013455 | to | RLP-162-000013455 |
| RLP-162-000023383 | to | RLP-162-000023383 |
| RLP-162-000023384 | to | RLP-162-000023384 |
| RLP-162-000013952 | to | RLP-162-000013952 |
| RLP-162-000024628 | to | RLP-162-000024628 |
| RLP-162-000027455 | to | RLP-162-000027455 |
| RLP-162-000013974 | to | RLP-162-000013974 |
| RLP-162-000025255 | to | RLP-162-000025255 |
| RLP-162-000014184 | to | RLP-162-000014184 |
| RLP-162-000023183 | to | RLP-162-000023183 |
| RLP-162-000014358 | to | RLP-162-000014358 |
| RLP-162-000023112 | to | RLP-162-000023112 |
| RLP-163-000000729 | to | RLP-163-000000729 |
| RLP-163-000006331 | to | RLP-163-000006331 |
| RLP-163-000001416 | to | RLP-163-000001416 |
| RLP-163-000006913 | to | RLP-163-000006913 |
| RLP-163-000006914 | to | RLP-163-000006914 |
| RLP-163-000006915 | to | RLP-163-000006915 |
| RLP-163-000006916 | to | RLP-163-000006916 |
| RLP-163-000006917 | to | RLP-163-000006917 |
| RLP-163-000006918 | to | RLP-163-000006918 |
| RLP-163-000006919 | to | RLP-163-000006919 |
| RLP-163-000004889 | to | RLP-163-000004889 |
| RLP-163-000010578 | to | RLP-163-000010578 |
| RLP-163-000010579 | to | RLP-163-000010579 |
| RLP-163-000010580 | to | RLP-163-000010580 |
| RLP-163-000004944 | to | RLP-163-000004944 |
| RLP-163-000012091 | to | RLP-163-000012091 |
| RLP-163-000004945 | to | RLP-163-000004945 |
| RLP-163-000012127 | to | RLP-163-000012127 |
| RLP-163-000004949 | to | RLP-163-000004949 |
| RLP-163-000010131 | to | RLP-163-000010131 |
| RLP-163-000004953 | to | RLP-163-000004953 |
| RLP-163-000010314 | to | RLP-163-000010314 |
| RLP-163-000010315 | to | RLP-163-000010315 |
| RLP-163-000014208 | to | RLP-163-000014208 |
| RLP-163-000005835 | to | RLP-163-000005835 |
| RLP-163-000012326 | to | RLP-163-000012326 |

| | | |
|---|---|---|
| RLP-163-000005839 | to | RLP-163-000005839 |
| RLP-163-000012502 | to | RLP-163-000012502 |
| RLP-163-000005840 | to | RLP-163-000005840 |
| RLP-163-000012523 | to | RLP-163-000012523 |
| RLP-163-000005854 | to | RLP-163-000005854 |
| RLP-163-000012048 | to | RLP-163-000012048 |
| RLP-163-000005856 | to | RLP-163-000005856 |
| RLP-163-000012166 | to | RLP-163-000012166 |
| RLP-164-000000302 | to | RLP-164-000000302 |
| RLP-164-000003963 | to | RLP-164-000003963 |
| RLP-164-000000313 | to | RLP-164-000000313 |
| RLP-164-000003938 | to | RLP-164-000003938 |
| RLP-164-000000318 | to | RLP-164-000000318 |
| RLP-164-000003960 | to | RLP-164-000003960 |
| RLP-164-000000670 | to | RLP-164-000000670 |
| RLP-164-000006660 | to | RLP-164-000006660 |
| RLP-164-000006661 | to | RLP-164-000006661 |
| RLP-164-000000742 | to | RLP-164-000000742 |
| RLP-164-000006765 | to | RLP-164-000006765 |
| RLP-164-000006766 | to | RLP-164-000006766 |
| RLP-164-000000760 | to | RLP-164-000000760 |
| RLP-164-000006715 | to | RLP-164-000006715 |
| RLP-164-000000762 | to | RLP-164-000000762 |
| RLP-164-000006769 | to | RLP-164-000006769 |
| RLP-164-000000840 | to | RLP-164-000000840 |
| RLP-164-000006623 | to | RLP-164-000006623 |
| RLP-164-000000998 | to | RLP-164-000000998 |
| RLP-164-000007013 | to | RLP-164-000007013 |
| RLP-164-000001009 | to | RLP-164-000001009 |
| RLP-164-000006998 | to | RLP-164-000006998 |
| RLP-164-000006999 | to | RLP-164-000006999 |
| RLP-164-000007000 | to | RLP-164-000007000 |
| RLP-164-000001012 | to | RLP-164-000001012 |
| RLP-164-000007194 | to | RLP-164-000007194 |
| RLP-164-000001014 | to | RLP-164-000001014 |
| RLP-164-000007142 | to | RLP-164-000007142 |
| RLP-164-000007143 | to | RLP-164-000007143 |
| RLP-164-000001015 | to | RLP-164-000001015 |
| RLP-164-000007439 | to | RLP-164-000007439 |
| RLP-164-000007440 | to | RLP-164-000007440 |
| RLP-164-000001272 | to | RLP-164-000001272 |
| RLP-164-000007076 | to | RLP-164-000007076 |
| RLP-164-000001532 | to | RLP-164-000001532 |
| RLP-164-000007525 | to | RLP-164-000007525 |

| | | |
|---|---|---|
| RLP-164-000002097 | to | RLP-164-000002097 |
| RLP-164-000008697 | to | RLP-164-000008697 |
| RLP-164-000008698 | to | RLP-164-000008698 |
| RLP-164-000008699 | to | RLP-164-000008699 |
| RLP-164-000008700 | to | RLP-164-000008700 |
| RLP-164-000011817 | to | RLP-164-000011817 |
| RLP-164-000002182 | to | RLP-164-000002182 |
| RLP-164-000009341 | to | RLP-164-000009341 |
| RLP-164-000009342 | to | RLP-164-000009342 |
| RLP-164-000009343 | to | RLP-164-000009343 |
| RLP-164-000009344 | to | RLP-164-000009344 |
| RLP-164-000011826 | to | RLP-164-000011826 |
| RLP-164-000002334 | to | RLP-164-000002334 |
| RLP-164-000008788 | to | RLP-164-000008788 |
| RLP-164-000002744 | to | RLP-164-000002744 |
| RLP-164-000008129 | to | RLP-164-000008129 |
| RLP-164-000008130 | to | RLP-164-000008130 |
| RLP-164-000008131 | to | RLP-164-000008131 |
| RLP-164-000008132 | to | RLP-164-000008132 |
| RLP-164-000008134 | to | RLP-164-000008134 |
| RLP-164-000008135 | to | RLP-164-000008135 |
| RLP-164-000008136 | to | RLP-164-000008136 |
| RLP-164-000002746 | to | RLP-164-000002746 |
| RLP-164-000008145 | to | RLP-164-000008145 |
| RLP-164-000008146 | to | RLP-164-000008146 |
| RLP-164-000008147 | to | RLP-164-000008147 |
| RLP-164-000008148 | to | RLP-164-000008148 |
| RLP-164-000008149 | to | RLP-164-000008149 |
| RLP-164-000008150 | to | RLP-164-000008150 |
| RLP-164-000008152 | to | RLP-164-000008152 |
| RLP-164-000002922 | to | RLP-164-000002922 |
| RLP-164-000008422 | to | RLP-164-000008422 |
| RLP-164-000002957 | to | RLP-164-000002957 |
| RLP-164-000008622 | to | RLP-164-000008622 |
| RLP-164-000002984 | to | RLP-164-000002984 |
| RLP-164-000008193 | to | RLP-164-000008193 |
| RLP-164-000003006 | to | RLP-164-000003006 |
| RLP-164-000008185 | to | RLP-164-000008185 |
| RLP-164-000003144 | to | RLP-164-000003144 |
| RLP-164-000008395 | to | RLP-164-000008395 |
| RLP-164-000008396 | to | RLP-164-000008396 |
| RLP-164-000008397 | to | RLP-164-000008397 |
| RLP-164-000008398 | to | RLP-164-000008398 |
| RLP-164-000008399 | to | RLP-164-000008399 |

27

| | | |
|---|---|---|
| RLP-164-000003299 | to | RLP-164-000003299 |
| RLP-164-000008407 | to | RLP-164-000008407 |
| RLP-164-000008408 | to | RLP-164-000008408 |
| RLP-164-000004345 | to | RLP-164-000004345 |
| RLP-164-000009548 | to | RLP-164-000009548 |
| RLP-164-000004430 | to | RLP-164-000004430 |
| RLP-164-000010110 | to | RLP-164-000010110 |
| RLP-164-000010112 | to | RLP-164-000010112 |
| RLP-164-000004564 | to | RLP-164-000004564 |
| RLP-164-000009713 | to | RLP-164-000009713 |
| RLP-164-000004652 | to | RLP-164-000004652 |
| RLP-164-000009689 | to | RLP-164-000009689 |
| RLP-164-000004654 | to | RLP-164-000004654 |
| RLP-164-000009743 | to | RLP-164-000009743 |
| RLP-164-000004718 | to | RLP-164-000004718 |
| RLP-164-000009667 | to | RLP-164-000009667 |
| RLP-164-000005365 | to | RLP-164-000005365 |
| RLP-164-000011262 | to | RLP-164-000011262 |
| RLP-164-000005714 | to | RLP-164-000005714 |
| RLP-164-000010823 | to | RLP-164-000010823 |
| RLP-164-000010824 | to | RLP-164-000010824 |
| RLP-164-000005799 | to | RLP-164-000005799 |
| RLP-164-000010934 | to | RLP-164-000010934 |
| RLP-164-000005800 | to | RLP-164-000005800 |
| RLP-164-000010929 | to | RLP-164-000010929 |
| RLP-164-000005829 | to | RLP-164-000005829 |
| RLP-164-000011245 | to | RLP-164-000011245 |
| RLP-164-000005839 | to | RLP-164-000005839 |
| RLP-164-000010950 | to | RLP-164-000010950 |
| RLP-164-000005840 | to | RLP-164-000005840 |
| RLP-164-000010983 | to | RLP-164-000010983 |
| RLP-164-000005848 | to | RLP-164-000005848 |
| RLP-164-000011410 | to | RLP-164-000011410 |
| RLP-164-000005853 | to | RLP-164-000005853 |
| RLP-164-000011445 | to | RLP-164-000011445 |
| RLP-164-000005855 | to | RLP-164-000005855 |
| RLP-164-000011530 | to | RLP-164-000011530 |
| RLP-164-000011531 | to | RLP-164-000011531 |
| RLP-164-000005858 | to | RLP-164-000005858 |
| RLP-164-000011585 | to | RLP-164-000011585 |
| RLP-164-000005861 | to | RLP-164-000005861 |
| RLP-164-000011348 | to | RLP-164-000011348 |
| RLP-164-000005863 | to | RLP-164-000005863 |
| RLP-164-000011522 | to | RLP-164-000011522 |

| | | |
|---|---|---|
| RLP-164-000011523 | to | RLP-164-000011523 |
| RLP-164-000005881 | to | RLP-164-000005881 |
| RLP-164-000011398 | to | RLP-164-000011398 |
| RLP-164-000006275 | to | RLP-164-000006275 |
| RLP-164-000010465 | to | RLP-164-000010465 |
| RLP-164-000011942 | to | RLP-164-000011942 |
| RLP-165-000000763 | to | RLP-165-000000763 |
| RLP-165-000003187 | to | RLP-165-000003187 |
| RLP-165-000003188 | to | RLP-165-000003188 |
| RLP-165-000009366 | to | RLP-165-000009366 |
| RLP-165-000001655 | to | RLP-165-000001655 |
| RLP-165-000008657 | to | RLP-165-000008657 |
| RLP-165-000008658 | to | RLP-165-000008658 |
| RLP-165-000008659 | to | RLP-165-000008659 |
| RLP-165-000008660 | to | RLP-165-000008660 |
| RLP-165-000015870 | to | RLP-165-000015870 |
| RLP-165-000001740 | to | RLP-165-000001740 |
| RLP-165-000009396 | to | RLP-165-000009396 |
| RLP-165-000009397 | to | RLP-165-000009397 |
| RLP-165-000009398 | to | RLP-165-000009398 |
| RLP-165-000009399 | to | RLP-165-000009399 |
| RLP-165-000015881 | to | RLP-165-000015881 |
| RLP-165-000001896 | to | RLP-165-000001896 |
| RLP-165-000008415 | to | RLP-165-000008415 |
| RLP-165-000002308 | to | RLP-165-000002308 |
| RLP-165-000008325 | to | RLP-165-000008325 |
| RLP-165-000008326 | to | RLP-165-000008326 |
| RLP-165-000008327 | to | RLP-165-000008327 |
| RLP-165-000008328 | to | RLP-165-000008328 |
| RLP-165-000008329 | to | RLP-165-000008329 |
| RLP-165-000008330 | to | RLP-165-000008330 |
| RLP-165-000008331 | to | RLP-165-000008331 |
| RLP-165-000002310 | to | RLP-165-000002310 |
| RLP-165-000008332 | to | RLP-165-000008332 |
| RLP-165-000008333 | to | RLP-165-000008333 |
| RLP-165-000008334 | to | RLP-165-000008334 |
| RLP-165-000008336 | to | RLP-165-000008336 |
| RLP-165-000008338 | to | RLP-165-000008338 |
| RLP-165-000008339 | to | RLP-165-000008339 |
| RLP-165-000008340 | to | RLP-165-000008340 |
| RLP-165-000002487 | to | RLP-165-000002487 |
| RLP-165-000008142 | to | RLP-165-000008142 |
| RLP-165-000002522 | to | RLP-165-000002522 |
| RLP-165-000009352 | to | RLP-165-000009352 |

| | | |
|---|---|---|
| RLP-165-000002549 | to | RLP-165-000002549 |
| RLP-165-000009336 | to | RLP-165-000009336 |
| RLP-165-000002571 | to | RLP-165-000002571 |
| RLP-165-000008276 | to | RLP-165-000008276 |
| RLP-165-000002709 | to | RLP-165-000002709 |
| RLP-165-000009234 | to | RLP-165-000009234 |
| RLP-165-000009237 | to | RLP-165-000009237 |
| RLP-165-000009238 | to | RLP-165-000009238 |
| RLP-165-000009239 | to | RLP-165-000009239 |
| RLP-165-000009240 | to | RLP-165-000009240 |
| RLP-165-000002866 | to | RLP-165-000002866 |
| RLP-165-000008797 | to | RLP-165-000008797 |
| RLP-165-000008799 | to | RLP-165-000008799 |
| RLP-165-000004977 | to | RLP-165-000004977 |
| RLP-165-000013172 | to | RLP-165-000013172 |
| RLP-165-000013175 | to | RLP-165-000013175 |
| RLP-165-000013177 | to | RLP-165-000013177 |
| RLP-165-000007035 | to | RLP-165-000007035 |
| RLP-165-000014346 | to | RLP-165-000014346 |
| RLP-165-000007470 | to | RLP-165-000007470 |
| RLP-165-000015219 | to | RLP-165-000015219 |
| RLP-165-000007471 | to | RLP-165-000007471 |
| RLP-165-000015245 | to | RLP-165-000015245 |
| RLP-165-000007500 | to | RLP-165-000007500 |
| RLP-165-000014021 | to | RLP-165-000014021 |
| RLP-165-000007510 | to | RLP-165-000007510 |
| RLP-165-000014427 | to | RLP-165-000014427 |
| RLP-165-000007511 | to | RLP-165-000007511 |
| RLP-165-000014483 | to | RLP-165-000014483 |
| RLP-165-000007519 | to | RLP-165-000007519 |
| RLP-165-000014489 | to | RLP-165-000014489 |
| RLP-165-000007524 | to | RLP-165-000007524 |
| RLP-165-000014673 | to | RLP-165-000014673 |
| RLP-165-000007526 | to | RLP-165-000007526 |
| RLP-165-000014745 | to | RLP-165-000014745 |
| RLP-165-000014746 | to | RLP-165-000014746 |
| RLP-165-000007529 | to | RLP-165-000007529 |
| RLP-165-000015758 | to | RLP-165-000015758 |
| RLP-165-000007532 | to | RLP-165-000007532 |
| RLP-165-000015770 | to | RLP-165-000015770 |
| RLP-165-000007534 | to | RLP-165-000007534 |
| RLP-165-000015776 | to | RLP-165-000015776 |
| RLP-165-000015777 | to | RLP-165-000015777 |
| RLP-165-000007552 | to | RLP-165-000007552 |

| | | |
|---|---|---|
| RLP-165-000015555 | to | RLP-165-000015555 |
| RLP-165-000007947 | to | RLP-165-000007947 |
| RLP-165-000015763 | to | RLP-165-000015763 |
| RLP-165-000016259 | to | RLP-165-000016259 |
| RLP-166-000000224 | to | RLP-166-000000224 |
| RLP-166-000001969 | to | RLP-166-000001969 |
| RLP-166-000002379 | to | RLP-166-000002379 |
| RLP-166-000021484 | to | RLP-166-000021484 |
| RLP-166-000005048 | to | RLP-166-000005048 |
| RLP-166-000018903 | to | RLP-166-000018903 |
| RLP-166-000018904 | to | RLP-166-000018904 |
| RLP-166-000018905 | to | RLP-166-000018905 |
| RLP-166-000018906 | to | RLP-166-000018906 |
| RLP-166-000018907 | to | RLP-166-000018907 |
| RLP-166-000018908 | to | RLP-166-000018908 |
| RLP-166-000018909 | to | RLP-166-000018909 |
| RLP-166-000018910 | to | RLP-166-000018910 |
| RLP-166-000018911 | to | RLP-166-000018911 |
| RLP-166-000018912 | to | RLP-166-000018912 |
| RLP-166-000018913 | to | RLP-166-000018913 |
| RLP-166-000018914 | to | RLP-166-000018914 |
| RLP-166-000018915 | to | RLP-166-000018915 |
| RLP-166-000018916 | to | RLP-166-000018916 |
| RLP-166-000018917 | to | RLP-166-000018917 |
| RLP-166-000018918 | to | RLP-166-000018918 |
| RLP-166-000018919 | to | RLP-166-000018919 |
| RLP-166-000018920 | to | RLP-166-000018920 |
| RLP-166-000018921 | to | RLP-166-000018921 |
| RLP-166-000018922 | to | RLP-166-000018922 |
| RLP-166-000018923 | to | RLP-166-000018923 |
| RLP-166-000018924 | to | RLP-166-000018924 |
| RLP-166-000005245 | to | RLP-166-000005245 |
| RLP-166-000019052 | to | RLP-166-000019052 |
| RLP-166-000019054 | to | RLP-166-000019054 |
| RLP-166-000019056 | to | RLP-166-000019056 |
| RLP-166-000019059 | to | RLP-166-000019059 |
| RLP-166-000019060 | to | RLP-166-000019060 |
| RLP-166-000019061 | to | RLP-166-000019061 |
| RLP-166-000019062 | to | RLP-166-000019062 |
| RLP-166-000019063 | to | RLP-166-000019063 |
| RLP-166-000019064 | to | RLP-166-000019064 |
| RLP-166-000019065 | to | RLP-166-000019065 |
| RLP-166-000019067 | to | RLP-166-000019067 |
| RLP-166-000019069 | to | RLP-166-000019069 |

| | | |
|---|---|---|
| RLP-166-000019071 | to | RLP-166-000019071 |
| RLP-166-000019072 | to | RLP-166-000019072 |
| RLP-166-000019074 | to | RLP-166-000019074 |
| RLP-166-000019076 | to | RLP-166-000019076 |
| RLP-166-000019077 | to | RLP-166-000019077 |
| RLP-166-000019079 | to | RLP-166-000019079 |
| RLP-166-000019080 | to | RLP-166-000019080 |
| RLP-166-000019081 | to | RLP-166-000019081 |
| RLP-166-000019082 | to | RLP-166-000019082 |
| RLP-166-000019083 | to | RLP-166-000019083 |
| RLP-166-000019084 | to | RLP-166-000019084 |
| RLP-166-000019085 | to | RLP-166-000019085 |
| RLP-166-000019087 | to | RLP-166-000019087 |
| RLP-166-000019088 | to | RLP-166-000019088 |
| RLP-166-000019089 | to | RLP-166-000019089 |
| RLP-166-000019090 | to | RLP-166-000019090 |
| RLP-166-000019091 | to | RLP-166-000019091 |
| RLP-166-000019092 | to | RLP-166-000019092 |
| RLP-166-000019093 | to | RLP-166-000019093 |
| RLP-166-000019094 | to | RLP-166-000019094 |
| RLP-166-000008830 | to | RLP-166-000008830 |
| RLP-166-000014174 | to | RLP-166-000014174 |
| RLP-166-000028782 | to | RLP-166-000028782 |
| RLP-166-000008838 | to | RLP-166-000008838 |
| RLP-166-000014620 | to | RLP-166-000014620 |
| RLP-166-000008841 | to | RLP-166-000008841 |
| RLP-166-000014203 | to | RLP-166-000014203 |
| RLP-166-000008852 | to | RLP-166-000008852 |
| RLP-166-000014481 | to | RLP-166-000014481 |
| RLP-166-000011221 | to | RLP-166-000011221 |
| RLP-166-000024467 | to | RLP-166-000024467 |
| RLP-167-000001971 | to | RLP-167-000001971 |
| RLP-167-000006040 | to | RLP-167-000006040 |
| RLP-167-000004086 | to | RLP-167-000004086 |
| RLP-167-000007976 | to | RLP-167-000007976 |
| RLP-167-000004097 | to | RLP-167-000004097 |
| RLP-167-000008084 | to | RLP-167-000008084 |
| RLP-167-000008223 | to | RLP-167-000008223 |
| RLP-167-000014769 | to | RLP-167-000014769 |
| RLP-167-000008692 | to | RLP-167-000008692 |
| RLP-167-000013438 | to | RLP-167-000013438 |
| RLP-167-000013441 | to | RLP-167-000013441 |
| RLP-167-000010955 | to | RLP-167-000010955 |
| RLP-167-000014553 | to | RLP-167-000014553 |

| | | |
|---|---|---|
| RLP-167-000014554 | to | RLP-167-000014554 |
| RLP-167-000014555 | to | RLP-167-000014555 |
| RLP-167-000014556 | to | RLP-167-000014556 |
| RLP-167-000014557 | to | RLP-167-000014557 |
| RLP-167-000014558 | to | RLP-167-000014558 |
| RLP-167-000010972 | to | RLP-167-000010972 |
| RLP-167-000014510 | to | RLP-167-000014510 |
| RLP-167-000011400 | to | RLP-167-000011400 |
| RLP-167-000014491 | to | RLP-167-000014491 |
| RLP-167-000012093 | to | RLP-167-000012093 |
| RLP-167-000015165 | to | RLP-167-000015165 |
| RLP-167-000015166 | to | RLP-167-000015166 |
| RLP-167-000015167 | to | RLP-167-000015167 |
| RLP-167-000015170 | to | RLP-167-000015170 |
| RLP-167-000015172 | to | RLP-167-000015172 |
| RLP-167-000015173 | to | RLP-167-000015173 |
| RLP-167-000012100 | to | RLP-167-000012100 |
| RLP-167-000014201 | to | RLP-167-000014201 |
| RLP-167-000014204 | to | RLP-167-000014204 |
| RLP-167-000014208 | to | RLP-167-000014208 |
| RLP-167-000014209 | to | RLP-167-000014209 |
| RLP-167-000014211 | to | RLP-167-000014211 |
| RLP-167-000014213 | to | RLP-167-000014213 |
| RLP-168-000015742 | to | RLP-168-000015742 |
| RLP-168-000025263 | to | RLP-168-000025263 |
| RLP-168-000025264 | to | RLP-168-000025264 |
| RLP-169-000000249 | to | RLP-169-000000249 |
| RLP-169-000000584 | to | RLP-169-000000584 |
| RLP-169-000000586 | to | RLP-169-000000586 |
| RLP-170-000000331 | to | RLP-170-000000331 |
| RLP-170-000001570 | to | RLP-170-000001570 |
| RLP-171-000000068 | to | RLP-171-000000068 |
| RLP-171-000000585 | to | RLP-171-000000585 |
| RLP-171-000005625 | to | RLP-171-000005625 |
| RLP-171-000006294 | to | RLP-171-000006294 |
| RLP-171-000006295 | to | RLP-171-000006295 |
| RLP-172-000000863 | to | RLP-172-000000863 |
| RLP-172-000008611 | to | RLP-172-000008611 |
| RLP-172-000001324 | to | RLP-172-000001324 |
| RLP-172-000005466 | to | RLP-172-000005466 |
| RLP-173-000000827 | to | RLP-173-000000827 |
| RLP-173-000000976 | to | RLP-173-000000976 |
| RLP-174-000000960 | to | RLP-174-000000960 |
| RLP-174-000003014 | to | RLP-174-000003014 |

| | | |
|---|---|---|
| RLP-174-000001692 | to | RLP-174-000001692 |
| RLP-174-000002191 | to | RLP-174-000002191 |
| RLP-174-000001767 | to | RLP-174-000001767 |
| RLP-174-000002360 | to | RLP-174-000002360 |
| RLP-175-000003162 | to | RLP-175-000003162 |
| RLP-175-000005479 | to | RLP-175-000005479 |
| RLP-175-000003172 | to | RLP-175-000003172 |
| RLP-175-000005274 | to | RLP-175-000005274 |
| RLP-175-000011320 | to | RLP-175-000011320 |
| RLP-175-000019177 | to | RLP-175-000019177 |
| RLP-175-000013104 | to | RLP-175-000013104 |
| RLP-175-000016929 | to | RLP-175-000016929 |
| RLP-175-000013107 | to | RLP-175-000013107 |
| RLP-175-000016943 | to | RLP-175-000016943 |
| RLP-176-000000847 | to | RLP-176-000000847 |
| RLP-176-000006726 | to | RLP-176-000006726 |
| RLP-176-000001002 | to | RLP-176-000001002 |
| RLP-176-000006155 | to | RLP-176-000006155 |
| RLP-176-000001004 | to | RLP-176-000001004 |
| RLP-176-000006160 | to | RLP-176-000006160 |
| RLP-176-000001286 | to | RLP-176-000001286 |
| RLP-176-000006214 | to | RLP-176-000006214 |
| RLP-176-000001287 | to | RLP-176-000001287 |
| RLP-176-000006265 | to | RLP-176-000006265 |
| RLP-176-000001789 | to | RLP-176-000001789 |
| RLP-176-000009326 | to | RLP-176-000009326 |
| RLP-176-000010611 | to | RLP-176-000010611 |
| RLP-176-000001919 | to | RLP-176-000001919 |
| RLP-176-000008907 | to | RLP-176-000008907 |
| RLP-176-000003367 | to | RLP-176-000003367 |
| RLP-176-000009892 | to | RLP-176-000009892 |
| RLP-176-000003455 | to | RLP-176-000003455 |
| RLP-176-000009792 | to | RLP-176-000009792 |
| RLP-176-000003647 | to | RLP-176-000003647 |
| RLP-176-000009903 | to | RLP-176-000009903 |
| RLP-178-000001025 | to | RLP-178-000001025 |
| RLP-178-000017895 | to | RLP-178-000017895 |
| RLP-178-000002370 | to | RLP-178-000002370 |
| RLP-178-000018057 | to | RLP-178-000018057 |
| RLP-178-000002617 | to | RLP-178-000002617 |
| RLP-178-000021781 | to | RLP-178-000021781 |
| RLP-178-000003269 | to | RLP-178-000003269 |
| RLP-178-000018572 | to | RLP-178-000018572 |
| RLP-178-000018573 | to | RLP-178-000018573 |

| | | |
|---|---|---|
| RLP-178-000018574 | to | RLP-178-000018574 |
| RLP-178-000018575 | to | RLP-178-000018575 |
| RLP-178-000018576 | to | RLP-178-000018576 |
| RLP-178-000003570 | to | RLP-178-000003570 |
| RLP-178-000019768 | to | RLP-178-000019768 |
| RLP-178-000003571 | to | RLP-178-000003571 |
| RLP-178-000019647 | to | RLP-178-000019647 |
| RLP-178-000004520 | to | RLP-178-000004520 |
| RLP-178-000018398 | to | RLP-178-000018398 |
| RLP-178-000005575 | to | RLP-178-000005575 |
| RLP-178-000017288 | to | RLP-178-000017288 |
| RLP-178-000005620 | to | RLP-178-000005620 |
| RLP-178-000019334 | to | RLP-178-000019334 |
| RLP-178-000005631 | to | RLP-178-000005631 |
| RLP-178-000019366 | to | RLP-178-000019366 |
| RLP-178-000019367 | to | RLP-178-000019367 |
| RLP-178-000005707 | to | RLP-178-000005707 |
| RLP-178-000020564 | to | RLP-178-000020564 |
| RLP-178-000005762 | to | RLP-178-000005762 |
| RLP-178-000018251 | to | RLP-178-000018251 |
| RLP-178-000005872 | to | RLP-178-000005872 |
| RLP-178-000014124 | to | RLP-178-000014124 |
| RLP-178-000014125 | to | RLP-178-000014125 |
| RLP-178-000005875 | to | RLP-178-000005875 |
| RLP-178-000014249 | to | RLP-178-000014249 |
| RLP-178-000014250 | to | RLP-178-000014250 |
| RLP-178-000005933 | to | RLP-178-000005933 |
| RLP-178-000016061 | to | RLP-178-000016061 |
| RLP-178-000006169 | to | RLP-178-000006169 |
| RLP-178-000013443 | to | RLP-178-000013443 |
| RLP-178-000006170 | to | RLP-178-000006170 |
| RLP-178-000013504 | to | RLP-178-000013504 |
| RLP-178-000006204 | to | RLP-178-000006204 |
| RLP-178-000014801 | to | RLP-178-000014801 |
| RLP-178-000006551 | to | RLP-178-000006551 |
| RLP-178-000015813 | to | RLP-178-000015813 |
| RLP-178-000007621 | to | RLP-178-000007621 |
| RLP-178-000013741 | to | RLP-178-000013741 |
| RLP-178-000007622 | to | RLP-178-000007622 |
| RLP-178-000013748 | to | RLP-178-000013748 |
| RLP-178-000007633 | to | RLP-178-000007633 |
| RLP-178-000014047 | to | RLP-178-000014047 |
| RLP-178-000020837 | to | RLP-178-000020837 |
| RLP-178-000007815 | to | RLP-178-000007815 |

| | | |
|---|---|---|
| RLP-178-000021795 | to | RLP-178-000021795 |
| RLP-178-000008055 | to | RLP-178-000008055 |
| RLP-178-000015776 | to | RLP-178-000015776 |
| RLP-178-000008092 | to | RLP-178-000008092 |
| RLP-178-000017105 | to | RLP-178-000017105 |
| RLP-178-000008670 | to | RLP-178-000008670 |
| RLP-178-000015051 | to | RLP-178-000015051 |
| RLP-178-000009277 | to | RLP-178-000009277 |
| RLP-178-000014345 | to | RLP-178-000014345 |
| RLP-178-000011553 | to | RLP-178-000011553 |
| RLP-178-000017909 | to | RLP-178-000017909 |
| RLP-178-000017910 | to | RLP-178-000017910 |
| RLP-178-000017911 | to | RLP-178-000017911 |
| RLP-178-000011593 | to | RLP-178-000011593 |
| RLP-178-000017170 | to | RLP-178-000017170 |
| RLP-178-000011708 | to | RLP-178-000011708 |
| RLP-178-000019104 | to | RLP-178-000019104 |
| RLP-178-000019105 | to | RLP-178-000019105 |
| RLP-178-000019106 | to | RLP-178-000019106 |
| RLP-178-000019107 | to | RLP-178-000019107 |
| RLP-178-000019108 | to | RLP-178-000019108 |
| RLP-178-000019109 | to | RLP-178-000019109 |
| RLP-178-000019110 | to | RLP-178-000019110 |
| RLP-178-000019111 | to | RLP-178-000019111 |
| RLP-178-000019112 | to | RLP-178-000019112 |
| RLP-178-000019113 | to | RLP-178-000019113 |
| RLP-178-000019115 | to | RLP-178-000019115 |
| RLP-178-000011710 | to | RLP-178-000011710 |
| RLP-178-000019070 | to | RLP-178-000019070 |
| RLP-178-000019071 | to | RLP-178-000019071 |
| RLP-178-000019072 | to | RLP-178-000019072 |
| RLP-178-000011712 | to | RLP-178-000011712 |
| RLP-178-000019096 | to | RLP-178-000019096 |
| RLP-178-000019097 | to | RLP-178-000019097 |
| RLP-178-000019098 | to | RLP-178-000019098 |
| RLP-178-000019099 | to | RLP-178-000019099 |
| RLP-178-000019100 | to | RLP-178-000019100 |
| RLP-178-000019101 | to | RLP-178-000019101 |
| RLP-178-000011713 | to | RLP-178-000011713 |
| RLP-178-000019165 | to | RLP-178-000019165 |
| RLP-178-000011715 | to | RLP-178-000011715 |
| RLP-178-000019169 | to | RLP-178-000019169 |
| RLP-178-000019170 | to | RLP-178-000019170 |
| RLP-178-000012318 | to | RLP-178-000012318 |

| | | |
|---|---|---|
| RLP-178-000020706 | to | RLP-178-000020706 |
| RLP-178-000012696 | to | RLP-178-000012696 |
| RLP-178-000017554 | to | RLP-178-000017554 |
| RLP-178-000012914 | to | RLP-178-000012914 |
| RLP-178-000017228 | to | RLP-178-000017228 |
| RLP-178-000017229 | to | RLP-178-000017229 |
| RLP-178-000017230 | to | RLP-178-000017230 |
| RLP-178-000017231 | to | RLP-178-000017231 |
| RLP-178-000020974 | to | RLP-178-000020974 |
| RLP-178-000020980 | to | RLP-178-000020980 |
| RLP-178-000012915 | to | RLP-178-000012915 |
| RLP-178-000017165 | to | RLP-178-000017165 |
| RLP-178-000017166 | to | RLP-178-000017166 |
| RLP-178-000017167 | to | RLP-178-000017167 |
| RLP-178-000017168 | to | RLP-178-000017168 |
| RLP-178-000020944 | to | RLP-178-000020944 |
| RLP-178-000020947 | to | RLP-178-000020947 |
| RLP-178-000012972 | to | RLP-178-000012972 |
| RLP-178-000017136 | to | RLP-178-000017136 |
| RLP-178-000017137 | to | RLP-178-000017137 |
| RLP-178-000017138 | to | RLP-178-000017138 |
| RLP-178-000012984 | to | RLP-178-000012984 |
| RLP-178-000017300 | to | RLP-178-000017300 |
| RLP-178-000017301 | to | RLP-178-000017301 |
| RLP-178-000013072 | to | RLP-178-000013072 |
| RLP-178-000019903 | to | RLP-178-000019903 |
| RLP-178-000019904 | to | RLP-178-000019904 |
| RLP-178-000019905 | to | RLP-178-000019905 |
| RLP-178-000013271 | to | RLP-178-000013271 |
| RLP-178-000017808 | to | RLP-178-000017808 |
| RLP-179-000000248 | to | RLP-179-000000248 |
| RLP-179-000002171 | to | RLP-179-000002171 |
| RLP-179-000002173 | to | RLP-179-000002173 |
| RLP-179-000002174 | to | RLP-179-000002174 |
| RLP-179-000002175 | to | RLP-179-000002175 |
| RLP-179-000002176 | to | RLP-179-000002176 |
| RLP-179-000001568 | to | RLP-179-000001568 |
| RLP-179-000003298 | to | RLP-179-000003298 |
| RLP-179-000003299 | to | RLP-179-000003299 |
| RLP-179-000003300 | to | RLP-179-000003300 |
| RLP-179-000005620 | to | RLP-179-000005620 |
| RLP-179-000007688 | to | RLP-179-000007688 |
| RLP-180-000000275 | to | RLP-180-000000275 |
| RLP-180-000000480 | to | RLP-180-000000480 |

| | | |
|---|---|---|
| RLP-182-000000387 | to | RLP-182-000000387 |
| RLP-182-000011560 | to | RLP-182-000011560 |
| RLP-182-000011561 | to | RLP-182-000011561 |
| RLP-182-000011562 | to | RLP-182-000011562 |
| RLP-182-000000821 | to | RLP-182-000000821 |
| RLP-182-000009380 | to | RLP-182-000009380 |
| RLP-182-000009381 | to | RLP-182-000009381 |
| RLP-182-000002940 | to | RLP-182-000002940 |
| RLP-182-000011501 | to | RLP-182-000011501 |
| RLP-182-000011502 | to | RLP-182-000011502 |
| RLP-182-000011503 | to | RLP-182-000011503 |
| RLP-182-000011504 | to | RLP-182-000011504 |
| RLP-182-000002948 | to | RLP-182-000002948 |
| RLP-182-000011751 | to | RLP-182-000011751 |
| RLP-182-000011752 | to | RLP-182-000011752 |
| RLP-182-000002953 | to | RLP-182-000002953 |
| RLP-182-000011369 | to | RLP-182-000011369 |
| RLP-182-000003068 | to | RLP-182-000003068 |
| RLP-182-000012219 | to | RLP-182-000012219 |
| RLP-182-000012220 | to | RLP-182-000012220 |
| RLP-182-000012221 | to | RLP-182-000012221 |
| RLP-182-000012222 | to | RLP-182-000012222 |
| RLP-182-000003270 | to | RLP-182-000003270 |
| RLP-182-000013382 | to | RLP-182-000013382 |
| RLP-182-000003311 | to | RLP-182-000003311 |
| RLP-182-000013705 | to | RLP-182-000013705 |
| RLP-182-000013706 | to | RLP-182-000013706 |
| RLP-182-000013707 | to | RLP-182-000013707 |
| RLP-182-000013708 | to | RLP-182-000013708 |
| RLP-182-000013709 | to | RLP-182-000013709 |
| RLP-182-000013710 | to | RLP-182-000013710 |
| RLP-182-000013711 | to | RLP-182-000013711 |
| RLP-182-000013712 | to | RLP-182-000013712 |
| RLP-182-000013713 | to | RLP-182-000013713 |
| RLP-182-000013714 | to | RLP-182-000013714 |
| RLP-182-000013716 | to | RLP-182-000013716 |
| RLP-182-000013717 | to | RLP-182-000013717 |
| RLP-182-000013718 | to | RLP-182-000013718 |
| RLP-182-000013719 | to | RLP-182-000013719 |
| RLP-182-000013720 | to | RLP-182-000013720 |
| RLP-182-000003324 | to | RLP-182-000003324 |
| RLP-182-000011863 | to | RLP-182-000011863 |
| RLP-182-000011864 | to | RLP-182-000011864 |
| RLP-182-000011865 | to | RLP-182-000011865 |

| | | |
|---|---|---|
| RLP-182-000011866 | to | RLP-182-000011866 |
| RLP-182-000011867 | to | RLP-182-000011867 |
| RLP-182-000011868 | to | RLP-182-000011868 |
| RLP-182-000011869 | to | RLP-182-000011869 |
| RLP-182-000011870 | to | RLP-182-000011870 |
| RLP-182-000011871 | to | RLP-182-000011871 |
| RLP-182-000011872 | to | RLP-182-000011872 |
| RLP-182-000011874 | to | RLP-182-000011874 |
| RLP-182-000011875 | to | RLP-182-000011875 |
| RLP-182-000004275 | to | RLP-182-000004275 |
| RLP-182-000013892 | to | RLP-182-000013892 |
| RLP-182-000013893 | to | RLP-182-000013893 |
| RLP-182-000013894 | to | RLP-182-000013894 |
| RLP-182-000013895 | to | RLP-182-000013895 |
| RLP-182-000013896 | to | RLP-182-000013896 |
| RLP-182-000013897 | to | RLP-182-000013897 |
| RLP-182-000015395 | to | RLP-182-000015395 |
| RLP-182-000015397 | to | RLP-182-000015397 |
| RLP-182-000015398 | to | RLP-182-000015398 |
| RLP-182-000015399 | to | RLP-182-000015399 |
| RLP-182-000015400 | to | RLP-182-000015400 |
| RLP-182-000015401 | to | RLP-182-000015401 |
| RLP-182-000015402 | to | RLP-182-000015402 |
| RLP-182-000015403 | to | RLP-182-000015403 |
| RLP-182-000004305 | to | RLP-182-000004305 |
| RLP-182-000012805 | to | RLP-182-000012805 |
| RLP-182-000012806 | to | RLP-182-000012806 |
| RLP-182-000012807 | to | RLP-182-000012807 |
| RLP-182-000004311 | to | RLP-182-000004311 |
| RLP-182-000013090 | to | RLP-182-000013090 |
| RLP-182-000013091 | to | RLP-182-000013091 |
| RLP-182-000004397 | to | RLP-182-000004397 |
| RLP-182-000012949 | to | RLP-182-000012949 |
| RLP-182-000005243 | to | RLP-182-000005243 |
| RLP-182-000014842 | to | RLP-182-000014842 |
| RLP-182-000014843 | to | RLP-182-000014843 |
| RLP-182-000014845 | to | RLP-182-000014845 |
| RLP-182-000005398 | to | RLP-182-000005398 |
| RLP-182-000014943 | to | RLP-182-000014943 |
| RLP-182-000005557 | to | RLP-182-000005557 |
| RLP-182-000009413 | to | RLP-182-000009413 |
| RLP-182-000005889 | to | RLP-182-000005889 |
| RLP-182-000014209 | to | RLP-182-000014209 |
| RLP-182-000006161 | to | RLP-182-000006161 |

RLP-182-000011509 to RLP-182-000011509
RLP-182-000011511 to RLP-182-000011511
RLP-182-000011512 to RLP-182-000011512
RLP-182-000011513 to RLP-182-000011513
RLP-182-000011514 to RLP-182-000011514
RLP-182-000011515 to RLP-182-000011515
RLP-182-000011516 to RLP-182-000011516
RLP-182-000006162 to RLP-182-000006162
RLP-182-000011381 to RLP-182-000011381
RLP-182-000011383 to RLP-182-000011383
RLP-182-000011384 to RLP-182-000011384
RLP-182-000011385 to RLP-182-000011385
RLP-182-000011386 to RLP-182-000011386
RLP-182-000011387 to RLP-182-000011387
RLP-182-000011388 to RLP-182-000011388
RLP-182-000006261 to RLP-182-000006261
RLP-182-000010490 to RLP-182-000010490
RLP-182-000010491 to RLP-182-000010491
RLP-182-000006319 to RLP-182-000006319
RLP-182-000009882 to RLP-182-000009882
RLP-182-000006321 to RLP-182-000006321
RLP-182-000009970 to RLP-182-000009970
RLP-182-000009971 to RLP-182-000009971
RLP-182-000006342 to RLP-182-000006342
RLP-182-000009706 to RLP-182-000009706
RLP-182-000006375 to RLP-182-000006375
RLP-182-000009976 to RLP-182-000009976
RLP-182-000015152 to RLP-182-000015152
RLP-182-000006422 to RLP-182-000006422
RLP-182-000013424 to RLP-182-000013424
RLP-182-000013425 to RLP-182-000013425
RLP-182-000013426 to RLP-182-000013426
RLP-182-000006424 to RLP-182-000006424
RLP-182-000013629 to RLP-182-000013629
RLP-182-000013630 to RLP-182-000013630
RLP-182-000013631 to RLP-182-000013631
RLP-182-000006425 to RLP-182-000006425
RLP-182-000013723 to RLP-182-000013723
RLP-182-000013725 to RLP-182-000013725
RLP-182-000013727 to RLP-182-000013727
RLP-182-000006431 to RLP-182-000006431
RLP-182-000014011 to RLP-182-000014011
RLP-182-000014013 to RLP-182-000014013
RLP-182-000014015 to RLP-182-000014015

| | | |
|---|---|---|
| RLP-182-000006432 | to | RLP-182-000006432 |
| RLP-182-000014094 | to | RLP-182-000014094 |
| RLP-182-000014095 | to | RLP-182-000014095 |
| RLP-182-000014096 | to | RLP-182-000014096 |
| RLP-182-000006434 | to | RLP-182-000006434 |
| RLP-182-000014060 | to | RLP-182-000014060 |
| RLP-182-000014061 | to | RLP-182-000014061 |
| RLP-182-000014062 | to | RLP-182-000014062 |
| RLP-182-000006444 | to | RLP-182-000006444 |
| RLP-182-000014279 | to | RLP-182-000014279 |
| RLP-182-000014280 | to | RLP-182-000014280 |
| RLP-182-000014281 | to | RLP-182-000014281 |
| RLP-182-000007050 | to | RLP-182-000007050 |
| RLP-182-000010618 | to | RLP-182-000010618 |
| RLP-182-000015167 | to | RLP-182-000015167 |
| RLP-182-000015168 | to | RLP-182-000015168 |
| RLP-182-000015169 | to | RLP-182-000015169 |
| RLP-182-000015170 | to | RLP-182-000015170 |
| RLP-182-000015171 | to | RLP-182-000015171 |
| RLP-182-000015172 | to | RLP-182-000015172 |
| RLP-182-000015173 | to | RLP-182-000015173 |
| RLP-182-000007213 | to | RLP-182-000007213 |
| RLP-182-000014833 | to | RLP-182-000014833 |
| RLP-182-000014834 | to | RLP-182-000014834 |
| RLP-182-000014835 | to | RLP-182-000014835 |
| RLP-182-000007501 | to | RLP-182-000007501 |
| RLP-182-000011523 | to | RLP-182-000011523 |
| RLP-182-000007502 | to | RLP-182-000007502 |
| RLP-182-000011543 | to | RLP-182-000011543 |
| RLP-182-000007520 | to | RLP-182-000007520 |
| RLP-182-000009988 | to | RLP-182-000009988 |
| RLP-182-000009989 | to | RLP-182-000009989 |
| RLP-183-000000406 | to | RLP-183-000000406 |
| RLP-183-000009172 | to | RLP-183-000009172 |
| RLP-183-000009173 | to | RLP-183-000009173 |
| RLP-183-000000408 | to | RLP-183-000000408 |
| RLP-183-000009137 | to | RLP-183-000009137 |
| RLP-183-000000417 | to | RLP-183-000000417 |
| RLP-183-000008760 | to | RLP-183-000008760 |
| RLP-183-000001072 | to | RLP-183-000001072 |
| RLP-183-000008790 | to | RLP-183-000008790 |
| RLP-183-000002574 | to | RLP-183-000002574 |
| RLP-183-000010413 | to | RLP-183-000010413 |
| RLP-183-000010414 | to | RLP-183-000010414 |

41

| | | |
|---|---|---|
| RLP-183-000010415 | to | RLP-183-000010415 |
| RLP-183-000010416 | to | RLP-183-000010416 |
| RLP-183-000002761 | to | RLP-183-000002761 |
| RLP-183-000010124 | to | RLP-183-000010124 |
| RLP-183-000010125 | to | RLP-183-000010125 |
| RLP-183-000010126 | to | RLP-183-000010126 |
| RLP-183-000010127 | to | RLP-183-000010127 |
| RLP-183-000010128 | to | RLP-183-000010128 |
| RLP-183-000010129 | to | RLP-183-000010129 |
| RLP-183-000010130 | to | RLP-183-000010130 |
| RLP-183-000010131 | to | RLP-183-000010131 |
| RLP-183-000010132 | to | RLP-183-000010132 |
| RLP-183-000010133 | to | RLP-183-000010133 |
| RLP-183-000010134 | to | RLP-183-000010134 |
| RLP-183-000010135 | to | RLP-183-000010135 |
| RLP-183-000010136 | to | RLP-183-000010136 |
| RLP-183-000010137 | to | RLP-183-000010137 |
| RLP-183-000010138 | to | RLP-183-000010138 |
| RLP-183-000003372 | to | RLP-183-000003372 |
| RLP-183-000009790 | to | RLP-183-000009790 |
| RLP-183-000003471 | to | RLP-183-000003471 |
| RLP-183-000009370 | to | RLP-183-000009370 |
| RLP-183-000009371 | to | RLP-183-000009371 |
| RLP-183-000004188 | to | RLP-183-000004188 |
| RLP-183-000012392 | to | RLP-183-000012392 |
| RLP-183-000012393 | to | RLP-183-000012393 |
| RLP-183-000012394 | to | RLP-183-000012394 |
| RLP-183-000012395 | to | RLP-183-000012395 |
| RLP-183-000004204 | to | RLP-183-000004204 |
| RLP-183-000012427 | to | RLP-183-000012427 |
| RLP-183-000004207 | to | RLP-183-000004207 |
| RLP-183-000012148 | to | RLP-183-000012148 |
| RLP-183-000006051 | to | RLP-183-000006051 |
| RLP-183-000013739 | to | RLP-183-000013739 |
| RLP-183-000006057 | to | RLP-183-000006057 |
| RLP-183-000014102 | to | RLP-183-000014102 |
| RLP-183-000006140 | to | RLP-183-000006140 |
| RLP-183-000014832 | to | RLP-183-000014832 |
| RLP-183-000014833 | to | RLP-183-000014833 |
| RLP-183-000014834 | to | RLP-183-000014834 |
| RLP-183-000006216 | to | RLP-183-000006216 |
| RLP-183-000013733 | to | RLP-183-000013733 |
| RLP-183-000013734 | to | RLP-183-000013734 |
| RLP-183-000013735 | to | RLP-183-000013735 |

| | | |
|---|---|---|
| RLP-183-000013736 | to | RLP-183-000013736 |
| RLP-183-000006232 | to | RLP-183-000006232 |
| RLP-183-000013485 | to | RLP-183-000013485 |
| RLP-183-000006235 | to | RLP-183-000006235 |
| RLP-183-000013515 | to | RLP-183-000013515 |
| RLP-183-000006306 | to | RLP-183-000006306 |
| RLP-183-000014234 | to | RLP-183-000014234 |
| RLP-183-000006378 | to | RLP-183-000006378 |
| RLP-183-000015103 | to | RLP-183-000015103 |
| RLP-183-000015104 | to | RLP-183-000015104 |
| RLP-183-000006780 | to | RLP-183-000006780 |
| RLP-183-000013040 | to | RLP-183-000013040 |
| RLP-183-000013042 | to | RLP-183-000013042 |
| RLP-183-000007105 | to | RLP-183-000007105 |
| RLP-183-000013271 | to | RLP-183-000013271 |
| RLP-183-000007147 | to | RLP-183-000007147 |
| RLP-183-000012704 | to | RLP-183-000012704 |
| RLP-183-000007160 | to | RLP-183-000007160 |
| RLP-183-000012922 | to | RLP-183-000012922 |
| RLP-183-000007184 | to | RLP-183-000007184 |
| RLP-183-000012884 | to | RLP-183-000012884 |
| RLP-183-000007198 | to | RLP-183-000007198 |
| RLP-183-000013013 | to | RLP-183-000013013 |
| RLP-183-000013014 | to | RLP-183-000013014 |
| RLP-183-000007229 | to | RLP-183-000007229 |
| RLP-183-000013043 | to | RLP-183-000013043 |
| RLP-184-000002025 | to | RLP-184-000002025 |
| RLP-184-000013830 | to | RLP-184-000013830 |
| RLP-184-000002635 | to | RLP-184-000002635 |
| RLP-184-000011982 | to | RLP-184-000011982 |
| RLP-184-000003072 | to | RLP-184-000003072 |
| RLP-184-000013020 | to | RLP-184-000013020 |
| RLP-184-000003073 | to | RLP-184-000003073 |
| RLP-184-000013220 | to | RLP-184-000013220 |
| RLP-184-000004380 | to | RLP-184-000004380 |
| RLP-184-000016592 | to | RLP-184-000016592 |
| RLP-184-000004800 | to | RLP-184-000004800 |
| RLP-184-000016890 | to | RLP-184-000016890 |
| RLP-184-000007689 | to | RLP-184-000007689 |
| RLP-184-000015106 | to | RLP-184-000015106 |
| RLP-184-000007812 | to | RLP-184-000007812 |
| RLP-184-000021574 | to | RLP-184-000021574 |
| RLP-184-000021575 | to | RLP-184-000021575 |
| RLP-184-000021576 | to | RLP-184-000021576 |

| | | |
|---|---|---|
| RLP-184-000008496 | to | RLP-184-000008496 |
| RLP-184-000021070 | to | RLP-184-000021070 |
| RLP-185-000000459 | to | RLP-185-000000459 |
| RLP-185-000007059 | to | RLP-185-000007059 |
| RLP-185-000007060 | to | RLP-185-000007060 |
| RLP-185-000007061 | to | RLP-185-000007061 |
| RLP-185-000007062 | to | RLP-185-000007062 |
| RLP-185-000007063 | to | RLP-185-000007063 |
| RLP-185-000007064 | to | RLP-185-000007064 |
| RLP-185-000007065 | to | RLP-185-000007065 |
| RLP-185-000007066 | to | RLP-185-000007066 |
| RLP-185-000007067 | to | RLP-185-000007067 |
| RLP-185-000007068 | to | RLP-185-000007068 |
| RLP-185-000007069 | to | RLP-185-000007069 |
| RLP-185-000007070 | to | RLP-185-000007070 |
| RLP-185-000007071 | to | RLP-185-000007071 |
| RLP-185-000007072 | to | RLP-185-000007072 |
| RLP-185-000007073 | to | RLP-185-000007073 |
| RLP-185-000007074 | to | RLP-185-000007074 |
| RLP-185-000007075 | to | RLP-185-000007075 |
| RLP-185-000007076 | to | RLP-185-000007076 |
| RLP-185-000007077 | to | RLP-185-000007077 |
| RLP-185-000007078 | to | RLP-185-000007078 |
| RLP-185-000007079 | to | RLP-185-000007079 |
| RLP-185-000007080 | to | RLP-185-000007080 |
| RLP-185-000000658 | to | RLP-185-000000658 |
| RLP-185-000007505 | to | RLP-185-000007505 |
| RLP-185-000001423 | to | RLP-185-000001423 |
| RLP-185-000008579 | to | RLP-185-000008579 |
| RLP-185-000002149 | to | RLP-185-000002149 |
| RLP-185-000009858 | to | RLP-185-000009858 |
| RLP-185-000002459 | to | RLP-185-000002459 |
| RLP-185-000011046 | to | RLP-185-000011046 |
| RLP-185-000002707 | to | RLP-185-000002707 |
| RLP-185-000011356 | to | RLP-185-000011356 |
| RLP-185-000011357 | to | RLP-185-000011357 |
| RLP-185-000004890 | to | RLP-185-000004890 |
| RLP-185-000011358 | to | RLP-185-000011358 |
| RLP-185-000011359 | to | RLP-185-000011359 |
| RLP-185-000011360 | to | RLP-185-000011360 |
| RLP-185-000005380 | to | RLP-185-000005380 |
| RLP-185-000014763 | to | RLP-185-000014763 |
| RLP-185-000006086 | to | RLP-185-000006086 |
| RLP-185-000015601 | to | RLP-185-000015601 |

| | | |
|---|---|---|
| RLP-185-000015602 | to | RLP-185-000015602 |
| RLP-185-000006470 | to | RLP-185-000006470 |
| RLP-185-000016690 | to | RLP-185-000016690 |
| RLP-185-000016691 | to | RLP-185-000016691 |
| RLP-185-000016692 | to | RLP-185-000016692 |
| RLP-185-000016693 | to | RLP-185-000016693 |
| RLP-185-000016694 | to | RLP-185-000016694 |
| RLP-185-000016695 | to | RLP-185-000016695 |
| RLP-185-000016696 | to | RLP-185-000016696 |
| RLP-185-000016697 | to | RLP-185-000016697 |
| RLP-185-000006472 | to | RLP-185-000006472 |
| RLP-185-000014147 | to | RLP-185-000014147 |
| RLP-185-000014148 | to | RLP-185-000014148 |
| RLP-185-000014149 | to | RLP-185-000014149 |
| RLP-185-000014151 | to | RLP-185-000014151 |
| RLP-185-000014152 | to | RLP-185-000014152 |
| RLP-185-000014153 | to | RLP-185-000014153 |
| RLP-185-000014154 | to | RLP-185-000014154 |
| RLP-185-000014155 | to | RLP-185-000014155 |
| RLP-186-000000101 | to | RLP-186-000000101 |
| RLP-186-000000990 | to | RLP-186-000000990 |
| RLP-186-000002105 | to | RLP-186-000002105 |
| RLP-186-000003915 | to | RLP-186-000003915 |
| RLP-186-000002828 | to | RLP-186-000002828 |
| RLP-186-000005707 | to | RLP-186-000005707 |
| RLP-186-000002872 | to | RLP-186-000002872 |
| RLP-186-000005474 | to | RLP-186-000005474 |
| RLP-186-000005477 | to | RLP-186-000005477 |
| RLP-186-000005478 | to | RLP-186-000005478 |
| RLP-186-000005479 | to | RLP-186-000005479 |
| RLP-186-000005480 | to | RLP-186-000005480 |
| RLP-186-000005481 | to | RLP-186-000005481 |
| RLP-186-000005482 | to | RLP-186-000005482 |
| RLP-186-000005483 | to | RLP-186-000005483 |
| RLP-186-000005485 | to | RLP-186-000005485 |
| RLP-186-000005487 | to | RLP-186-000005487 |
| RLP-186-000005491 | to | RLP-186-000005491 |
| RLP-186-000005493 | to | RLP-186-000005493 |
| RLP-186-000005495 | to | RLP-186-000005495 |
| RLP-186-000005496 | to | RLP-186-000005496 |
| RLP-186-000005498 | to | RLP-186-000005498 |
| RLP-186-000005499 | to | RLP-186-000005499 |
| RLP-186-000005500 | to | RLP-186-000005500 |
| RLP-186-000005501 | to | RLP-186-000005501 |

45

| | | |
|---|---|---|
| RLP-186-000005502 | to | RLP-186-000005502 |
| RLP-186-000005503 | to | RLP-186-000005503 |
| RLP-186-000005504 | to | RLP-186-000005504 |
| RLP-186-000005505 | to | RLP-186-000005505 |
| RLP-186-000003063 | to | RLP-186-000003063 |
| RLP-186-000003332 | to | RLP-186-000003332 |
| RLP-186-000005851 | to | RLP-186-000005851 |
| RLP-186-000005852 | to | RLP-186-000005852 |
| RLP-187-000000487 | to | RLP-187-000000487 |
| RLP-187-000006200 | to | RLP-187-000006200 |
| RLP-187-000006201 | to | RLP-187-000006201 |
| RLP-187-000006202 | to | RLP-187-000006202 |
| RLP-187-000006203 | to | RLP-187-000006203 |
| RLP-187-000006204 | to | RLP-187-000006204 |
| RLP-187-000006205 | to | RLP-187-000006205 |
| RLP-187-000006206 | to | RLP-187-000006206 |
| RLP-187-000006207 | to | RLP-187-000006207 |
| RLP-187-000006208 | to | RLP-187-000006208 |
| RLP-187-000006209 | to | RLP-187-000006209 |
| RLP-187-000006210 | to | RLP-187-000006210 |
| RLP-187-000006211 | to | RLP-187-000006211 |
| RLP-187-000006212 | to | RLP-187-000006212 |
| RLP-187-000006213 | to | RLP-187-000006213 |
| RLP-187-000006214 | to | RLP-187-000006214 |
| RLP-187-000006215 | to | RLP-187-000006215 |
| RLP-187-000006216 | to | RLP-187-000006216 |
| RLP-187-000006217 | to | RLP-187-000006217 |
| RLP-187-000006218 | to | RLP-187-000006218 |
| RLP-187-000006219 | to | RLP-187-000006219 |
| RLP-187-000006220 | to | RLP-187-000006220 |
| RLP-187-000006221 | to | RLP-187-000006221 |
| RLP-187-000006222 | to | RLP-187-000006222 |
| RLP-187-000006223 | to | RLP-187-000006223 |
| RLP-187-000006224 | to | RLP-187-000006224 |
| RLP-187-000006225 | to | RLP-187-000006225 |
| RLP-187-000006226 | to | RLP-187-000006226 |
| RLP-187-000006227 | to | RLP-187-000006227 |
| RLP-187-000006228 | to | RLP-187-000006228 |
| RLP-187-000006229 | to | RLP-187-000006229 |
| RLP-187-000006230 | to | RLP-187-000006230 |
| RLP-187-000006231 | to | RLP-187-000006231 |
| RLP-187-000006232 | to | RLP-187-000006232 |
| RLP-187-000006233 | to | RLP-187-000006233 |
| RLP-187-000006234 | to | RLP-187-000006234 |

| | | |
|---|---|---|
| RLP-187-000006235 | to | RLP-187-000006235 |
| RLP-187-000006236 | to | RLP-187-000006236 |
| RLP-187-000006237 | to | RLP-187-000006237 |
| RLP-187-000006238 | to | RLP-187-000006238 |
| RLP-187-000002583 | to | RLP-187-000002583 |
| RLP-187-000005567 | to | RLP-187-000005567 |
| RLP-190-000000063 | to | RLP-190-000000063 |
| RLP-190-000000808 | to | RLP-190-000000808 |
| RLP-190-000000809 | to | RLP-190-000000809 |
| RLP-190-000000416 | to | RLP-190-000000416 |
| RLP-190-000000710 | to | RLP-190-000000710 |
| RLP-191-000000516 | to | RLP-191-000000516 |
| RLP-191-000003770 | to | RLP-191-000003770 |
| RLP-191-000000700 | to | RLP-191-000000700 |
| RLP-191-000003035 | to | RLP-191-000003035 |
| RLP-191-000000738 | to | RLP-191-000000738 |
| RLP-191-000002948 | to | RLP-191-000002948 |
| RLP-191-000000987 | to | RLP-191-000000987 |
| RLP-191-000003317 | to | RLP-191-000003317 |
| RLP-191-000000989 | to | RLP-191-000000989 |
| RLP-191-000003332 | to | RLP-191-000003332 |
| RLP-191-000000991 | to | RLP-191-000000991 |
| RLP-191-000003677 | to | RLP-191-000003677 |
| RLP-191-000000998 | to | RLP-191-000000998 |
| RLP-191-000002929 | to | RLP-191-000002929 |
| RLP-191-000000999 | to | RLP-191-000000999 |
| RLP-191-000002944 | to | RLP-191-000002944 |
| RLP-191-000001151 | to | RLP-191-000001151 |
| RLP-191-000003846 | to | RLP-191-000003846 |
| RLP-191-000003847 | to | RLP-191-000003847 |
| RLP-191-000003848 | to | RLP-191-000003848 |
| RLP-191-000001445 | to | RLP-191-000001445 |
| RLP-191-000004693 | to | RLP-191-000004693 |
| RLP-191-000005916 | to | RLP-191-000005916 |
| RLP-191-000008534 | to | RLP-191-000008534 |
| RLP-191-000006298 | to | RLP-191-000006298 |
| RLP-191-000009763 | to | RLP-191-000009763 |
| RLP-191-000009766 | to | RLP-191-000009766 |
| RLP-191-000009767 | to | RLP-191-000009767 |
| RLP-191-000006561 | to | RLP-191-000006561 |
| RLP-191-000009428 | to | RLP-191-000009428 |
| RLP-191-000009431 | to | RLP-191-000009431 |
| RLP-191-000009432 | to | RLP-191-000009432 |
| RLP-191-000012047 | to | RLP-191-000012047 |

| | | |
|---|---|---|
| RLP-191-000006574 | to | RLP-191-000006574 |
| RLP-191-000008765 | to | RLP-191-000008765 |
| RLP-191-000008766 | to | RLP-191-000008766 |
| RLP-191-000008767 | to | RLP-191-000008767 |
| RLP-191-000012023 | to | RLP-191-000012023 |
| RLP-191-000006802 | to | RLP-191-000006802 |
| RLP-191-000011877 | to | RLP-191-000011877 |
| RLP-191-000007439 | to | RLP-191-000007439 |
| RLP-191-000011330 | to | RLP-191-000011330 |
| RLP-191-000007464 | to | RLP-191-000007464 |
| RLP-191-000009947 | to | RLP-191-000009947 |
| RLP-191-000008075 | to | RLP-191-000008075 |
| RLP-191-000011326 | to | RLP-191-000011326 |
| RLP-191-000008106 | to | RLP-191-000008106 |
| RLP-191-000011486 | to | RLP-191-000011486 |
| RLP-191-000008120 | to | RLP-191-000008120 |
| RLP-191-000011882 | to | RLP-191-000011882 |
| RLP-191-000011883 | to | RLP-191-000011883 |
| RLP-191-000008198 | to | RLP-191-000008198 |
| RLP-191-000011890 | to | RLP-191-000011890 |
| RLP-191-000008205 | to | RLP-191-000008205 |
| RLP-191-000011879 | to | RLP-191-000011879 |
| RLP-193-000000305 | to | RLP-193-000000305 |
| RLP-193-000000801 | to | RLP-193-000000801 |
| RLP-193-000000319 | to | RLP-193-000000319 |
| RLP-193-000000841 | to | RLP-193-000000841 |
| RLP-193-000000842 | to | RLP-193-000000842 |
| RLP-193-000000843 | to | RLP-193-000000843 |
| RLP-195-000000804 | to | RLP-195-000000804 |
| RLP-195-000007281 | to | RLP-195-000007281 |
| RLP-195-000000805 | to | RLP-195-000000805 |
| RLP-195-000007286 | to | RLP-195-000007286 |
| RLP-195-000000808 | to | RLP-195-000000808 |
| RLP-195-000007384 | to | RLP-195-000007384 |
| RLP-195-000001898 | to | RLP-195-000001898 |
| RLP-195-000012264 | to | RLP-195-000012264 |
| RLP-195-000003023 | to | RLP-195-000003023 |
| RLP-195-000008633 | to | RLP-195-000008633 |
| RLP-195-000008634 | to | RLP-195-000008634 |
| RLP-195-000004557 | to | RLP-195-000004557 |
| RLP-195-000010921 | to | RLP-195-000010921 |
| RLP-196-000002504 | to | RLP-196-000002504 |
| RLP-196-000010787 | to | RLP-196-000010787 |
| RLP-196-000010788 | to | RLP-196-000010788 |

| | | |
|---|---|---|
| RLP-196-000004055 | to | RLP-196-000004055 |
| RLP-196-000011528 | to | RLP-196-000011528 |
| RLP-196-000004413 | to | RLP-196-000004413 |
| RLP-196-000012037 | to | RLP-196-000012037 |
| RLP-196-000004449 | to | RLP-196-000004449 |
| RLP-196-000011907 | to | RLP-196-000011907 |
| RLP-198-000000336 | to | RLP-198-000000336 |
| RLP-198-000001632 | to | RLP-198-000001632 |
| RLP-198-000001921 | to | RLP-198-000001921 |
| RLP-198-000005541 | to | RLP-198-000005541 |
| RLP-198-000002537 | to | RLP-198-000002537 |
| RLP-198-000005339 | to | RLP-198-000005339 |
| RLP-198-000002555 | to | RLP-198-000002555 |
| RLP-198-000005397 | to | RLP-198-000005397 |
| RLP-198-000003626 | to | RLP-198-000003626 |
| RLP-198-000008360 | to | RLP-198-000008360 |
| RLP-198-000015655 | to | RLP-198-000015655 |
| RLP-198-000004868 | to | RLP-198-000004868 |
| RLP-198-000007867 | to | RLP-198-000007867 |
| RLP-198-000007868 | to | RLP-198-000007868 |
| RLP-198-000004871 | to | RLP-198-000004871 |
| RLP-198-000009301 | to | RLP-198-000009301 |
| RLP-198-000009302 | to | RLP-198-000009302 |
| RLP-198-000005945 | to | RLP-198-000005945 |
| RLP-198-000012925 | to | RLP-198-000012925 |
| RLP-198-000012926 | to | RLP-198-000012926 |
| RLP-198-000012927 | to | RLP-198-000012927 |
| RLP-198-000019797 | to | RLP-198-000019797 |
| RLP-198-000006136 | to | RLP-198-000006136 |
| RLP-198-000008681 | to | RLP-198-000008681 |
| RLP-198-000006234 | to | RLP-198-000006234 |
| RLP-198-000011128 | to | RLP-198-000011128 |
| RLP-198-000006235 | to | RLP-198-000006235 |
| RLP-198-000011153 | to | RLP-198-000011153 |
| RLP-198-000006236 | to | RLP-198-000006236 |
| RLP-198-000011337 | to | RLP-198-000011337 |
| RLP-198-000006250 | to | RLP-198-000006250 |
| RLP-198-000013034 | to | RLP-198-000013034 |
| RLP-198-000006715 | to | RLP-198-000006715 |
| RLP-198-000012884 | to | RLP-198-000012884 |
| RLP-198-000007195 | to | RLP-198-000007195 |
| RLP-198-000011071 | to | RLP-198-000011071 |
| RLP-198-000007457 | to | RLP-198-000007457 |
| RLP-198-000012842 | to | RLP-198-000012842 |

| | | |
|---|---|---|
| RLP-198-000008284 | to | RLP-198-000008284 |
| RLP-198-000013934 | to | RLP-198-000013934 |
| RLP-198-000013935 | to | RLP-198-000013935 |
| RLP-198-000013936 | to | RLP-198-000013936 |
| RLP-198-000013937 | to | RLP-198-000013937 |
| RLP-198-000013938 | to | RLP-198-000013938 |
| RLP-198-000021396 | to | RLP-198-000021396 |
| RLP-198-000016119 | to | RLP-198-000016119 |
| RLP-198-000021533 | to | RLP-198-000021533 |
| RLP-198-000021534 | to | RLP-198-000021534 |
| RLP-198-000020129 | to | RLP-198-000020129 |
| RLP-198-000023896 | to | RLP-198-000023896 |
| RLP-198-000020305 | to | RLP-198-000020305 |
| RLP-198-000024105 | to | RLP-198-000024105 |
| RLP-198-000020348 | to | RLP-198-000020348 |
| RLP-198-000024592 | to | RLP-198-000024592 |
| RLP-198-000024593 | to | RLP-198-000024593 |
| RLP-198-000020513 | to | RLP-198-000020513 |
| RLP-198-000024679 | to | RLP-198-000024679 |
| RLP-198-000024680 | to | RLP-198-000024680 |
| RLP-198-000020607 | to | RLP-198-000020607 |
| RLP-198-000023970 | to | RLP-198-000023970 |
| RLP-198-000020680 | to | RLP-198-000020680 |
| RLP-198-000024219 | to | RLP-198-000024219 |
| RLP-198-000024220 | to | RLP-198-000024220 |
| RLP-198-000020691 | to | RLP-198-000020691 |
| RLP-198-000024162 | to | RLP-198-000024162 |
| RLP-198-000024163 | to | RLP-198-000024163 |
| RLP-198-000020696 | to | RLP-198-000020696 |
| RLP-198-000024308 | to | RLP-198-000024308 |
| RLP-198-000020698 | to | RLP-198-000020698 |
| RLP-198-000024322 | to | RLP-198-000024322 |
| RLP-198-000024323 | to | RLP-198-000024323 |
| RLP-198-000020724 | to | RLP-198-000020724 |
| RLP-198-000024845 | to | RLP-198-000024845 |
| RLP-198-000020725 | to | RLP-198-000020725 |
| RLP-198-000024498 | to | RLP-198-000024498 |
| RLP-198-000020726 | to | RLP-198-000020726 |
| RLP-198-000024509 | to | RLP-198-000024509 |
| RLP-198-000020733 | to | RLP-198-000020733 |
| RLP-198-000024002 | to | RLP-198-000024002 |
| RLP-198-000020735 | to | RLP-198-000020735 |
| RLP-198-000024051 | to | RLP-198-000024051 |
| RLP-198-000020818 | to | RLP-198-000020818 |

| | | |
|---|---|---|
| RLP-198-000023961 | to | RLP-198-000023961 |
| RLP-198-000023962 | to | RLP-198-000023962 |
| RLP-198-000023963 | to | RLP-198-000023963 |
| RLP-198-000023964 | to | RLP-198-000023964 |
| RLP-198-000023965 | to | RLP-198-000023965 |
| RLP-198-000020884 | to | RLP-198-000020884 |
| RLP-198-000024185 | to | RLP-198-000024185 |
| RLP-198-000020897 | to | RLP-198-000020897 |
| RLP-198-000024092 | to | RLP-198-000024092 |
| RLP-198-000020939 | to | RLP-198-000020939 |
| RLP-198-000024819 | to | RLP-198-000024819 |
| RLP-198-000024820 | to | RLP-198-000024820 |
| RLP-198-000024821 | to | RLP-198-000024821 |
| RLP-198-000024822 | to | RLP-198-000024822 |
| RLP-198-000020948 | to | RLP-198-000020948 |
| RLP-198-000024524 | to | RLP-198-000024524 |
| RLP-198-000020971 | to | RLP-198-000020971 |
| RLP-198-000024727 | to | RLP-198-000024727 |
| RLP-198-000020972 | to | RLP-198-000020972 |
| RLP-198-000024735 | to | RLP-198-000024735 |
| RLP-198-000024736 | to | RLP-198-000024736 |
| RLP-198-000021229 | to | RLP-198-000021229 |
| RLP-198-000024712 | to | RLP-198-000024712 |
| RLP-198-000025649 | to | RLP-198-000025649 |
| RLP-198-000027240 | to | RLP-198-000027240 |
| RLP-198-000027409 | to | RLP-198-000027409 |
| RLP-198-000025713 | to | RLP-198-000025713 |
| RLP-198-000027208 | to | RLP-198-000027208 |
| RLP-198-000025869 | to | RLP-198-000025869 |
| RLP-198-000027886 | to | RLP-198-000027886 |
| RLP-198-000025871 | to | RLP-198-000025871 |
| RLP-198-000027922 | to | RLP-198-000027922 |
| RLP-198-000026023 | to | RLP-198-000026023 |
| RLP-198-000026251 | to | RLP-198-000026251 |
| RLP-198-000026024 | to | RLP-198-000026024 |
| RLP-198-000026258 | to | RLP-198-000026258 |
| RLP-198-000026127 | to | RLP-198-000026127 |
| RLP-198-000026576 | to | RLP-198-000026576 |
| SLP-007-000000055 | to | SLP-007-000000055 |
| SLP-007-000000169 | to | SLP-007-000000169 |
| SLP-007-000000170 | to | SLP-007-000000170 |
| SLP-007-000000061 | to | SLP-007-000000061 |
| SLP-007-000000134 | to | SLP-007-000000134 |
| SLP-007-000000064 | to | SLP-007-000000064 |

| | | |
|---|---|---|
| SLP-007-000000131 | to | SLP-007-000000131 |
| SLP-007-000000068 | to | SLP-007-000000068 |
| SLP-007-000000161 | to | SLP-007-000000161 |
| SLP-007-000000258 | to | SLP-007-000000258 |
| SLP-007-000000848 | to | SLP-007-000000848 |
| SLP-007-000000386 | to | SLP-007-000000386 |
| SLP-007-000000778 | to | SLP-007-000000778 |
| SLP-007-000000532 | to | SLP-007-000000532 |
| SLP-007-000001067 | to | SLP-007-000001067 |
| SLP-007-000000534 | to | SLP-007-000000534 |
| SLP-007-000001108 | to | SLP-007-000001108 |
| SLP-007-000001443 | to | SLP-007-000001443 |
| SLP-007-000005462 | to | SLP-007-000005462 |
| SLP-007-000005463 | to | SLP-007-000005463 |
| SLP-007-000001504 | to | SLP-007-000001504 |
| SLP-007-000005794 | to | SLP-007-000005794 |
| SLP-007-000001672 | to | SLP-007-000001672 |
| SLP-007-000005571 | to | SLP-007-000005571 |
| SLP-007-000005573 | to | SLP-007-000005573 |
| SLP-007-000001782 | to | SLP-007-000001782 |
| SLP-007-000005138 | to | SLP-007-000005138 |
| SLP-007-000005139 | to | SLP-007-000005139 |
| SLP-007-000001809 | to | SLP-007-000001809 |
| SLP-007-000005166 | to | SLP-007-000005166 |
| SLP-007-000001811 | to | SLP-007-000001811 |
| SLP-007-000004823 | to | SLP-007-000004823 |
| SLP-007-000001818 | to | SLP-007-000001818 |
| SLP-007-000005090 | to | SLP-007-000005090 |
| SLP-007-000001832 | to | SLP-007-000001832 |
| SLP-007-000005019 | to | SLP-007-000005019 |
| SLP-007-000005020 | to | SLP-007-000005020 |
| SLP-007-000006653 | to | SLP-007-000006653 |
| SLP-007-000001834 | to | SLP-007-000001834 |
| SLP-007-000005233 | to | SLP-007-000005233 |
| SLP-007-000002009 | to | SLP-007-000002009 |
| SLP-007-000005408 | to | SLP-007-000005408 |
| SLP-007-000002039 | to | SLP-007-000002039 |
| SLP-007-000006142 | to | SLP-007-000006142 |
| SLP-007-000002070 | to | SLP-007-000002070 |
| SLP-007-000005099 | to | SLP-007-000005099 |
| SLP-007-000002087 | to | SLP-007-000002087 |
| SLP-007-000005002 | to | SLP-007-000005002 |
| SLP-007-000002088 | to | SLP-007-000002088 |
| SLP-007-000004776 | to | SLP-007-000004776 |

| | | |
|---|---|---|
| SLP-007-000003134 | to | SLP-007-000003134 |
| SLP-007-000004186 | to | SLP-007-000004186 |
| SLP-007-000004187 | to | SLP-007-000004187 |
| SLP-007-000003444 | to | SLP-007-000003444 |
| SLP-007-000005981 | to | SLP-007-000005981 |
| TLP-002-000001232 | to | TLP-002-000001232 |
| TLP-002-000007471 | to | TLP-002-000007471 |
| TLP-002-000007472 | to | TLP-002-000007472 |
| TLP-002-000001233 | to | TLP-002-000001233 |
| TLP-002-000007485 | to | TLP-002-000007485 |
| TLP-002-000001234 | to | TLP-002-000001234 |
| TLP-002-000007495 | to | TLP-002-000007495 |
| TLP-002-000001235 | to | TLP-002-000001235 |
| TLP-002-000007507 | to | TLP-002-000007507 |
| TLP-002-000004040 | to | TLP-002-000004040 |
| TLP-002-000009336 | to | TLP-002-000009336 |
| TLP-002-000009337 | to | TLP-002-000009337 |
| TLP-002-000004246 | to | TLP-002-000004246 |
| TLP-002-000009269 | to | TLP-002-000009269 |
| TLP-009-000000306 | to | TLP-009-000000306 |
| TLP-009-000009677 | to | TLP-009-000009677 |
| TLP-009-000000465 | to | TLP-009-000000465 |
| TLP-009-000010094 | to | TLP-009-000010094 |
| TLP-009-000001359 | to | TLP-009-000001359 |
| TLP-009-000011045 | to | TLP-009-000011045 |
| TLP-009-000011046 | to | TLP-009-000011046 |
| TLP-009-000011047 | to | TLP-009-000011047 |
| TLP-009-000011048 | to | TLP-009-000011048 |
| TLP-009-000011049 | to | TLP-009-000011049 |
| TLP-009-000011050 | to | TLP-009-000011050 |
| TLP-009-000011051 | to | TLP-009-000011051 |
| TLP-009-000001504 | to | TLP-009-000001504 |
| TLP-009-000012379 | to | TLP-009-000012379 |
| TLP-009-000012380 | to | TLP-009-000012380 |
| TLP-009-000012381 | to | TLP-009-000012381 |
| TLP-009-000020742 | to | TLP-009-000020742 |
| TLP-009-000004420 | to | TLP-009-000004420 |
| TLP-009-000012743 | to | TLP-009-000012743 |
| TLP-009-000004708 | to | TLP-009-000004708 |
| TLP-009-000012491 | to | TLP-009-000012491 |
| TLP-009-000020743 | to | TLP-009-000020743 |
| TLP-009-000004811 | to | TLP-009-000004811 |
| TLP-009-000015470 | to | TLP-009-000015470 |
| TLP-009-000015471 | to | TLP-009-000015471 |

| | | |
|---|---|---|
| TLP-009-000015472 | to | TLP-009-000015472 |
| TLP-009-000004812 | to | TLP-009-000004812 |
| TLP-009-000015419 | to | TLP-009-000015419 |
| TLP-009-000015420 | to | TLP-009-000015420 |
| TLP-009-000015421 | to | TLP-009-000015421 |
| TLP-009-000004901 | to | TLP-009-000004901 |
| TLP-009-000019403 | to | TLP-009-000019403 |
| TLP-009-000005226 | to | TLP-009-000005226 |
| TLP-009-000019408 | to | TLP-009-000019408 |
| TLP-009-000005330 | to | TLP-009-000005330 |
| TLP-009-000019540 | to | TLP-009-000019540 |
| TLP-009-000005502 | to | TLP-009-000005502 |
| TLP-009-000015992 | to | TLP-009-000015992 |
| TLP-009-000006845 | to | TLP-009-000006845 |
| TLP-009-000018855 | to | TLP-009-000018855 |
| TLP-009-000006848 | to | TLP-009-000006848 |
| TLP-009-000019133 | to | TLP-009-000019133 |
| TLP-009-000007665 | to | TLP-009-000007665 |
| TLP-009-000019365 | to | TLP-009-000019365 |
| TLP-009-000019373 | to | TLP-009-000019373 |
| TLP-009-000019374 | to | TLP-009-000019374 |
| TLP-009-000019375 | to | TLP-009-000019375 |
| TLP-009-000019376 | to | TLP-009-000019376 |
| TLP-009-000019377 | to | TLP-009-000019377 |
| TLP-009-000007667 | to | TLP-009-000007667 |
| TLP-009-000019571 | to | TLP-009-000019571 |
| TLP-009-000019572 | to | TLP-009-000019572 |
| TLP-009-000019573 | to | TLP-009-000019573 |
| TLP-009-000019574 | to | TLP-009-000019574 |
| TLP-009-000019575 | to | TLP-009-000019575 |
| TLP-009-000019577 | to | TLP-009-000019577 |
| TLP-009-000007999 | to | TLP-009-000007999 |
| TLP-009-000017166 | to | TLP-009-000017166 |
| TLP-009-000009030 | to | TLP-009-000009030 |
| TLP-009-000018096 | to | TLP-009-000018096 |
| TLP-009-000009068 | to | TLP-009-000009068 |
| TLP-009-000018606 | to | TLP-009-000018606 |
| TLP-009-000009070 | to | TLP-009-000009070 |
| TLP-009-000018672 | to | TLP-009-000018672 |
| TLP-009-000018673 | to | TLP-009-000018673 |
| TLP-009-000009085 | to | TLP-009-000009085 |
| TLP-009-000019019 | to | TLP-009-000019019 |
| TLP-009-000019020 | to | TLP-009-000019020 |
| TLP-009-000019021 | to | TLP-009-000019021 |

| | | |
|---|---|---|
| TLP-009-000019022 | to | TLP-009-000019022 |
| TLP-009-000019023 | to | TLP-009-000019023 |
| TLP-009-000019024 | to | TLP-009-000019024 |
| TLP-009-000019025 | to | TLP-009-000019025 |
| TLP-009-000009087 | to | TLP-009-000009087 |
| TLP-009-000019864 | to | TLP-009-000019864 |
| TLP-009-000019865 | to | TLP-009-000019865 |
| TLP-009-000009097 | to | TLP-009-000009097 |
| TLP-009-000015890 | to | TLP-009-000015890 |
| TLP-009-000009144 | to | TLP-009-000009144 |
| TLP-009-000015564 | to | TLP-009-000015564 |
| TLP-009-000009168 | to | TLP-009-000009168 |
| TLP-009-000015757 | to | TLP-009-000015757 |
| TLP-009-000009228 | to | TLP-009-000009228 |
| TLP-009-000016344 | to | TLP-009-000016344 |
| TLP-009-000009234 | to | TLP-009-000009234 |
| TLP-009-000017200 | to | TLP-009-000017200 |
| TLP-009-000009246 | to | TLP-009-000009246 |
| TLP-009-000020112 | to | TLP-009-000020112 |
| TLP-009-000009251 | to | TLP-009-000009251 |
| TLP-009-000015711 | to | TLP-009-000015711 |
| TLP-009-000015712 | to | TLP-009-000015712 |
| TLP-009-000009422 | to | TLP-009-000009422 |
| TLP-009-000018610 | to | TLP-009-000018610 |
| TLP-010-000000587 | to | TLP-010-000000587 |
| TLP-010-000005916 | to | TLP-010-000005916 |
| TLP-010-000005917 | to | TLP-010-000005917 |
| TLP-010-000000602 | to | TLP-010-000000602 |
| TLP-010-000005667 | to | TLP-010-000005667 |
| TLP-010-000005668 | to | TLP-010-000005668 |
| TLP-010-000005669 | to | TLP-010-000005669 |
| TLP-010-000001240 | to | TLP-010-000001240 |
| TLP-010-000006424 | to | TLP-010-000006424 |
| TLP-010-000002344 | to | TLP-010-000002344 |
| TLP-010-000008776 | to | TLP-010-000008776 |
| TLP-010-000003623 | to | TLP-010-000003623 |
| TLP-010-000009352 | to | TLP-010-000009352 |
| TLP-010-000004206 | to | TLP-010-000004206 |
| TLP-010-000006148 | to | TLP-010-000006148 |
| TLP-010-000011320 | to | TLP-010-000011320 |
| TLP-010-000023901 | to | TLP-010-000023901 |
| TLP-010-000023902 | to | TLP-010-000023902 |
| TLP-010-000023903 | to | TLP-010-000023903 |
| TLP-010-000023904 | to | TLP-010-000023904 |

| | | |
|---|---|---|
| TLP-010-000023905 | to | TLP-010-000023905 |
| TLP-010-000011374 | to | TLP-010-000011374 |
| TLP-010-000023787 | to | TLP-010-000023787 |
| TLP-010-000011423 | to | TLP-010-000011423 |
| TLP-010-000021946 | to | TLP-010-000021946 |
| TLP-010-000021947 | to | TLP-010-000021947 |
| TLP-010-000011924 | to | TLP-010-000011924 |
| TLP-010-000024126 | to | TLP-010-000024126 |
| TLP-010-000011951 | to | TLP-010-000011951 |
| TLP-010-000024457 | to | TLP-010-000024457 |
| TLP-010-000012222 | to | TLP-010-000012222 |
| TLP-010-000025474 | to | TLP-010-000025474 |
| TLP-010-000012359 | to | TLP-010-000012359 |
| TLP-010-000027179 | to | TLP-010-000027179 |
| TLP-010-000012514 | to | TLP-010-000012514 |
| TLP-010-000024036 | to | TLP-010-000024036 |
| TLP-010-000012520 | to | TLP-010-000012520 |
| TLP-010-000023760 | to | TLP-010-000023760 |
| TLP-010-000012525 | to | TLP-010-000012525 |
| TLP-010-000023968 | to | TLP-010-000023968 |
| TLP-010-000013472 | to | TLP-010-000013472 |
| TLP-010-000022893 | to | TLP-010-000022893 |
| TLP-010-000022894 | to | TLP-010-000022894 |
| TLP-010-000014868 | to | TLP-010-000014868 |
| TLP-010-000020215 | to | TLP-010-000020215 |
| TLP-010-000020217 | to | TLP-010-000020217 |
| TLP-010-000014889 | to | TLP-010-000014889 |
| TLP-010-000020027 | to | TLP-010-000020027 |
| TLP-010-000020028 | to | TLP-010-000020028 |
| TLP-010-000014972 | to | TLP-010-000014972 |
| TLP-010-000019063 | to | TLP-010-000019063 |
| TLP-010-000019064 | to | TLP-010-000019064 |
| TLP-010-000015523 | to | TLP-010-000015523 |
| TLP-010-000027950 | to | TLP-010-000027950 |
| TLP-010-000027951 | to | TLP-010-000027951 |
| TLP-010-000027952 | to | TLP-010-000027952 |
| TLP-010-000027953 | to | TLP-010-000027953 |
| TLP-010-000027954 | to | TLP-010-000027954 |
| TLP-010-000016797 | to | TLP-010-000016797 |
| TLP-010-000025865 | to | TLP-010-000025865 |
| TLP-010-000025866 | to | TLP-010-000025866 |
| TLP-010-000025867 | to | TLP-010-000025867 |
| TLP-010-000025868 | to | TLP-010-000025868 |
| TLP-010-000025869 | to | TLP-010-000025869 |

| | | |
|---|---|---|
| TLP-010-000016841 | to | TLP-010-000016841 |
| TLP-010-000020764 | to | TLP-010-000020764 |
| TLP-010-000016842 | to | TLP-010-000016842 |
| TLP-010-000020790 | to | TLP-010-000020790 |
| TLP-010-000016847 | to | TLP-010-000016847 |
| TLP-010-000020465 | to | TLP-010-000020465 |
| TLP-010-000020466 | to | TLP-010-000020466 |
| TLP-010-000016848 | to | TLP-010-000016848 |
| TLP-010-000020517 | to | TLP-010-000020517 |
| TLP-010-000020518 | to | TLP-010-000020518 |
| TLP-010-000016873 | to | TLP-010-000016873 |
| TLP-010-000020579 | to | TLP-010-000020579 |
| TLP-010-000020581 | to | TLP-010-000020581 |
| TLP-010-000016884 | to | TLP-010-000016884 |
| TLP-010-000024085 | to | TLP-010-000024085 |
| TLP-010-000017056 | to | TLP-010-000017056 |
| TLP-010-000020048 | to | TLP-010-000020048 |
| TLP-010-000020049 | to | TLP-010-000020049 |
| TLP-010-000017314 | to | TLP-010-000017314 |
| TLP-010-000019057 | to | TLP-010-000019057 |
| TLP-010-000017887 | to | TLP-010-000017887 |
| TLP-010-000019663 | to | TLP-010-000019663 |
| TLP-013-000001653 | to | TLP-013-000001653 |
| TLP-013-000008651 | to | TLP-013-000008651 |
| TLP-013-000003520 | to | TLP-013-000003520 |
| TLP-013-000010097 | to | TLP-013-000010097 |
| TLP-013-000010098 | to | TLP-013-000010098 |
| TLP-013-000003521 | to | TLP-013-000003521 |
| TLP-013-000010103 | to | TLP-013-000010103 |
| TLP-013-000010104 | to | TLP-013-000010104 |
| TLP-013-000003522 | to | TLP-013-000003522 |
| TLP-013-000010114 | to | TLP-013-000010114 |
| TLP-013-000010116 | to | TLP-013-000010116 |
| TLP-013-000003523 | to | TLP-013-000003523 |
| TLP-013-000010141 | to | TLP-013-000010141 |
| TLP-013-000010142 | to | TLP-013-000010142 |
| TLP-013-000003526 | to | TLP-013-000003526 |
| TLP-013-000010333 | to | TLP-013-000010333 |
| TLP-013-000010335 | to | TLP-013-000010335 |
| TLP-013-000010912 | to | TLP-013-000010912 |
| TLP-013-000021220 | to | TLP-013-000021220 |
| TLP-013-000010913 | to | TLP-013-000010913 |
| TLP-013-000021230 | to | TLP-013-000021230 |
| TLP-013-000010915 | to | TLP-013-000010915 |

| | | |
|---|---|---|
| TLP-013-000017290 | to | TLP-013-000017290 |
| TLP-013-000010917 | to | TLP-013-000010917 |
| TLP-013-000017391 | to | TLP-013-000017391 |
| TLP-013-000010983 | to | TLP-013-000010983 |
| TLP-013-000017898 | to | TLP-013-000017898 |
| TLP-013-000012107 | to | TLP-013-000012107 |
| TLP-013-000020229 | to | TLP-013-000020229 |
| TLP-013-000012271 | to | TLP-013-000012271 |
| TLP-013-000019313 | to | TLP-013-000019313 |
| TLP-013-000012850 | to | TLP-013-000012850 |
| TLP-013-000020380 | to | TLP-013-000020380 |
| TLP-013-000021748 | to | TLP-013-000021748 |
| TLP-013-000021749 | to | TLP-013-000021749 |
| TLP-013-000021750 | to | TLP-013-000021750 |
| TLP-013-000021751 | to | TLP-013-000021751 |
| TLP-013-000021752 | to | TLP-013-000021752 |
| TLP-013-000021753 | to | TLP-013-000021753 |
| TLP-013-000021754 | to | TLP-013-000021754 |
| TLP-013-000012853 | to | TLP-013-000012853 |
| TLP-013-000020392 | to | TLP-013-000020392 |
| TLP-013-000012956 | to | TLP-013-000012956 |
| TLP-013-000019844 | to | TLP-013-000019844 |
| ULP-006-000004090 | to | ULP-006-000004090 |
| ULP-006-000016918 | to | ULP-006-000016918 |
| ULP-006-000007628 | to | ULP-006-000007628 |
| ULP-006-000017240 | to | ULP-006-000017240 |
| ULP-007-000000674 | to | ULP-007-000000674 |
| ULP-007-000011123 | to | ULP-007-000011123 |
| ULP-007-000011124 | to | ULP-007-000011124 |
| ULP-007-000000681 | to | ULP-007-000000681 |
| ULP-007-000011184 | to | ULP-007-000011184 |
| ULP-007-000000682 | to | ULP-007-000000682 |
| ULP-007-000011195 | to | ULP-007-000011195 |
| ULP-007-000000694 | to | ULP-007-000000694 |
| ULP-007-000011286 | to | ULP-007-000011286 |
| ULP-007-000011287 | to | ULP-007-000011287 |
| ULP-007-000001130 | to | ULP-007-000001130 |
| ULP-007-000011636 | to | ULP-007-000011636 |
| ULP-007-000011637 | to | ULP-007-000011637 |
| ULP-007-000020312 | to | ULP-007-000020312 |
| ULP-007-000002951 | to | ULP-007-000002951 |
| ULP-007-000013486 | to | ULP-007-000013486 |
| ULP-007-000004443 | to | ULP-007-000004443 |
| ULP-007-000015135 | to | ULP-007-000015135 |

| | | |
|---|---|---|
| ULP-007-000015136 | to | ULP-007-000015136 |
| ULP-007-000004558 | to | ULP-007-000004558 |
| ULP-007-000015097 | to | ULP-007-000015097 |
| ULP-007-000004559 | to | ULP-007-000004559 |
| ULP-007-000015108 | to | ULP-007-000015108 |
| ULP-007-000005244 | to | ULP-007-000005244 |
| ULP-007-000015861 | to | ULP-007-000015861 |
| ULP-007-000005290 | to | ULP-007-000005290 |
| ULP-007-000016004 | to | ULP-007-000016004 |
| ULP-007-000005641 | to | ULP-007-000005641 |
| ULP-007-000014817 | to | ULP-007-000014817 |
| ULP-007-000014818 | to | ULP-007-000014818 |
| ULP-007-000007167 | to | ULP-007-000007167 |
| ULP-007-000018914 | to | ULP-007-000018914 |
| ULP-007-000007203 | to | ULP-007-000007203 |
| ULP-007-000018551 | to | ULP-007-000018551 |
| ULP-007-000007283 | to | ULP-007-000007283 |
| ULP-007-000018913 | to | ULP-007-000018913 |
| ULP-007-000007652 | to | ULP-007-000007652 |
| ULP-007-000019368 | to | ULP-007-000019368 |
| ULP-007-000007793 | to | ULP-007-000007793 |
| ULP-007-000016733 | to | ULP-007-000016733 |
| ULP-007-000016734 | to | ULP-007-000016734 |
| ULP-007-000007846 | to | ULP-007-000007846 |
| ULP-007-000017765 | to | ULP-007-000017765 |
| ULP-007-000007888 | to | ULP-007-000007888 |
| ULP-007-000019683 | to | ULP-007-000019683 |
| ULP-007-000019684 | to | ULP-007-000019684 |
| ULP-007-000007984 | to | ULP-007-000007984 |
| ULP-007-000017072 | to | ULP-007-000017072 |
| ULP-007-000008036 | to | ULP-007-000008036 |
| ULP-007-000017826 | to | ULP-007-000017826 |
| ULP-007-000008161 | to | ULP-007-000008161 |
| ULP-007-000018126 | to | ULP-007-000018126 |
| ULP-007-000008202 | to | ULP-007-000008202 |
| ULP-007-000018327 | to | ULP-007-000018327 |
| ULP-007-000008514 | to | ULP-007-000008514 |
| ULP-007-000017078 | to | ULP-007-000017078 |
| ULP-007-000008794 | to | ULP-007-000008794 |
| ULP-007-000019844 | to | ULP-007-000019844 |
| ULP-007-000009373 | to | ULP-007-000009373 |
| ULP-007-000019767 | to | ULP-007-000019767 |
| ULP-007-000009392 | to | ULP-007-000009392 |
| ULP-007-000019496 | to | ULP-007-000019496 |

| | | |
|---|---|---|
| ULP-007-000009469 | to | ULP-007-000009469 |
| ULP-007-000016893 | to | ULP-007-000016893 |
| ULP-007-000016894 | to | ULP-007-000016894 |
| ULP-007-000016895 | to | ULP-007-000016895 |
| ULP-007-000010426 | to | ULP-007-000010426 |
| ULP-007-000017441 | to | ULP-007-000017441 |
| ULP-007-000010536 | to | ULP-007-000010536 |
| ULP-007-000019272 | to | ULP-007-000019272 |
| ULP-007-000019273 | to | ULP-007-000019273 |
| ULP-007-000010539 | to | ULP-007-000010539 |
| ULP-007-000019297 | to | ULP-007-000019297 |
| ULP-007-000019298 | to | ULP-007-000019298 |
| ULP-008-000000246 | to | ULP-008-000000246 |
| ULP-008-000005546 | to | ULP-008-000005546 |
| ULP-008-000000248 | to | ULP-008-000000248 |
| ULP-008-000005462 | to | ULP-008-000005462 |
| ULP-008-000000260 | to | ULP-008-000000260 |
| ULP-008-000005455 | to | ULP-008-000005455 |
| ULP-008-000000575 | to | ULP-008-000000575 |
| ULP-008-000004625 | to | ULP-008-000004625 |
| ULP-008-000001101 | to | ULP-008-000001101 |
| ULP-008-000004600 | to | ULP-008-000004600 |
| ULP-008-000004601 | to | ULP-008-000004601 |
| ULP-008-000001541 | to | ULP-008-000001541 |
| ULP-008-000003522 | to | ULP-008-000003522 |
| ULP-008-000006237 | to | ULP-008-000006237 |
| ULP-008-000006238 | to | ULP-008-000006238 |
| ULP-008-000006239 | to | ULP-008-000006239 |
| ULP-008-000006292 | to | ULP-008-000006292 |
| ULP-008-000001658 | to | ULP-008-000001658 |
| ULP-008-000005799 | to | ULP-008-000005799 |
| ULP-008-000005800 | to | ULP-008-000005800 |
| ULP-008-000005801 | to | ULP-008-000005801 |
| ULP-008-000001768 | to | ULP-008-000001768 |
| ULP-008-000003909 | to | ULP-008-000003909 |
| ULP-008-000001855 | to | ULP-008-000001855 |
| ULP-008-000005147 | to | ULP-008-000005147 |
| ULP-008-000002253 | to | ULP-008-000002253 |
| ULP-008-000005000 | to | ULP-008-000005000 |
| ULP-008-000002275 | to | ULP-008-000002275 |
| ULP-008-000004747 | to | ULP-008-000004747 |
| ULP-008-000002432 | to | ULP-008-000002432 |
| ULP-008-000005160 | to | ULP-008-000005160 |
| ULP-008-000005161 | to | ULP-008-000005161 |

| | | |
|---|---|---|
| ULP-008-000005163 | to | ULP-008-000005163 |
| ULP-008-000003077 | to | ULP-008-000003077 |
| ULP-008-000003794 | to | ULP-008-000003794 |
| ULP-008-000003082 | to | ULP-008-000003082 |
| ULP-008-000003970 | to | ULP-008-000003970 |
| ULP-008-000003093 | to | ULP-008-000003093 |
| ULP-008-000004584 | to | ULP-008-000004584 |
| ULP-008-000003113 | to | ULP-008-000003113 |
| ULP-008-000005977 | to | ULP-008-000005977 |
| ULP-008-000003117 | to | ULP-008-000003117 |
| ULP-008-000006086 | to | ULP-008-000006086 |
| ULP-008-000003118 | to | ULP-008-000003118 |
| ULP-008-000006096 | to | ULP-008-000006096 |
| ULP-008-000003174 | to | ULP-008-000003174 |
| ULP-008-000003743 | to | ULP-008-000003743 |
| XLP-013-000000244 | to | XLP-013-000000244 |
| XLP-013-000013421 | to | XLP-013-000013421 |
| XLP-013-000002015 | to | XLP-013-000002015 |
| XLP-013-000014746 | to | XLP-013-000014746 |
| XLP-013-000002943 | to | XLP-013-000002943 |
| XLP-013-000016305 | to | XLP-013-000016305 |
| XLP-013-000006579 | to | XLP-013-000006579 |
| XLP-013-000018144 | to | XLP-013-000018144 |
| XLP-013-000006693 | to | XLP-013-000006693 |
| XLP-013-000020540 | to | XLP-013-000020540 |
| XLP-013-000007059 | to | XLP-013-000007059 |
| XLP-013-000018842 | to | XLP-013-000018842 |
| XLP-013-000007073 | to | XLP-013-000007073 |
| XLP-013-000018899 | to | XLP-013-000018899 |
| XLP-013-000007770 | to | XLP-013-000007770 |
| XLP-013-000018304 | to | XLP-013-000018304 |
| XLP-013-000008102 | to | XLP-013-000008102 |
| XLP-013-000018943 | to | XLP-013-000018943 |
| XLP-013-000009992 | to | XLP-013-000009992 |
| XLP-013-000022346 | to | XLP-013-000022346 |
| XLP-013-000010317 | to | XLP-013-000010317 |
| XLP-013-000022972 | to | XLP-013-000022972 |
| XLP-013-000010318 | to | XLP-013-000010318 |
| XLP-013-000023049 | to | XLP-013-000023049 |
| XLP-013-000012844 | to | XLP-013-000012844 |
| XLP-013-000023402 | to | XLP-013-000023402 |
| XLP-014-000000131 | to | XLP-014-000000131 |
| XLP-014-000000442 | to | XLP-014-000000442 |
| XLP-014-000000443 | to | XLP-014-000000443 |

| | | |
|---|---|---|
| XLP-014-000000133 | to | XLP-014-000000133 |
| XLP-014-000000478 | to | XLP-014-000000478 |
| XLP-014-000000142 | to | XLP-014-000000142 |
| XLP-014-000000663 | to | XLP-014-000000663 |
| XLP-014-000000664 | to | XLP-014-000000664 |
| XLP-014-000000193 | to | XLP-014-000000193 |
| XLP-014-000000401 | to | XLP-014-000000401 |
| XLP-014-000001045 | to | XLP-014-000001045 |
| XLP-014-000005866 | to | XLP-014-000005866 |
| XLP-014-000005867 | to | XLP-014-000005867 |
| XLP-014-000005868 | to | XLP-014-000005868 |
| XLP-014-000005869 | to | XLP-014-000005869 |
| XLP-014-000001140 | to | XLP-014-000001140 |
| XLP-014-000006390 | to | XLP-014-000006390 |
| XLP-014-000006391 | to | XLP-014-000006391 |
| XLP-014-000006392 | to | XLP-014-000006392 |
| XLP-014-000006393 | to | XLP-014-000006393 |
| XLP-014-000006394 | to | XLP-014-000006394 |
| XLP-014-000006396 | to | XLP-014-000006396 |
| XLP-014-000006397 | to | XLP-014-000006397 |
| XLP-014-000006398 | to | XLP-014-000006398 |
| XLP-014-000006399 | to | XLP-014-000006399 |
| XLP-014-000006400 | to | XLP-014-000006400 |
| XLP-014-000006401 | to | XLP-014-000006401 |
| XLP-014-000006402 | to | XLP-014-000006402 |
| XLP-014-000006403 | to | XLP-014-000006403 |
| XLP-014-000001244 | to | XLP-014-000001244 |
| XLP-014-000006364 | to | XLP-014-000006364 |
| XLP-014-000001273 | to | XLP-014-000001273 |
| XLP-014-000006229 | to | XLP-014-000006229 |
| XLP-014-000001334 | to | XLP-014-000001334 |
| XLP-014-000006220 | to | XLP-014-000006220 |
| XLP-014-000006221 | to | XLP-014-000006221 |
| XLP-014-000001482 | to | XLP-014-000001482 |
| XLP-014-000006333 | to | XLP-014-000006333 |
| XLP-014-000001532 | to | XLP-014-000001532 |
| XLP-014-000006375 | to | XLP-014-000006375 |
| XLP-014-000006376 | to | XLP-014-000006376 |
| XLP-014-000001624 | to | XLP-014-000001624 |
| XLP-014-000006535 | to | XLP-014-000006535 |
| XLP-014-000002021 | to | XLP-014-000002021 |
| XLP-014-000006418 | to | XLP-014-000006418 |
| XLP-014-000006419 | to | XLP-014-000006419 |
| XLP-014-000006420 | to | XLP-014-000006420 |

| | | |
|---|---|---|
| XLP-014-000006421 | to | XLP-014-000006421 |
| XLP-014-000006422 | to | XLP-014-000006422 |
| XLP-014-000006423 | to | XLP-014-000006423 |
| XLP-014-000006424 | to | XLP-014-000006424 |
| XLP-014-000006425 | to | XLP-014-000006425 |
| XLP-014-000006426 | to | XLP-014-000006426 |
| XLP-014-000006427 | to | XLP-014-000006427 |
| XLP-014-000006428 | to | XLP-014-000006428 |
| XLP-014-000006429 | to | XLP-014-000006429 |
| XLP-014-000006430 | to | XLP-014-000006430 |
| XLP-014-000002022 | to | XLP-014-000002022 |
| XLP-014-000006434 | to | XLP-014-000006434 |
| XLP-014-000002098 | to | XLP-014-000002098 |
| XLP-014-000006743 | to | XLP-014-000006743 |
| XLP-014-000002227 | to | XLP-014-000002227 |
| XLP-014-000006626 | to | XLP-014-000006626 |
| XLP-014-000002262 | to | XLP-014-000002262 |
| XLP-014-000006976 | to | XLP-014-000006976 |
| XLP-014-000006977 | to | XLP-014-000006977 |
| XLP-014-000006978 | to | XLP-014-000006978 |
| XLP-014-000006979 | to | XLP-014-000006979 |
| XLP-014-000006980 | to | XLP-014-000006980 |
| XLP-014-000002333 | to | XLP-014-000002333 |
| XLP-014-000006597 | to | XLP-014-000006597 |
| XLP-014-000002354 | to | XLP-014-000002354 |
| XLP-014-000006730 | to | XLP-014-000006730 |
| XLP-014-000003038 | to | XLP-014-000003038 |
| XLP-014-000006893 | to | XLP-014-000006893 |
| XLP-014-000003285 | to | XLP-014-000003285 |
| XLP-014-000007404 | to | XLP-014-000007404 |
| XLP-014-000003356 | to | XLP-014-000003356 |
| XLP-014-000007220 | to | XLP-014-000007220 |
| XLP-014-000003376 | to | XLP-014-000003376 |
| XLP-014-000008866 | to | XLP-014-000008866 |
| XLP-014-000003501 | to | XLP-014-000003501 |
| XLP-014-000009111 | to | XLP-014-000009111 |
| XLP-014-000009112 | to | XLP-014-000009112 |
| XLP-014-000009113 | to | XLP-014-000009113 |
| XLP-014-000003859 | to | XLP-014-000003859 |
| XLP-014-000008328 | to | XLP-014-000008328 |
| XLP-014-000009324 | to | XLP-014-000009324 |
| XLP-014-000004451 | to | XLP-014-000004451 |
| XLP-014-000008085 | to | XLP-014-000008085 |
| XLP-014-000008086 | to | XLP-014-000008086 |

| | | |
|---|---|---|
| XLP-014-000009329 | to | XLP-014-000009329 |
| XLP-014-000004719 | to | XLP-014-000004719 |
| XLP-014-000008519 | to | XLP-014-000008519 |
| XLP-014-000008520 | to | XLP-014-000008520 |
| XLP-014-000009334 | to | XLP-014-000009334 |
| XLP-014-000004881 | to | XLP-014-000004881 |
| XLP-014-000008870 | to | XLP-014-000008870 |
| XLP-014-000004980 | to | XLP-014-000004980 |
| XLP-014-000007806 | to | XLP-014-000007806 |
| XLP-014-000007807 | to | XLP-014-000007807 |
| XLP-014-000007808 | to | XLP-014-000007808 |
| XLP-014-000007809 | to | XLP-014-000007809 |
| XLP-014-000009299 | to | XLP-014-000009299 |
| XLP-014-000009300 | to | XLP-014-000009300 |
| XLP-014-000005059 | to | XLP-014-000005059 |
| XLP-014-000008118 | to | XLP-014-000008118 |
| XLP-014-000005198 | to | XLP-014-000005198 |
| XLP-014-000008285 | to | XLP-014-000008285 |
| XLP-014-000005219 | to | XLP-014-000005219 |
| XLP-014-000008357 | to | XLP-014-000008357 |
| XLP-014-000008358 | to | XLP-014-000008358 |
| XLP-014-000008359 | to | XLP-014-000008359 |
| XLP-014-000005220 | to | XLP-014-000005220 |
| XLP-014-000008402 | to | XLP-014-000008402 |
| XLP-014-000005227 | to | XLP-014-000005227 |
| XLP-014-000008378 | to | XLP-014-000008378 |
| XLP-014-000005243 | to | XLP-014-000005243 |
| XLP-014-000008512 | to | XLP-014-000008512 |
| XLP-014-000005412 | to | XLP-014-000005412 |
| XLP-014-000008906 | to | XLP-014-000008906 |
| XLP-014-000009560 | to | XLP-014-000009560 |
| XLP-014-000012154 | to | XLP-014-000012154 |
| XLP-014-000012155 | to | XLP-014-000012155 |
| XLP-014-000010535 | to | XLP-014-000010535 |
| XLP-014-000011830 | to | XLP-014-000011830 |
| XLP-014-000010544 | to | XLP-014-000010544 |
| XLP-014-000012053 | to | XLP-014-000012053 |
| XLP-014-000012054 | to | XLP-014-000012054 |
| XLP-014-000012055 | to | XLP-014-000012055 |
| XLP-014-000010577 | to | XLP-014-000010577 |
| XLP-014-000011708 | to | XLP-014-000011708 |
| XLP-014-000011710 | to | XLP-014-000011710 |
| XLP-014-000011712 | to | XLP-014-000011712 |
| XLP-014-000010720 | to | XLP-014-000010720 |

| | | |
|---|---|---|
| XLP-014-000011662 | to | XLP-014-000011662 |
| XLP-014-000010777 | to | XLP-014-000010777 |
| XLP-014-000012716 | to | XLP-014-000012716 |
| XLP-014-000012717 | to | XLP-014-000012717 |
| XLP-014-000012718 | to | XLP-014-000012718 |
| XLP-014-000010813 | to | XLP-014-000010813 |
| XLP-014-000012653 | to | XLP-014-000012653 |
| XLP-014-000012654 | to | XLP-014-000012654 |
| XLP-014-000010844 | to | XLP-014-000010844 |
| XLP-014-000012573 | to | XLP-014-000012573 |
| XLP-014-000012574 | to | XLP-014-000012574 |
| XLP-014-000012575 | to | XLP-014-000012575 |
| XLP-014-000012576 | to | XLP-014-000012576 |
| XLP-014-000012577 | to | XLP-014-000012577 |
| XLP-017-000000169 | to | XLP-017-000000169 |
| XLP-017-000004275 | to | XLP-017-000004275 |
| XLP-017-000004276 | to | XLP-017-000004276 |
| XLP-017-000004277 | to | XLP-017-000004277 |
| XLP-017-000004278 | to | XLP-017-000004278 |
| XLP-017-000004279 | to | XLP-017-000004279 |
| XLP-017-000000586 | to | XLP-017-000000586 |
| XLP-017-000003309 | to | XLP-017-000003309 |
| XLP-017-000000851 | to | XLP-017-000000851 |
| XLP-017-000003402 | to | XLP-017-000003402 |
| XLP-017-000003403 | to | XLP-017-000003403 |
| XLP-017-000001117 | to | XLP-017-000001117 |
| XLP-017-000002955 | to | XLP-017-000002955 |
| XLP-017-000001191 | to | XLP-017-000001191 |
| XLP-017-000003255 | to | XLP-017-000003255 |
| XLP-017-000003256 | to | XLP-017-000003256 |
| XLP-017-000003257 | to | XLP-017-000003257 |
| XLP-017-000003258 | to | XLP-017-000003258 |
| XLP-017-000003259 | to | XLP-017-000003259 |
| XLP-017-000003260 | to | XLP-017-000003260 |
| XLP-017-000003261 | to | XLP-017-000003261 |
| XLP-017-000003262 | to | XLP-017-000003262 |
| XLP-017-000003263 | to | XLP-017-000003263 |
| XLP-017-000003264 | to | XLP-017-000003264 |
| XLP-017-000003265 | to | XLP-017-000003265 |
| XLP-017-000003266 | to | XLP-017-000003266 |
| XLP-017-000003268 | to | XLP-017-000003268 |
| XLP-017-000003271 | to | XLP-017-000003271 |
| XLP-017-000003273 | to | XLP-017-000003273 |
| XLP-017-000001632 | to | XLP-017-000001632 |

| | | |
|---|---|---|
| XLP-017-000008852 | to | XLP-017-000008852 |
| XLP-017-000001799 | to | XLP-017-000001799 |
| XLP-017-000008893 | to | XLP-017-000008893 |
| XLP-017-000008894 | to | XLP-017-000008894 |
| XLP-017-000001814 | to | XLP-017-000001814 |
| XLP-017-000009036 | to | XLP-017-000009036 |
| XLP-017-000009037 | to | XLP-017-000009037 |
| XLP-017-000001844 | to | XLP-017-000001844 |
| XLP-017-000008874 | to | XLP-017-000008874 |
| XLP-017-000008875 | to | XLP-017-000008875 |
| XLP-017-000008877 | to | XLP-017-000008877 |
| XLP-017-000002427 | to | XLP-017-000002427 |
| XLP-017-000009233 | to | XLP-017-000009233 |
| XLP-017-000002704 | to | XLP-017-000002704 |
| XLP-017-000009294 | to | XLP-017-000009294 |
| XLP-017-000002750 | to | XLP-017-000002750 |
| XLP-017-000009366 | to | XLP-017-000009366 |
| XLP-017-000002867 | to | XLP-017-000002867 |
| XLP-017-000009439 | to | XLP-017-000009439 |
| XLP-017-000009440 | to | XLP-017-000009440 |
| XLP-017-000004381 | to | XLP-017-000004381 |
| XLP-017-000009603 | to | XLP-017-000009603 |
| XLP-017-000009604 | to | XLP-017-000009604 |
| XLP-017-000004419 | to | XLP-017-000004419 |
| XLP-017-000009594 | to | XLP-017-000009594 |
| XLP-017-000009595 | to | XLP-017-000009595 |
| XLP-017-000004547 | to | XLP-017-000004547 |
| XLP-017-000009569 | to | XLP-017-000009569 |
| XLP-017-000011982 | to | XLP-017-000011982 |
| XLP-017-000004779 | to | XLP-017-000004779 |
| XLP-017-000010983 | to | XLP-017-000010983 |
| XLP-017-000010984 | to | XLP-017-000010984 |
| XLP-017-000010985 | to | XLP-017-000010985 |
| XLP-017-000012006 | to | XLP-017-000012006 |
| XLP-017-000004782 | to | XLP-017-000004782 |
| XLP-017-000011016 | to | XLP-017-000011016 |
| XLP-017-000011017 | to | XLP-017-000011017 |
| XLP-017-000011018 | to | XLP-017-000011018 |
| XLP-017-000012004 | to | XLP-017-000012004 |
| XLP-017-000004824 | to | XLP-017-000004824 |
| XLP-017-000011465 | to | XLP-017-000011465 |
| XLP-017-000004963 | to | XLP-017-000004963 |
| XLP-017-000010074 | to | XLP-017-000010074 |
| XLP-017-000005139 | to | XLP-017-000005139 |

| | | |
|---|---|---|
| XLP-017-000010536 | to | XLP-017-000010536 |
| XLP-017-000005520 | to | XLP-017-000005520 |
| XLP-017-000009873 | to | XLP-017-000009873 |
| XLP-017-000009874 | to | XLP-017-000009874 |
| XLP-017-000005521 | to | XLP-017-000005521 |
| XLP-017-000009903 | to | XLP-017-000009903 |
| XLP-017-000009904 | to | XLP-017-000009904 |
| XLP-017-000005608 | to | XLP-017-000005608 |
| XLP-017-000010151 | to | XLP-017-000010151 |
| XLP-017-000005615 | to | XLP-017-000005615 |
| XLP-017-000010308 | to | XLP-017-000010308 |
| XLP-017-000010310 | to | XLP-017-000010310 |
| XLP-017-000006405 | to | XLP-017-000006405 |
| XLP-017-000010464 | to | XLP-017-000010464 |
| XLP-017-000006460 | to | XLP-017-000006460 |
| XLP-017-000010577 | to | XLP-017-000010577 |
| XLP-017-000006507 | to | XLP-017-000006507 |
| XLP-017-000010941 | to | XLP-017-000010941 |
| XLP-017-000006558 | to | XLP-017-000006558 |
| XLP-017-000011019 | to | XLP-017-000011019 |
| XLP-017-000007768 | to | XLP-017-000007768 |
| XLP-017-000011908 | to | XLP-017-000011908 |
| XLP-017-000011909 | to | XLP-017-000011909 |
| XLP-017-000011910 | to | XLP-017-000011910 |
| XLP-017-000011911 | to | XLP-017-000011911 |
| XLP-017-000007776 | to | XLP-017-000007776 |
| XLP-017-000011874 | to | XLP-017-000011874 |
| XLP-017-000007804 | to | XLP-017-000007804 |
| XLP-017-000011846 | to | XLP-017-000011846 |
| XLP-017-000008135 | to | XLP-017-000008135 |
| XLP-017-000011162 | to | XLP-017-000011162 |
| XLP-017-000011163 | to | XLP-017-000011163 |
| XLP-017-000011164 | to | XLP-017-000011164 |
| XLP-017-000012009 | to | XLP-017-000012009 |
| XLP-017-000008185 | to | XLP-017-000008185 |
| XLP-017-000011769 | to | XLP-017-000011769 |
| XLP-017-000012353 | to | XLP-017-000012353 |
| XLP-017-000016809 | to | XLP-017-000016809 |
| XLP-017-000016810 | to | XLP-017-000016810 |
| XLP-017-000012758 | to | XLP-017-000012758 |
| XLP-017-000016718 | to | XLP-017-000016718 |
| XLP-017-000013001 | to | XLP-017-000013001 |
| XLP-017-000016732 | to | XLP-017-000016732 |
| XLP-017-000016733 | to | XLP-017-000016733 |

| | | |
|---|---|---|
| XLP-017-000018803 | to | XLP-017-000018803 |
| XLP-017-000013006 | to | XLP-017-000013006 |
| XLP-017-000016825 | to | XLP-017-000016825 |
| XLP-017-000013699 | to | XLP-017-000013699 |
| XLP-017-000016173 | to | XLP-017-000016173 |
| XLP-017-000016174 | to | XLP-017-000016174 |
| XLP-017-000013934 | to | XLP-017-000013934 |
| XLP-017-000016960 | to | XLP-017-000016960 |
| XLP-017-000013940 | to | XLP-017-000013940 |
| XLP-017-000017143 | to | XLP-017-000017143 |
| XLP-017-000014050 | to | XLP-017-000014050 |
| XLP-017-000017148 | to | XLP-017-000017148 |
| XLP-017-000017149 | to | XLP-017-000017149 |
| XLP-017-000014081 | to | XLP-017-000014081 |
| XLP-017-000017688 | to | XLP-017-000017688 |
| XLP-017-000014236 | to | XLP-017-000014236 |
| XLP-017-000016341 | to | XLP-017-000016341 |
| XLP-017-000014267 | to | XLP-017-000014267 |
| XLP-017-000016504 | to | XLP-017-000016504 |
| XLP-017-000014486 | to | XLP-017-000014486 |
| XLP-017-000016838 | to | XLP-017-000016838 |
| XLP-017-000016839 | to | XLP-017-000016839 |
| XLP-017-000014581 | to | XLP-017-000014581 |
| XLP-017-000017715 | to | XLP-017-000017715 |
| XLP-017-000014592 | to | XLP-017-000014592 |
| XLP-017-000017871 | to | XLP-017-000017871 |
| XLP-017-000014602 | to | XLP-017-000014602 |
| XLP-017-000018007 | to | XLP-017-000018007 |
| XLP-017-000018008 | to | XLP-017-000018008 |
| XLP-017-000018009 | to | XLP-017-000018009 |
| XLP-017-000018010 | to | XLP-017-000018010 |
| XLP-017-000018011 | to | XLP-017-000018011 |
| XLP-017-000018012 | to | XLP-017-000018012 |
| XLP-017-000018013 | to | XLP-017-000018013 |
| XLP-017-000014663 | to | XLP-017-000014663 |
| XLP-017-000017643 | to | XLP-017-000017643 |
| XLP-017-000017644 | to | XLP-017-000017644 |
| XLP-017-000017645 | to | XLP-017-000017645 |
| XLP-017-000017646 | to | XLP-017-000017646 |
| XLP-017-000014883 | to | XLP-017-000014883 |
| XLP-017-000018418 | to | XLP-017-000018418 |
| XLP-017-000015011 | to | XLP-017-000015011 |
| XLP-017-000018113 | to | XLP-017-000018113 |
| XLP-017-000015193 | to | XLP-017-000015193 |

| | | |
|---|---|---|
| XLP-017-000017602 | to | XLP-017-000017602 |
| XLP-017-000017605 | to | XLP-017-000017605 |
| XLP-018-000000076 | to | XLP-018-000000076 |
| XLP-018-000009282 | to | XLP-018-000009282 |
| XLP-018-000000491 | to | XLP-018-000000491 |
| XLP-018-000009811 | to | XLP-018-000009811 |
| XLP-018-000000812 | to | XLP-018-000000812 |
| XLP-018-000010332 | to | XLP-018-000010332 |
| XLP-018-000000926 | to | XLP-018-000000926 |
| XLP-018-000009386 | to | XLP-018-000009386 |
| XLP-018-000001217 | to | XLP-018-000001217 |
| XLP-018-000009528 | to | XLP-018-000009528 |
| XLP-018-000009529 | to | XLP-018-000009529 |
| XLP-018-000001226 | to | XLP-018-000001226 |
| XLP-018-000009514 | to | XLP-018-000009514 |
| XLP-018-000009515 | to | XLP-018-000009515 |
| XLP-018-000001435 | to | XLP-018-000001435 |
| XLP-018-000009646 | to | XLP-018-000009646 |
| XLP-018-000015505 | to | XLP-018-000015505 |
| XLP-018-000001546 | to | XLP-018-000001546 |
| XLP-018-000009674 | to | XLP-018-000009674 |
| XLP-018-000009676 | to | XLP-018-000009676 |
| XLP-018-000001563 | to | XLP-018-000001563 |
| XLP-018-000009720 | to | XLP-018-000009720 |
| XLP-018-000009721 | to | XLP-018-000009721 |
| XLP-018-000009722 | to | XLP-018-000009722 |
| XLP-018-000002082 | to | XLP-018-000002082 |
| XLP-018-000010491 | to | XLP-018-000010491 |
| XLP-018-000002083 | to | XLP-018-000002083 |
| XLP-018-000010494 | to | XLP-018-000010494 |
| XLP-018-000002113 | to | XLP-018-000002113 |
| XLP-018-000010668 | to | XLP-018-000010668 |
| XLP-018-000002218 | to | XLP-018-000002218 |
| XLP-018-000011298 | to | XLP-018-000011298 |
| XLP-018-000015561 | to | XLP-018-000015561 |
| XLP-018-000002311 | to | XLP-018-000002311 |
| XLP-018-000010773 | to | XLP-018-000010773 |
| XLP-018-000010774 | to | XLP-018-000010774 |
| XLP-018-000002526 | to | XLP-018-000002526 |
| XLP-018-000011464 | to | XLP-018-000011464 |
| XLP-018-000011465 | to | XLP-018-000011465 |
| XLP-018-000002961 | to | XLP-018-000002961 |
| XLP-018-000011750 | to | XLP-018-000011750 |
| XLP-018-000011751 | to | XLP-018-000011751 |

| | | |
|---|---|---|
| XLP-018-000011752 | to | XLP-018-000011752 |
| XLP-018-000011753 | to | XLP-018-000011753 |
| XLP-018-000011754 | to | XLP-018-000011754 |
| XLP-018-000003531 | to | XLP-018-000003531 |
| XLP-018-000012432 | to | XLP-018-000012432 |
| XLP-018-000012434 | to | XLP-018-000012434 |
| XLP-018-000012435 | to | XLP-018-000012435 |
| XLP-018-000015601 | to | XLP-018-000015601 |
| XLP-018-000015602 | to | XLP-018-000015602 |
| XLP-018-000015603 | to | XLP-018-000015603 |
| XLP-018-000003625 | to | XLP-018-000003625 |
| XLP-018-000012296 | to | XLP-018-000012296 |
| XLP-018-000003897 | to | XLP-018-000003897 |
| XLP-018-000012507 | to | XLP-018-000012507 |
| XLP-018-000003898 | to | XLP-018-000003898 |
| XLP-018-000012519 | to | XLP-018-000012519 |
| XLP-018-000003922 | to | XLP-018-000003922 |
| XLP-018-000012415 | to | XLP-018-000012415 |
| XLP-018-000003938 | to | XLP-018-000003938 |
| XLP-018-000012393 | to | XLP-018-000012393 |
| XLP-018-000004164 | to | XLP-018-000004164 |
| XLP-018-000011927 | to | XLP-018-000011927 |
| XLP-018-000004333 | to | XLP-018-000004333 |
| XLP-018-000011951 | to | XLP-018-000011951 |
| XLP-018-000004903 | to | XLP-018-000004903 |
| XLP-018-000012602 | to | XLP-018-000012602 |
| XLP-018-000006003 | to | XLP-018-000006003 |
| XLP-018-000013292 | to | XLP-018-000013292 |
| XLP-018-000006020 | to | XLP-018-000006020 |
| XLP-018-000013356 | to | XLP-018-000013356 |
| XLP-018-000006078 | to | XLP-018-000006078 |
| XLP-018-000015333 | to | XLP-018-000015333 |
| XLP-018-000006082 | to | XLP-018-000006082 |
| XLP-018-000015133 | to | XLP-018-000015133 |
| XLP-018-000006084 | to | XLP-018-000006084 |
| XLP-018-000015418 | to | XLP-018-000015418 |
| XLP-018-000006092 | to | XLP-018-000006092 |
| XLP-018-000015477 | to | XLP-018-000015477 |
| XLP-018-000006169 | to | XLP-018-000006169 |
| XLP-018-000014881 | to | XLP-018-000014881 |
| XLP-018-000006193 | to | XLP-018-000006193 |
| XLP-018-000014471 | to | XLP-018-000014471 |
| XLP-018-000014472 | to | XLP-018-000014472 |
| XLP-018-000006433 | to | XLP-018-000006433 |

| | | |
|---|---|---|
| XLP-018-000015392 | to | XLP-018-000015392 |
| XLP-018-000006615 | to | XLP-018-000006615 |
| XLP-018-000014972 | to | XLP-018-000014972 |
| XLP-018-000014973 | to | XLP-018-000014973 |
| XLP-018-000014974 | to | XLP-018-000014974 |
| XLP-018-000006786 | to | XLP-018-000006786 |
| XLP-018-000015284 | to | XLP-018-000015284 |
| XLP-018-000015285 | to | XLP-018-000015285 |
| XLP-018-000015290 | to | XLP-018-000015290 |
| XLP-018-000006867 | to | XLP-018-000006867 |
| XLP-018-000013408 | to | XLP-018-000013408 |
| XLP-018-000013409 | to | XLP-018-000013409 |
| XLP-018-000013410 | to | XLP-018-000013410 |
| XLP-018-000007107 | to | XLP-018-000007107 |
| XLP-018-000013187 | to | XLP-018-000013187 |
| XLP-018-000007182 | to | XLP-018-000007182 |
| XLP-018-000013533 | to | XLP-018-000013533 |
| XLP-018-000007194 | to | XLP-018-000007194 |
| XLP-018-000013642 | to | XLP-018-000013642 |
| XLP-018-000013643 | to | XLP-018-000013643 |
| XLP-018-000007267 | to | XLP-018-000007267 |
| XLP-018-000014063 | to | XLP-018-000014063 |
| XLP-018-000014065 | to | XLP-018-000014065 |
| XLP-018-000007364 | to | XLP-018-000007364 |
| XLP-018-000013467 | to | XLP-018-000013467 |
| XLP-018-000013468 | to | XLP-018-000013468 |
| XLP-018-000007371 | to | XLP-018-000007371 |
| XLP-018-000013738 | to | XLP-018-000013738 |
| XLP-018-000013739 | to | XLP-018-000013739 |
| XLP-018-000013740 | to | XLP-018-000013740 |
| XLP-018-000007486 | to | XLP-018-000007486 |
| XLP-018-000013918 | to | XLP-018-000013918 |
| XLP-018-000013919 | to | XLP-018-000013919 |
| XLP-018-000015632 | to | XLP-018-000015632 |
| XLP-018-000015633 | to | XLP-018-000015633 |
| XLP-018-000015634 | to | XLP-018-000015634 |
| XLP-018-000015635 | to | XLP-018-000015635 |
| XLP-018-000015636 | to | XLP-018-000015636 |
| XLP-018-000007630 | to | XLP-018-000007630 |
| XLP-018-000014103 | to | XLP-018-000014103 |
| XLP-018-000007809 | to | XLP-018-000007809 |
| XLP-018-000013811 | to | XLP-018-000013811 |
| XLP-018-000007813 | to | XLP-018-000007813 |
| XLP-018-000013823 | to | XLP-018-000013823 |

| | | |
|---|---|---|
| XLP-018-000007830 | to | XLP-018-000007830 |
| XLP-018-000013848 | to | XLP-018-000013848 |
| XLP-018-000013849 | to | XLP-018-000013849 |
| XLP-018-000013850 | to | XLP-018-000013850 |
| XLP-018-000015631 | to | XLP-018-000015631 |
| XLP-018-000007854 | to | XLP-018-000007854 |
| XLP-018-000013886 | to | XLP-018-000013886 |
| XLP-018-000007991 | to | XLP-018-000007991 |
| XLP-018-000014329 | to | XLP-018-000014329 |
| XLP-018-000008124 | to | XLP-018-000008124 |
| XLP-018-000013051 | to | XLP-018-000013051 |
| XLP-018-000013052 | to | XLP-018-000013052 |
| XLP-018-000013053 | to | XLP-018-000013053 |
| XLP-018-000013054 | to | XLP-018-000013054 |
| XLP-018-000013055 | to | XLP-018-000013055 |
| XLP-018-000013056 | to | XLP-018-000013056 |
| XLP-018-000013057 | to | XLP-018-000013057 |
| XLP-018-000008205 | to | XLP-018-000008205 |
| XLP-018-000014058 | to | XLP-018-000014058 |
| XLP-018-000008297 | to | XLP-018-000008297 |
| XLP-018-000014109 | to | XLP-018-000014109 |
| XLP-018-000014110 | to | XLP-018-000014110 |
| XLP-018-000008362 | to | XLP-018-000008362 |
| XLP-018-000014246 | to | XLP-018-000014246 |
| XLP-018-000008526 | to | XLP-018-000008526 |
| XLP-018-000013129 | to | XLP-018-000013129 |
| XLP-018-000015725 | to | XLP-018-000015725 |
| XLP-018-000017830 | to | XLP-018-000017830 |
| XLP-018-000017831 | to | XLP-018-000017831 |
| XLP-018-000015877 | to | XLP-018-000015877 |
| XLP-018-000017579 | to | XLP-018-000017579 |
| XLP-018-000016030 | to | XLP-018-000016030 |
| XLP-018-000018153 | to | XLP-018-000018153 |
| XLP-018-000016197 | to | XLP-018-000016197 |
| XLP-018-000017980 | to | XLP-018-000017980 |
| XLP-018-000016217 | to | XLP-018-000016217 |
| XLP-018-000017931 | to | XLP-018-000017931 |
| XLP-018-000016650 | to | XLP-018-000016650 |
| XLP-018-000017783 | to | XLP-018-000017783 |
| XLP-018-000016801 | to | XLP-018-000016801 |
| XLP-018-000017767 | to | XLP-018-000017767 |
| XLP-018-000016802 | to | XLP-018-000016802 |
| XLP-018-000018307 | to | XLP-018-000018307 |
| XLP-018-000018308 | to | XLP-018-000018308 |

| | | |
|---|---|---|
| XLP-018-000016886 | to | XLP-018-000016886 |
| XLP-018-000018066 | to | XLP-018-000018066 |
| XLP-018-000018069 | to | XLP-018-000018069 |
| XLP-018-000018072 | to | XLP-018-000018072 |
| XLP-018-000018074 | to | XLP-018-000018074 |
| XLP-018-000018078 | to | XLP-018-000018078 |
| XLP-018-000018079 | to | XLP-018-000018079 |
| XLP-018-000017031 | to | XLP-018-000017031 |
| XLP-018-000018584 | to | XLP-018-000018584 |
| XLP-018-000017080 | to | XLP-018-000017080 |
| XLP-018-000018125 | to | XLP-018-000018125 |
| XLP-018-000017114 | to | XLP-018-000017114 |
| XLP-018-000018365 | to | XLP-018-000018365 |
| XLP-018-000018623 | to | XLP-018-000018623 |
| XLP-018-000018624 | to | XLP-018-000018624 |
| XLP-018-000017149 | to | XLP-018-000017149 |
| XLP-018-000018583 | to | XLP-018-000018583 |
| XLP-018-000017172 | to | XLP-018-000017172 |
| XLP-018-000018203 | to | XLP-018-000018203 |
| XLP-018-000017178 | to | XLP-018-000017178 |
| XLP-018-000018570 | to | XLP-018-000018570 |
| XLP-018-000017316 | to | XLP-018-000017316 |
| XLP-018-000018247 | to | XLP-018-000018247 |
| XLP-018-000017407 | to | XLP-018-000017407 |
| XLP-018-000017636 | to | XLP-018-000017636 |
| XLP-018-000017637 | to | XLP-018-000017637 |
| XLP-018-000017433 | to | XLP-018-000017433 |
| XLP-018-000017927 | to | XLP-018-000017927 |
| XLP-018-000018655 | to | XLP-018-000018655 |
| XLP-018-000024340 | to | XLP-018-000024340 |
| XLP-018-000018907 | to | XLP-018-000018907 |
| XLP-018-000025248 | to | XLP-018-000025248 |
| XLP-018-000025249 | to | XLP-018-000025249 |
| XLP-018-000018908 | to | XLP-018-000018908 |
| XLP-018-000025054 | to | XLP-018-000025054 |
| XLP-018-000019157 | to | XLP-018-000019157 |
| XLP-018-000025305 | to | XLP-018-000025305 |
| XLP-018-000025306 | to | XLP-018-000025306 |
| XLP-018-000019535 | to | XLP-018-000019535 |
| XLP-018-000025880 | to | XLP-018-000025880 |
| XLP-018-000019580 | to | XLP-018-000019580 |
| XLP-018-000025775 | to | XLP-018-000025775 |
| XLP-018-000019602 | to | XLP-018-000019602 |
| XLP-018-000025984 | to | XLP-018-000025984 |

| | | |
|---|---|---|
| XLP-018-000025985 | to | XLP-018-000025985 |
| XLP-018-000020095 | to | XLP-018-000020095 |
| XLP-018-000026917 | to | XLP-018-000026917 |
| XLP-018-000020096 | to | XLP-018-000020096 |
| XLP-018-000026941 | to | XLP-018-000026941 |
| XLP-018-000020097 | to | XLP-018-000020097 |
| XLP-018-000026963 | to | XLP-018-000026963 |
| XLP-018-000026966 | to | XLP-018-000026966 |
| XLP-018-000020105 | to | XLP-018-000020105 |
| XLP-018-000026993 | to | XLP-018-000026993 |
| XLP-018-000026995 | to | XLP-018-000026995 |
| XLP-018-000026996 | to | XLP-018-000026996 |
| XLP-018-000020116 | to | XLP-018-000020116 |
| XLP-018-000026775 | to | XLP-018-000026775 |
| XLP-018-000026777 | to | XLP-018-000026777 |
| XLP-018-000020146 | to | XLP-018-000020146 |
| XLP-018-000026625 | to | XLP-018-000026625 |
| XLP-018-000020399 | to | XLP-018-000020399 |
| XLP-018-000025322 | to | XLP-018-000025322 |
| XLP-018-000025323 | to | XLP-018-000025323 |
| XLP-018-000020443 | to | XLP-018-000020443 |
| XLP-018-000026935 | to | XLP-018-000026935 |
| XLP-018-000020734 | to | XLP-018-000020734 |
| XLP-018-000026366 | to | XLP-018-000026366 |
| XLP-018-000020735 | to | XLP-018-000020735 |
| XLP-018-000026414 | to | XLP-018-000026414 |
| XLP-018-000020760 | to | XLP-018-000020760 |
| XLP-018-000025925 | to | XLP-018-000025925 |
| XLP-018-000020777 | to | XLP-018-000020777 |
| XLP-018-000026149 | to | XLP-018-000026149 |
| XLP-018-000020905 | to | XLP-018-000020905 |
| XLP-018-000024741 | to | XLP-018-000024741 |
| XLP-018-000021072 | to | XLP-018-000021072 |
| XLP-018-000026732 | to | XLP-018-000026732 |
| XLP-018-000021125 | to | XLP-018-000021125 |
| XLP-018-000026620 | to | XLP-018-000026620 |
| XLP-018-000021345 | to | XLP-018-000021345 |
| XLP-018-000025755 | to | XLP-018-000025755 |
| XLP-018-000021541 | to | XLP-018-000021541 |
| XLP-018-000026546 | to | XLP-018-000026546 |
| XLP-018-000022284 | to | XLP-018-000022284 |
| XLP-018-000024374 | to | XLP-018-000024374 |
| XLP-018-000022289 | to | XLP-018-000022289 |
| XLP-018-000024206 | to | XLP-018-000024206 |

| | | |
|---|---|---|
| XLP-018-000024207 | to | XLP-018-000024207 |
| XLP-018-000022420 | to | XLP-018-000022420 |
| XLP-018-000025900 | to | XLP-018-000025900 |
| XLP-018-000022656 | to | XLP-018-000022656 |
| XLP-018-000025024 | to | XLP-018-000025024 |
| XLP-018-000022670 | to | XLP-018-000022670 |
| XLP-018-000025574 | to | XLP-018-000025574 |
| XLP-018-000022723 | to | XLP-018-000022723 |
| XLP-018-000027147 | to | XLP-018-000027147 |
| XLP-018-000027734 | to | XLP-018-000027734 |
| XLP-018-000022763 | to | XLP-018-000022763 |
| XLP-018-000027343 | to | XLP-018-000027343 |
| XLP-018-000027344 | to | XLP-018-000027344 |
| XLP-018-000022788 | to | XLP-018-000022788 |
| XLP-018-000027362 | to | XLP-018-000027362 |
| XLP-018-000022900 | to | XLP-018-000022900 |
| XLP-018-000024410 | to | XLP-018-000024410 |
| XLP-018-000022902 | to | XLP-018-000022902 |
| XLP-018-000024517 | to | XLP-018-000024517 |
| XLP-018-000022954 | to | XLP-018-000022954 |
| XLP-018-000024382 | to | XLP-018-000024382 |
| XLP-018-000023112 | to | XLP-018-000023112 |
| XLP-018-000025742 | to | XLP-018-000025742 |
| XLP-018-000023325 | to | XLP-018-000023325 |
| XLP-018-000027117 | to | XLP-018-000027117 |
| XLP-018-000023432 | to | XLP-018-000023432 |
| XLP-018-000026458 | to | XLP-018-000026458 |
| XLP-018-000026460 | to | XLP-018-000026460 |
| XLP-018-000023587 | to | XLP-018-000023587 |
| XLP-018-000026109 | to | XLP-018-000026109 |
| XLP-018-000026110 | to | XLP-018-000026110 |
| XLP-018-000026111 | to | XLP-018-000026111 |
| XLP-018-000023786 | to | XLP-018-000023786 |
| XLP-018-000025557 | to | XLP-018-000025557 |
| XLP-018-000023823 | to | XLP-018-000023823 |
| XLP-018-000025243 | to | XLP-018-000025243 |
| XLP-018-000023854 | to | XLP-018-000023854 |
| XLP-018-000025162 | to | XLP-018-000025162 |
| XLP-019-000000071 | to | XLP-019-000000071 |
| XLP-019-000001404 | to | XLP-019-000001404 |
| XLP-019-000000108 | to | XLP-019-000000108 |
| XLP-019-000001457 | to | XLP-019-000001457 |
| XLP-019-000001549 | to | XLP-019-000001549 |
| XLP-019-000001550 | to | XLP-019-000001550 |

| | | |
|---|---|---|
| XLP-019-000000111 | to | XLP-019-000000111 |
| XLP-019-000001284 | to | XLP-019-000001284 |
| XLP-019-000000304 | to | XLP-019-000000304 |
| XLP-019-000001426 | to | XLP-019-000001426 |
| XLP-019-000000374 | to | XLP-019-000000374 |
| XLP-019-000001343 | to | XLP-019-000001343 |
| XLP-019-000000376 | to | XLP-019-000000376 |
| XLP-019-000001146 | to | XLP-019-000001146 |
| XLP-019-000000746 | to | XLP-019-000000746 |
| XLP-019-000001326 | to | XLP-019-000001326 |
| XLP-019-000000831 | to | XLP-019-000000831 |
| XLP-019-000001300 | to | XLP-019-000001300 |
| XLP-020-000000352 | to | XLP-020-000000352 |
| XLP-020-000024696 | to | XLP-020-000024696 |
| XLP-020-000000353 | to | XLP-020-000000353 |
| XLP-020-000024706 | to | XLP-020-000024706 |
| XLP-020-000000419 | to | XLP-020-000000419 |
| XLP-020-000020647 | to | XLP-020-000020647 |
| XLP-020-000000555 | to | XLP-020-000000555 |
| XLP-020-000024949 | to | XLP-020-000024949 |
| XLP-020-000000812 | to | XLP-020-000000812 |
| XLP-020-000024531 | to | XLP-020-000024531 |
| XLP-020-000024532 | to | XLP-020-000024532 |
| XLP-020-000024533 | to | XLP-020-000024533 |
| XLP-020-000000827 | to | XLP-020-000000827 |
| XLP-020-000024748 | to | XLP-020-000024748 |
| XLP-020-000001339 | to | XLP-020-000001339 |
| XLP-020-000021759 | to | XLP-020-000021759 |
| XLP-020-000021760 | to | XLP-020-000021760 |
| XLP-020-000001435 | to | XLP-020-000001435 |
| XLP-020-000022284 | to | XLP-020-000022284 |
| XLP-020-000001473 | to | XLP-020-000001473 |
| XLP-020-000022169 | to | XLP-020-000022169 |
| XLP-020-000001574 | to | XLP-020-000001574 |
| XLP-020-000021067 | to | XLP-020-000021067 |
| XLP-020-000001656 | to | XLP-020-000001656 |
| XLP-020-000021290 | to | XLP-020-000021290 |
| XLP-020-000021291 | to | XLP-020-000021291 |
| XLP-020-000002014 | to | XLP-020-000002014 |
| XLP-020-000021200 | to | XLP-020-000021200 |
| XLP-020-000002067 | to | XLP-020-000002067 |
| XLP-020-000021132 | to | XLP-020-000021132 |
| XLP-020-000002268 | to | XLP-020-000002268 |
| XLP-020-000021153 | to | XLP-020-000021153 |

| | | |
|---|---|---|
| XLP-020-000021158 | to | XLP-020-000021158 |
| XLP-020-000021162 | to | XLP-020-000021162 |
| XLP-020-000002289 | to | XLP-020-000002289 |
| XLP-020-000020492 | to | XLP-020-000020492 |
| XLP-020-000020493 | to | XLP-020-000020493 |
| XLP-020-000020494 | to | XLP-020-000020494 |
| XLP-020-000002290 | to | XLP-020-000002290 |
| XLP-020-000020139 | to | XLP-020-000020139 |
| XLP-020-000020140 | to | XLP-020-000020140 |
| XLP-020-000002447 | to | XLP-020-000002447 |
| XLP-020-000021792 | to | XLP-020-000021792 |
| XLP-020-000025168 | to | XLP-020-000025168 |
| XLP-020-000002519 | to | XLP-020-000002519 |
| XLP-020-000024638 | to | XLP-020-000024638 |
| XLP-020-000024639 | to | XLP-020-000024639 |
| XLP-020-000002666 | to | XLP-020-000002666 |
| XLP-020-000020146 | to | XLP-020-000020146 |
| XLP-020-000002952 | to | XLP-020-000002952 |
| XLP-020-000024299 | to | XLP-020-000024299 |
| XLP-020-000002975 | to | XLP-020-000002975 |
| XLP-020-000023065 | to | XLP-020-000023065 |
| XLP-020-000002978 | to | XLP-020-000002978 |
| XLP-020-000023165 | to | XLP-020-000023165 |
| XLP-020-000002979 | to | XLP-020-000002979 |
| XLP-020-000023204 | to | XLP-020-000023204 |
| XLP-020-000003165 | to | XLP-020-000003165 |
| XLP-020-000024957 | to | XLP-020-000024957 |
| XLP-020-000003343 | to | XLP-020-000003343 |
| XLP-020-000023619 | to | XLP-020-000023619 |
| XLP-020-000003444 | to | XLP-020-000003444 |
| XLP-020-000024201 | to | XLP-020-000024201 |
| XLP-020-000003497 | to | XLP-020-000003497 |
| XLP-020-000022595 | to | XLP-020-000022595 |
| XLP-020-000003508 | to | XLP-020-000003508 |
| XLP-020-000022720 | to | XLP-020-000022720 |
| XLP-020-000022721 | to | XLP-020-000022721 |
| XLP-020-000003509 | to | XLP-020-000003509 |
| XLP-020-000022550 | to | XLP-020-000022550 |
| XLP-020-000003758 | to | XLP-020-000003758 |
| XLP-020-000022615 | to | XLP-020-000022615 |
| XLP-020-000022616 | to | XLP-020-000022616 |
| XLP-020-000003783 | to | XLP-020-000003783 |
| XLP-020-000021957 | to | XLP-020-000021957 |
| XLP-020-000021958 | to | XLP-020-000021958 |

| | | |
|---|---|---|
| XLP-020-000003839 | to | XLP-020-000003839 |
| XLP-020-000022561 | to | XLP-020-000022561 |
| XLP-020-000025188 | to | XLP-020-000025188 |
| XLP-020-000025189 | to | XLP-020-000025189 |
| XLP-020-000003866 | to | XLP-020-000003866 |
| XLP-020-000022813 | to | XLP-020-000022813 |
| XLP-020-000003879 | to | XLP-020-000003879 |
| XLP-020-000022887 | to | XLP-020-000022887 |
| XLP-020-000025202 | to | XLP-020-000025202 |
| XLP-020-000025203 | to | XLP-020-000025203 |
| XLP-020-000004095 | to | XLP-020-000004095 |
| XLP-020-000021114 | to | XLP-020-000021114 |
| XLP-020-000004830 | to | XLP-020-000004830 |
| XLP-020-000015037 | to | XLP-020-000015037 |
| XLP-020-000005096 | to | XLP-020-000005096 |
| XLP-020-000018274 | to | XLP-020-000018274 |
| XLP-020-000018275 | to | XLP-020-000018275 |
| XLP-020-000005104 | to | XLP-020-000005104 |
| XLP-020-000024015 | to | XLP-020-000024015 |
| XLP-020-000024016 | to | XLP-020-000024016 |
| XLP-020-000005619 | to | XLP-020-000005619 |
| XLP-020-000023098 | to | XLP-020-000023098 |
| XLP-020-000006046 | to | XLP-020-000006046 |
| XLP-020-000019318 | to | XLP-020-000019318 |
| XLP-020-000019322 | to | XLP-020-000019322 |
| XLP-020-000006412 | to | XLP-020-000006412 |
| XLP-020-000024715 | to | XLP-020-000024715 |
| XLP-020-000006704 | to | XLP-020-000006704 |
| XLP-020-000019575 | to | XLP-020-000019575 |
| XLP-020-000006739 | to | XLP-020-000006739 |
| XLP-020-000015238 | to | XLP-020-000015238 |
| XLP-020-000015239 | to | XLP-020-000015239 |
| XLP-020-000006820 | to | XLP-020-000006820 |
| XLP-020-000024450 | to | XLP-020-000024450 |
| XLP-020-000007081 | to | XLP-020-000007081 |
| XLP-020-000024629 | to | XLP-020-000024629 |
| XLP-020-000024630 | to | XLP-020-000024630 |
| XLP-020-000024631 | to | XLP-020-000024631 |
| XLP-020-000025231 | to | XLP-020-000025231 |
| XLP-020-000025232 | to | XLP-020-000025232 |
| XLP-020-000025233 | to | XLP-020-000025233 |
| XLP-020-000007113 | to | XLP-020-000007113 |
| XLP-020-000023953 | to | XLP-020-000023953 |
| XLP-020-000007133 | to | XLP-020-000007133 |

| | | |
|---|---|---|
| XLP-020-000024777 | to | XLP-020-000024777 |
| XLP-020-000024778 | to | XLP-020-000024778 |
| XLP-020-000007142 | to | XLP-020-000007142 |
| XLP-020-000023833 | to | XLP-020-000023833 |
| XLP-020-000007152 | to | XLP-020-000007152 |
| XLP-020-000023736 | to | XLP-020-000023736 |
| XLP-020-000023737 | to | XLP-020-000023737 |
| XLP-020-000023738 | to | XLP-020-000023738 |
| XLP-020-000023739 | to | XLP-020-000023739 |
| XLP-020-000007177 | to | XLP-020-000007177 |
| XLP-020-000019993 | to | XLP-020-000019993 |
| XLP-020-000019994 | to | XLP-020-000019994 |
| XLP-020-000019995 | to | XLP-020-000019995 |
| XLP-020-000019996 | to | XLP-020-000019996 |
| XLP-020-000007281 | to | XLP-020-000007281 |
| XLP-020-000019857 | to | XLP-020-000019857 |
| XLP-020-000007305 | to | XLP-020-000007305 |
| XLP-020-000019768 | to | XLP-020-000019768 |
| XLP-020-000007411 | to | XLP-020-000007411 |
| XLP-020-000019509 | to | XLP-020-000019509 |
| XLP-020-000019511 | to | XLP-020-000019511 |
| XLP-020-000019513 | to | XLP-020-000019513 |
| XLP-020-000019514 | to | XLP-020-000019514 |
| XLP-020-000019515 | to | XLP-020-000019515 |
| XLP-020-000007430 | to | XLP-020-000007430 |
| XLP-020-000024424 | to | XLP-020-000024424 |
| XLP-020-000024425 | to | XLP-020-000024425 |
| XLP-020-000007447 | to | XLP-020-000007447 |
| XLP-020-000024453 | to | XLP-020-000024453 |
| XLP-020-000007661 | to | XLP-020-000007661 |
| XLP-020-000024665 | to | XLP-020-000024665 |
| XLP-020-000024666 | to | XLP-020-000024666 |
| XLP-020-000024667 | to | XLP-020-000024667 |
| XLP-020-000024668 | to | XLP-020-000024668 |
| XLP-020-000025235 | to | XLP-020-000025235 |
| XLP-020-000007683 | to | XLP-020-000007683 |
| XLP-020-000023391 | to | XLP-020-000023391 |
| XLP-020-000007762 | to | XLP-020-000007762 |
| XLP-020-000023338 | to | XLP-020-000023338 |
| XLP-020-000007987 | to | XLP-020-000007987 |
| XLP-020-000015630 | to | XLP-020-000015630 |
| XLP-020-000008112 | to | XLP-020-000008112 |
| XLP-020-000015304 | to | XLP-020-000015304 |
| XLP-020-000015305 | to | XLP-020-000015305 |

| | | |
|---|---|---|
| XLP-020-000008675 | to | XLP-020-000008675 |
| XLP-020-000015803 | to | XLP-020-000015803 |
| XLP-020-000008961 | to | XLP-020-000008961 |
| XLP-020-000019204 | to | XLP-020-000019204 |
| XLP-020-000025086 | to | XLP-020-000025086 |
| XLP-020-000009118 | to | XLP-020-000009118 |
| XLP-020-000019839 | to | XLP-020-000019839 |
| XLP-020-000025114 | to | XLP-020-000025114 |
| XLP-020-000009443 | to | XLP-020-000009443 |
| XLP-020-000015653 | to | XLP-020-000015653 |
| XLP-020-000015654 | to | XLP-020-000015654 |
| XLP-020-000010031 | to | XLP-020-000010031 |
| XLP-020-000015802 | to | XLP-020-000015802 |
| XLP-020-000010422 | to | XLP-020-000010422 |
| XLP-020-000020219 | to | XLP-020-000020219 |
| XLP-020-000010496 | to | XLP-020-000010496 |
| XLP-020-000016350 | to | XLP-020-000016350 |
| XLP-020-000016351 | to | XLP-020-000016351 |
| XLP-020-000010750 | to | XLP-020-000010750 |
| XLP-020-000016880 | to | XLP-020-000016880 |
| XLP-020-000025047 | to | XLP-020-000025047 |
| XLP-020-000025048 | to | XLP-020-000025048 |
| XLP-020-000025049 | to | XLP-020-000025049 |
| XLP-020-000025243 | to | XLP-020-000025243 |
| XLP-020-000010812 | to | XLP-020-000010812 |
| XLP-020-000017972 | to | XLP-020-000017972 |
| XLP-020-000011003 | to | XLP-020-000011003 |
| XLP-020-000016070 | to | XLP-020-000016070 |
| XLP-020-000011109 | to | XLP-020-000011109 |
| XLP-020-000018126 | to | XLP-020-000018126 |
| XLP-020-000011517 | to | XLP-020-000011517 |
| XLP-020-000018189 | to | XLP-020-000018189 |
| XLP-020-000025066 | to | XLP-020-000025066 |
| XLP-020-000011518 | to | XLP-020-000011518 |
| XLP-020-000018218 | to | XLP-020-000018218 |
| XLP-020-000018219 | to | XLP-020-000018219 |
| XLP-020-000011524 | to | XLP-020-000011524 |
| XLP-020-000018490 | to | XLP-020-000018490 |
| XLP-020-000011537 | to | XLP-020-000011537 |
| XLP-020-000018703 | to | XLP-020-000018703 |
| XLP-020-000011539 | to | XLP-020-000011539 |
| XLP-020-000018907 | to | XLP-020-000018907 |
| XLP-020-000018908 | to | XLP-020-000018908 |
| XLP-020-000018909 | to | XLP-020-000018909 |

| | | |
|---|---|---|
| XLP-020-000025081 | to | XLP-020-000025081 |
| XLP-020-000025082 | to | XLP-020-000025082 |
| XLP-020-000025083 | to | XLP-020-000025083 |
| XLP-020-000011542 | to | XLP-020-000011542 |
| XLP-020-000016931 | to | XLP-020-000016931 |
| XLP-020-000016932 | to | XLP-020-000016932 |
| XLP-020-000016933 | to | XLP-020-000016933 |
| XLP-020-000011547 | to | XLP-020-000011547 |
| XLP-020-000016981 | to | XLP-020-000016981 |
| XLP-020-000011555 | to | XLP-020-000011555 |
| XLP-020-000016991 | to | XLP-020-000016991 |
| XLP-020-000016992 | to | XLP-020-000016992 |
| XLP-020-000011570 | to | XLP-020-000011570 |
| XLP-020-000017257 | to | XLP-020-000017257 |
| XLP-020-000011650 | to | XLP-020-000011650 |
| XLP-020-000016419 | to | XLP-020-000016419 |
| XLP-020-000016420 | to | XLP-020-000016420 |
| XLP-020-000016421 | to | XLP-020-000016421 |
| XLP-020-000016422 | to | XLP-020-000016422 |
| XLP-020-000016423 | to | XLP-020-000016423 |
| XLP-020-000016424 | to | XLP-020-000016424 |
| XLP-020-000016425 | to | XLP-020-000016425 |
| XLP-020-000016426 | to | XLP-020-000016426 |
| XLP-020-000016427 | to | XLP-020-000016427 |
| XLP-020-000016428 | to | XLP-020-000016428 |
| XLP-020-000016429 | to | XLP-020-000016429 |
| XLP-020-000016430 | to | XLP-020-000016430 |
| XLP-020-000016432 | to | XLP-020-000016432 |
| XLP-020-000011677 | to | XLP-020-000011677 |
| XLP-020-000017052 | to | XLP-020-000017052 |
| XLP-020-000011679 | to | XLP-020-000011679 |
| XLP-020-000015914 | to | XLP-020-000015914 |
| XLP-020-000011687 | to | XLP-020-000011687 |
| XLP-020-000016027 | to | XLP-020-000016027 |
| XLP-020-000011732 | to | XLP-020-000011732 |
| XLP-020-000018154 | to | XLP-020-000018154 |
| XLP-020-000018157 | to | XLP-020-000018157 |
| XLP-020-000018158 | to | XLP-020-000018158 |
| XLP-020-000018159 | to | XLP-020-000018159 |
| XLP-020-000011743 | to | XLP-020-000011743 |
| XLP-020-000018339 | to | XLP-020-000018339 |
| XLP-020-000011767 | to | XLP-020-000011767 |
| XLP-020-000018155 | to | XLP-020-000018155 |
| XLP-020-000011835 | to | XLP-020-000011835 |

| | | |
|---|---|---|
| XLP-020-000017894 | to | XLP-020-000017894 |
| XLP-020-000011838 | to | XLP-020-000011838 |
| XLP-020-000018028 | to | XLP-020-000018028 |
| XLP-020-000011848 | to | XLP-020-000011848 |
| XLP-020-000017753 | to | XLP-020-000017753 |
| XLP-020-000017754 | to | XLP-020-000017754 |
| XLP-020-000011864 | to | XLP-020-000011864 |
| XLP-020-000018448 | to | XLP-020-000018448 |
| XLP-020-000011885 | to | XLP-020-000011885 |
| XLP-020-000018553 | to | XLP-020-000018553 |
| XLP-020-000011898 | to | XLP-020-000011898 |
| XLP-020-000017433 | to | XLP-020-000017433 |
| XLP-020-000011915 | to | XLP-020-000011915 |
| XLP-020-000021829 | to | XLP-020-000021829 |
| XLP-020-000011927 | to | XLP-020-000011927 |
| XLP-020-000017272 | to | XLP-020-000017272 |
| XLP-020-000011942 | to | XLP-020-000011942 |
| XLP-020-000017895 | to | XLP-020-000017895 |
| XLP-020-000011951 | to | XLP-020-000011951 |
| XLP-020-000017337 | to | XLP-020-000017337 |
| XLP-020-000011952 | to | XLP-020-000011952 |
| XLP-020-000017377 | to | XLP-020-000017377 |
| XLP-020-000011967 | to | XLP-020-000011967 |
| XLP-020-000017103 | to | XLP-020-000017103 |
| XLP-020-000011973 | to | XLP-020-000011973 |
| XLP-020-000017379 | to | XLP-020-000017379 |
| XLP-020-000011978 | to | XLP-020-000011978 |
| XLP-020-000017467 | to | XLP-020-000017467 |
| XLP-020-000012377 | to | XLP-020-000012377 |
| XLP-020-000015781 | to | XLP-020-000015781 |
| XLP-020-000012383 | to | XLP-020-000012383 |
| XLP-020-000015069 | to | XLP-020-000015069 |
| XLP-020-000012385 | to | XLP-020-000012385 |
| XLP-020-000015071 | to | XLP-020-000015071 |
| XLP-020-000012393 | to | XLP-020-000012393 |
| XLP-020-000018114 | to | XLP-020-000018114 |
| XLP-020-000012816 | to | XLP-020-000012816 |
| XLP-020-000016397 | to | XLP-020-000016397 |
| XLP-020-000016398 | to | XLP-020-000016398 |
| XLP-020-000013040 | to | XLP-020-000013040 |
| XLP-020-000016860 | to | XLP-020-000016860 |
| XLP-020-000013267 | to | XLP-020-000013267 |
| XLP-020-000025253 | to | XLP-020-000025253 |
| XLP-020-000013329 | to | XLP-020-000013329 |

| | | |
|---|---|---|
| XLP-020-000025295 | to | XLP-020-000025295 |
| XLP-020-000013455 | to | XLP-020-000013455 |
| XLP-020-000015684 | to | XLP-020-000015684 |
| XLP-020-000013875 | to | XLP-020-000013875 |
| XLP-020-000016871 | to | XLP-020-000016871 |
| XLP-020-000013963 | to | XLP-020-000013963 |
| XLP-020-000016168 | to | XLP-020-000016168 |
| XLP-020-000014115 | to | XLP-020-000014115 |
| XLP-020-000015274 | to | XLP-020-000015274 |
| XLP-020-000014912 | to | XLP-020-000014912 |
| XLP-020-000017769 | to | XLP-020-000017769 |
| XLP-020-000017770 | to | XLP-020-000017770 |
| XLP-020-000017771 | to | XLP-020-000017771 |
| XLP-020-000025056 | to | XLP-020-000025056 |
| XLP-020-000025248 | to | XLP-020-000025248 |
| XLP-020-000025249 | to | XLP-020-000025249 |
| XLP-020-000014933 | to | XLP-020-000014933 |
| XLP-020-000016738 | to | XLP-020-000016738 |
| XLP-022-000001199 | to | XLP-022-000001199 |
| XLP-022-000006830 | to | XLP-022-000006830 |
| XLP-022-000003268 | to | XLP-022-000003268 |
| XLP-022-000008895 | to | XLP-022-000008895 |
| XLP-022-000012186 | to | XLP-022-000012186 |
| XLP-022-000015422 | to | XLP-022-000015422 |
| XLP-022-000012300 | to | XLP-022-000012300 |
| XLP-022-000015827 | to | XLP-022-000015827 |
| XLP-022-000012666 | to | XLP-022-000012666 |
| XLP-022-000014757 | to | XLP-022-000014757 |
| XLP-022-000012680 | to | XLP-022-000012680 |
| XLP-022-000014706 | to | XLP-022-000014706 |
| XLP-022-000013377 | to | XLP-022-000013377 |
| XLP-022-000014915 | to | XLP-022-000014915 |
| XLP-022-000013709 | to | XLP-022-000013709 |
| XLP-022-000014940 | to | XLP-022-000014940 |
| XLP-022-000018236 | to | XLP-022-000018236 |
| XLP-022-000024313 | to | XLP-022-000024313 |
| XLP-022-000018561 | to | XLP-022-000018561 |
| XLP-022-000023283 | to | XLP-022-000023283 |
| XLP-022-000018562 | to | XLP-022-000018562 |
| XLP-022-000023293 | to | XLP-022-000023293 |
| XLP-022-000021088 | to | XLP-022-000021088 |
| XLP-022-000022137 | to | XLP-022-000022137 |
| XLP-023-000000131 | to | XLP-023-000000131 |
| XLP-023-000005746 | to | XLP-023-000005746 |

| | | |
|---|---|---|
| XLP-023-000005747 | to | XLP-023-000005747 |
| XLP-023-000000133 | to | XLP-023-000000133 |
| XLP-023-000005800 | to | XLP-023-000005800 |
| XLP-023-000000193 | to | XLP-023-000000193 |
| XLP-023-000005941 | to | XLP-023-000005941 |
| XLP-023-000000543 | to | XLP-023-000000543 |
| XLP-023-000006166 | to | XLP-023-000006166 |
| XLP-023-000006167 | to | XLP-023-000006167 |
| XLP-023-000006168 | to | XLP-023-000006168 |
| XLP-023-000006169 | to | XLP-023-000006169 |
| XLP-023-000000638 | to | XLP-023-000000638 |
| XLP-023-000006491 | to | XLP-023-000006491 |
| XLP-023-000006492 | to | XLP-023-000006492 |
| XLP-023-000006493 | to | XLP-023-000006493 |
| XLP-023-000006494 | to | XLP-023-000006494 |
| XLP-023-000006495 | to | XLP-023-000006495 |
| XLP-023-000006496 | to | XLP-023-000006496 |
| XLP-023-000006497 | to | XLP-023-000006497 |
| XLP-023-000006498 | to | XLP-023-000006498 |
| XLP-023-000006499 | to | XLP-023-000006499 |
| XLP-023-000006500 | to | XLP-023-000006500 |
| XLP-023-000006501 | to | XLP-023-000006501 |
| XLP-023-000006504 | to | XLP-023-000006504 |
| XLP-023-000006505 | to | XLP-023-000006505 |
| XLP-023-000000742 | to | XLP-023-000000742 |
| XLP-023-000006091 | to | XLP-023-000006091 |
| XLP-023-000000771 | to | XLP-023-000000771 |
| XLP-023-000006066 | to | XLP-023-000006066 |
| XLP-023-000000832 | to | XLP-023-000000832 |
| XLP-023-000005711 | to | XLP-023-000005711 |
| XLP-023-000005712 | to | XLP-023-000005712 |
| XLP-023-000000980 | to | XLP-023-000000980 |
| XLP-023-000006413 | to | XLP-023-000006413 |
| XLP-023-000001030 | to | XLP-023-000001030 |
| XLP-023-000006391 | to | XLP-023-000006391 |
| XLP-023-000006392 | to | XLP-023-000006392 |
| XLP-023-000001122 | to | XLP-023-000001122 |
| XLP-023-000006503 | to | XLP-023-000006503 |
| XLP-023-000001519 | to | XLP-023-000001519 |
| XLP-023-000006243 | to | XLP-023-000006243 |
| XLP-023-000006244 | to | XLP-023-000006244 |
| XLP-023-000006245 | to | XLP-023-000006245 |
| XLP-023-000006246 | to | XLP-023-000006246 |
| XLP-023-000006247 | to | XLP-023-000006247 |

| | | |
|---|---|---|
| XLP-023-000006248 | to | XLP-023-000006248 |
| XLP-023-000006249 | to | XLP-023-000006249 |
| XLP-023-000006250 | to | XLP-023-000006250 |
| XLP-023-000006251 | to | XLP-023-000006251 |
| XLP-023-000006252 | to | XLP-023-000006252 |
| XLP-023-000006253 | to | XLP-023-000006253 |
| XLP-023-000006254 | to | XLP-023-000006254 |
| XLP-023-000006255 | to | XLP-023-000006255 |
| XLP-023-000001520 | to | XLP-023-000001520 |
| XLP-023-000006274 | to | XLP-023-000006274 |
| XLP-023-000001596 | to | XLP-023-000001596 |
| XLP-023-000007255 | to | XLP-023-000007255 |
| XLP-023-000001725 | to | XLP-023-000001725 |
| XLP-023-000007319 | to | XLP-023-000007319 |
| XLP-023-000001760 | to | XLP-023-000001760 |
| XLP-023-000007424 | to | XLP-023-000007424 |
| XLP-023-000007425 | to | XLP-023-000007425 |
| XLP-023-000007426 | to | XLP-023-000007426 |
| XLP-023-000007427 | to | XLP-023-000007427 |
| XLP-023-000007428 | to | XLP-023-000007428 |
| XLP-023-000001831 | to | XLP-023-000001831 |
| XLP-023-000007831 | to | XLP-023-000007831 |
| XLP-023-000001852 | to | XLP-023-000001852 |
| XLP-023-000007824 | to | XLP-023-000007824 |
| XLP-023-000002536 | to | XLP-023-000002536 |
| XLP-023-000008323 | to | XLP-023-000008323 |
| XLP-023-000002783 | to | XLP-023-000002783 |
| XLP-023-000008590 | to | XLP-023-000008590 |
| XLP-023-000002854 | to | XLP-023-000002854 |
| XLP-023-000008674 | to | XLP-023-000008674 |
| XLP-023-000002874 | to | XLP-023-000002874 |
| XLP-023-000008735 | to | XLP-023-000008735 |
| XLP-023-000002999 | to | XLP-023-000002999 |
| XLP-023-000009177 | to | XLP-023-000009177 |
| XLP-023-000009178 | to | XLP-023-000009178 |
| XLP-023-000009179 | to | XLP-023-000009179 |
| XLP-023-000003357 | to | XLP-023-000003357 |
| XLP-023-000007025 | to | XLP-023-000007025 |
| XLP-023-000009293 | to | XLP-023-000009293 |
| XLP-023-000004217 | to | XLP-023-000004217 |
| XLP-023-000009075 | to | XLP-023-000009075 |
| XLP-023-000009076 | to | XLP-023-000009076 |
| XLP-023-000009409 | to | XLP-023-000009409 |
| XLP-023-000004379 | to | XLP-023-000004379 |

| | | |
|---|---|---|
| XLP-023-000006665 | to | XLP-023-000006665 |
| XLP-023-000004478 | to | XLP-023-000004478 |
| XLP-023-000006630 | to | XLP-023-000006630 |
| XLP-023-000006631 | to | XLP-023-000006631 |
| XLP-023-000006632 | to | XLP-023-000006632 |
| XLP-023-000006633 | to | XLP-023-000006633 |
| XLP-023-000009266 | to | XLP-023-000009266 |
| XLP-023-000009268 | to | XLP-023-000009268 |
| XLP-023-000004557 | to | XLP-023-000004557 |
| XLP-023-000007234 | to | XLP-023-000007234 |
| XLP-023-000004696 | to | XLP-023-000004696 |
| XLP-023-000007491 | to | XLP-023-000007491 |
| XLP-023-000004717 | to | XLP-023-000004717 |
| XLP-023-000007688 | to | XLP-023-000007688 |
| XLP-023-000007689 | to | XLP-023-000007689 |
| XLP-023-000007690 | to | XLP-023-000007690 |
| XLP-023-000004718 | to | XLP-023-000004718 |
| XLP-023-000007143 | to | XLP-023-000007143 |
| XLP-023-000004725 | to | XLP-023-000004725 |
| XLP-023-000006927 | to | XLP-023-000006927 |
| XLP-023-000004741 | to | XLP-023-000004741 |
| XLP-023-000007253 | to | XLP-023-000007253 |
| XLP-023-000004910 | to | XLP-023-000004910 |
| XLP-023-000007182 | to | XLP-023-000007182 |
| XLP-023-000009560 | to | XLP-023-000009560 |
| XLP-023-000012415 | to | XLP-023-000012415 |
| XLP-023-000012416 | to | XLP-023-000012416 |
| XLP-023-000010535 | to | XLP-023-000010535 |
| XLP-023-000011721 | to | XLP-023-000011721 |
| XLP-023-000010544 | to | XLP-023-000010544 |
| XLP-023-000011711 | to | XLP-023-000011711 |
| XLP-023-000011712 | to | XLP-023-000011712 |
| XLP-023-000011713 | to | XLP-023-000011713 |
| XLP-023-000010577 | to | XLP-023-000010577 |
| XLP-023-000011763 | to | XLP-023-000011763 |
| XLP-023-000011764 | to | XLP-023-000011764 |
| XLP-023-000011765 | to | XLP-023-000011765 |
| XLP-023-000010720 | to | XLP-023-000010720 |
| XLP-023-000012913 | to | XLP-023-000012913 |
| XLP-023-000010777 | to | XLP-023-000010777 |
| XLP-023-000011904 | to | XLP-023-000011904 |
| XLP-023-000011905 | to | XLP-023-000011905 |
| XLP-023-000011907 | to | XLP-023-000011907 |
| XLP-023-000010813 | to | XLP-023-000010813 |

| | | |
|---|---|---|
| XLP-023-000011901 | to | XLP-023-000011901 |
| XLP-023-000011902 | to | XLP-023-000011902 |
| XLP-023-000010844 | to | XLP-023-000010844 |
| XLP-023-000012316 | to | XLP-023-000012316 |
| XLP-023-000012317 | to | XLP-023-000012317 |
| XLP-023-000012318 | to | XLP-023-000012318 |
| XLP-023-000012319 | to | XLP-023-000012319 |
| XLP-023-000012320 | to | XLP-023-000012320 |
| XLP-025-000000169 | to | XLP-025-000000169 |
| XLP-025-000008477 | to | XLP-025-000008477 |
| XLP-025-000008478 | to | XLP-025-000008478 |
| XLP-025-000008479 | to | XLP-025-000008479 |
| XLP-025-000008480 | to | XLP-025-000008480 |
| XLP-025-000008481 | to | XLP-025-000008481 |
| XLP-025-000000605 | to | XLP-025-000000605 |
| XLP-025-000008220 | to | XLP-025-000008220 |
| XLP-025-000001124 | to | XLP-025-000001124 |
| XLP-025-000007445 | to | XLP-025-000007445 |
| XLP-025-000007446 | to | XLP-025-000007446 |
| XLP-025-000001432 | to | XLP-025-000001432 |
| XLP-025-000009083 | to | XLP-025-000009083 |
| XLP-025-000001649 | to | XLP-025-000001649 |
| XLP-025-000007337 | to | XLP-025-000007337 |
| XLP-025-000001761 | to | XLP-025-000001761 |
| XLP-025-000008889 | to | XLP-025-000008889 |
| XLP-025-000008890 | to | XLP-025-000008890 |
| XLP-025-000001802 | to | XLP-025-000001802 |
| XLP-025-000007272 | to | XLP-025-000007272 |
| XLP-025-000007273 | to | XLP-025-000007273 |
| XLP-025-000007274 | to | XLP-025-000007274 |
| XLP-025-000007275 | to | XLP-025-000007275 |
| XLP-025-000007276 | to | XLP-025-000007276 |
| XLP-025-000007277 | to | XLP-025-000007277 |
| XLP-025-000007278 | to | XLP-025-000007278 |
| XLP-025-000007279 | to | XLP-025-000007279 |
| XLP-025-000007281 | to | XLP-025-000007281 |
| XLP-025-000007282 | to | XLP-025-000007282 |
| XLP-025-000007285 | to | XLP-025-000007285 |
| XLP-025-000007287 | to | XLP-025-000007287 |
| XLP-025-000007291 | to | XLP-025-000007291 |
| XLP-025-000007292 | to | XLP-025-000007292 |
| XLP-025-000007293 | to | XLP-025-000007293 |
| XLP-025-000001836 | to | XLP-025-000001836 |
| XLP-025-000008560 | to | XLP-025-000008560 |

| | | |
|---|---|---|
| XLP-025-000008561 | to | XLP-025-000008561 |
| XLP-025-000008563 | to | XLP-025-000008563 |
| XLP-025-000002859 | to | XLP-025-000002859 |
| XLP-025-000009672 | to | XLP-025-000009672 |
| XLP-025-000009673 | to | XLP-025-000009673 |
| XLP-025-000002999 | to | XLP-025-000002999 |
| XLP-025-000009693 | to | XLP-025-000009693 |
| XLP-025-000009694 | to | XLP-025-000009694 |
| XLP-025-000003037 | to | XLP-025-000003037 |
| XLP-025-000009330 | to | XLP-025-000009330 |
| XLP-025-000009331 | to | XLP-025-000009331 |
| XLP-025-000003165 | to | XLP-025-000003165 |
| XLP-025-000009626 | to | XLP-025-000009626 |
| XLP-025-000012025 | to | XLP-025-000012025 |
| XLP-025-000003397 | to | XLP-025-000003397 |
| XLP-025-000010992 | to | XLP-025-000010992 |
| XLP-025-000010993 | to | XLP-025-000010993 |
| XLP-025-000010994 | to | XLP-025-000010994 |
| XLP-025-000012013 | to | XLP-025-000012013 |
| XLP-025-000003400 | to | XLP-025-000003400 |
| XLP-025-000011040 | to | XLP-025-000011040 |
| XLP-025-000011041 | to | XLP-025-000011041 |
| XLP-025-000011042 | to | XLP-025-000011042 |
| XLP-025-000012014 | to | XLP-025-000012014 |
| XLP-025-000003442 | to | XLP-025-000003442 |
| XLP-025-000010957 | to | XLP-025-000010957 |
| XLP-025-000003581 | to | XLP-025-000003581 |
| XLP-025-000009959 | to | XLP-025-000009959 |
| XLP-025-000003757 | to | XLP-025-000003757 |
| XLP-025-000011138 | to | XLP-025-000011138 |
| XLP-025-000004138 | to | XLP-025-000004138 |
| XLP-025-000009828 | to | XLP-025-000009828 |
| XLP-025-000009829 | to | XLP-025-000009829 |
| XLP-025-000004139 | to | XLP-025-000004139 |
| XLP-025-000009812 | to | XLP-025-000009812 |
| XLP-025-000009813 | to | XLP-025-000009813 |
| XLP-025-000004226 | to | XLP-025-000004226 |
| XLP-025-000011430 | to | XLP-025-000011430 |
| XLP-025-000004233 | to | XLP-025-000004233 |
| XLP-025-000011402 | to | XLP-025-000011402 |
| XLP-025-000011403 | to | XLP-025-000011403 |
| XLP-025-000005023 | to | XLP-025-000005023 |
| XLP-025-000010526 | to | XLP-025-000010526 |
| XLP-025-000005078 | to | XLP-025-000005078 |

| | | |
|---|---|---|
| XLP-025-000010475 | to | XLP-025-000010475 |
| XLP-025-000005125 | to | XLP-025-000005125 |
| XLP-025-000011014 | to | XLP-025-000011014 |
| XLP-025-000005176 | to | XLP-025-000005176 |
| XLP-025-000011098 | to | XLP-025-000011098 |
| XLP-025-000006422 | to | XLP-025-000006422 |
| XLP-025-000010716 | to | XLP-025-000010716 |
| XLP-025-000006753 | to | XLP-025-000006753 |
| XLP-025-000011835 | to | XLP-025-000011835 |
| XLP-025-000011836 | to | XLP-025-000011836 |
| XLP-025-000011837 | to | XLP-025-000011837 |
| XLP-025-000012023 | to | XLP-025-000012023 |
| XLP-025-000006803 | to | XLP-025-000006803 |
| XLP-025-000010430 | to | XLP-025-000010430 |
| XLP-027-000000071 | to | XLP-027-000000071 |
| XLP-027-000001289 | to | XLP-027-000001289 |
| XLP-027-000000108 | to | XLP-027-000000108 |
| XLP-027-000001048 | to | XLP-027-000001048 |
| XLP-027-000001516 | to | XLP-027-000001516 |
| XLP-027-000001517 | to | XLP-027-000001517 |
| XLP-027-000000111 | to | XLP-027-000000111 |
| XLP-027-000001073 | to | XLP-027-000001073 |
| XLP-027-000000304 | to | XLP-027-000000304 |
| XLP-027-000001323 | to | XLP-027-000001323 |
| XLP-027-000000374 | to | XLP-027-000000374 |
| XLP-027-000001388 | to | XLP-027-000001388 |
| XLP-027-000000376 | to | XLP-027-000000376 |
| XLP-027-000001412 | to | XLP-027-000001412 |
| XLP-027-000000746 | to | XLP-027-000000746 |
| XLP-027-000001239 | to | XLP-027-000001239 |
| XLP-027-000000831 | to | XLP-027-000000831 |
| XLP-027-000001465 | to | XLP-027-000001465 |
| XLP-028-000000076 | to | XLP-028-000000076 |
| XLP-028-000011178 | to | XLP-028-000011178 |
| XLP-028-000001807 | to | XLP-028-000001807 |
| XLP-028-000013225 | to | XLP-028-000013225 |
| XLP-028-000005698 | to | XLP-028-000005698 |
| XLP-028-000014797 | to | XLP-028-000014797 |
| XLP-028-000010073 | to | XLP-028-000010073 |
| XLP-028-000016907 | to | XLP-028-000016907 |
| XLP-028-000016908 | to | XLP-028-000016908 |
| XLP-028-000010221 | to | XLP-028-000010221 |
| XLP-028-000016638 | to | XLP-028-000016638 |
| XLP-028-000011079 | to | XLP-028-000011079 |

| | | |
|---|---|---|
| XLP-028-000011081 | to | XLP-028-000011081 |
| XLP-028-000011085 | to | XLP-028-000011085 |
| XLP-028-000011438 | to | XLP-028-000011438 |
| XLP-028-000012844 | to | XLP-028-000012844 |
| XLP-028-000014340 | to | XLP-028-000014340 |
| XLP-028-000014641 | to | XLP-028-000014641 |
| XLP-028-000014682 | to | XLP-028-000014682 |
| XLP-028-000014760 | to | XLP-028-000014760 |
| XLP-028-000014763 | to | XLP-028-000014763 |
| XLP-028-000015004 | to | XLP-028-000015004 |
| XLP-028-000015006 | to | XLP-028-000015006 |
| XLP-028-000015105 | to | XLP-028-000015105 |
| XLP-028-000015366 | to | XLP-028-000015366 |
| XLP-028-000015709 | to | XLP-028-000015709 |
| XLP-028-000016016 | to | XLP-028-000016016 |
| XLP-028-000016043 | to | XLP-028-000016043 |
| XLP-028-000016896 | to | XLP-028-000016896 |
| XLP-028-000016898 | to | XLP-028-000016898 |
| XLP-028-000016901 | to | XLP-028-000016901 |
| XLP-028-000016902 | to | XLP-028-000016902 |
| XLP-028-000016903 | to | XLP-028-000016903 |
| XLP-028-000017014 | to | XLP-028-000017014 |
| XLP-028-000017052 | to | XLP-028-000017052 |
| XLP-028-000017060 | to | XLP-028-000017060 |
| XLP-028-000017112 | to | XLP-028-000017112 |
| XLP-028-000017113 | to | XLP-028-000017113 |
| XLP-028-000017115 | to | XLP-028-000017115 |
| XLP-028-000017116 | to | XLP-028-000017116 |
| XLP-028-000017117 | to | XLP-028-000017117 |
| XLP-028-000017118 | to | XLP-028-000017118 |
| XLP-028-000017121 | to | XLP-028-000017121 |
| XLP-028-000017122 | to | XLP-028-000017122 |
| XLP-028-000017124 | to | XLP-028-000017124 |
| XLP-028-000017135 | to | XLP-028-000017135 |
| XLP-028-000017136 | to | XLP-028-000017136 |
| XLP-028-000017732 | to | XLP-028-000017732 |
| XLP-028-000018339 | to | XLP-028-000018339 |
| XLP-028-000018571 | to | XLP-028-000018571 |
| XLP-028-000018572 | to | XLP-028-000018572 |
| XLP-028-000018576 | to | XLP-028-000018576 |
| XLP-028-000018578 | to | XLP-028-000018578 |
| XLP-028-000018603 | to | XLP-028-000018603 |
| XLP-028-000020095 | to | XLP-028-000020095 |
| XLP-028-000026844 | to | XLP-028-000026844 |

| | | |
|---|---|---|
| XLP-028-000020096 | to | XLP-028-000020096 |
| XLP-028-000026851 | to | XLP-028-000026851 |
| XLP-028-000020097 | to | XLP-028-000020097 |
| XLP-028-000026864 | to | XLP-028-000026864 |
| XLP-028-000026865 | to | XLP-028-000026865 |
| XLP-028-000020116 | to | XLP-028-000020116 |
| XLP-028-000026970 | to | XLP-028-000026970 |
| XLP-028-000026971 | to | XLP-028-000026971 |
| XLP-028-000020146 | to | XLP-028-000020146 |
| XLP-028-000026995 | to | XLP-028-000026995 |
| XLP-028-000020303 | to | XLP-028-000020303 |
| XLP-028-000027198 | to | XLP-028-000027198 |
| XLP-028-000020399 | to | XLP-028-000020399 |
| XLP-028-000027241 | to | XLP-028-000027241 |
| XLP-028-000027242 | to | XLP-028-000027242 |
| XLP-028-000020443 | to | XLP-028-000020443 |
| XLP-028-000027224 | to | XLP-028-000027224 |
| XLP-028-000020735 | to | XLP-028-000020735 |
| XLP-028-000025025 | to | XLP-028-000025025 |
| XLP-028-000020760 | to | XLP-028-000020760 |
| XLP-028-000024984 | to | XLP-028-000024984 |
| XLP-028-000020777 | to | XLP-028-000020777 |
| XLP-028-000026280 | to | XLP-028-000026280 |
| XLP-028-000020905 | to | XLP-028-000020905 |
| XLP-028-000026632 | to | XLP-028-000026632 |
| XLP-028-000021072 | to | XLP-028-000021072 |
| XLP-028-000026920 | to | XLP-028-000026920 |
| XLP-028-000021125 | to | XLP-028-000021125 |
| XLP-028-000027061 | to | XLP-028-000027061 |
| XLP-028-000021345 | to | XLP-028-000021345 |
| XLP-028-000026023 | to | XLP-028-000026023 |
| XLP-028-000021541 | to | XLP-028-000021541 |
| XLP-028-000025648 | to | XLP-028-000025648 |
| XLP-028-000022068 | to | XLP-028-000022068 |
| XLP-028-000026666 | to | XLP-028-000026666 |
| XLP-028-000026667 | to | XLP-028-000026667 |
| XLP-028-000022284 | to | XLP-028-000022284 |
| XLP-028-000027013 | to | XLP-028-000027013 |
| XLP-028-000022289 | to | XLP-028-000022289 |
| XLP-028-000027052 | to | XLP-028-000027052 |
| XLP-028-000027053 | to | XLP-028-000027053 |
| XLP-028-000022420 | to | XLP-028-000022420 |
| XLP-028-000027169 | to | XLP-028-000027169 |
| XLP-028-000022656 | to | XLP-028-000022656 |

| | | |
|---|---|---|
| XLP-028-000026588 | to | XLP-028-000026588 |
| XLP-028-000022670 | to | XLP-028-000022670 |
| XLP-028-000027330 | to | XLP-028-000027330 |
| XLP-028-000022723 | to | XLP-028-000022723 |
| XLP-028-000027211 | to | XLP-028-000027211 |
| XLP-028-000027734 | to | XLP-028-000027734 |
| XLP-028-000022763 | to | XLP-028-000022763 |
| XLP-028-000026293 | to | XLP-028-000026293 |
| XLP-028-000026294 | to | XLP-028-000026294 |
| XLP-028-000022788 | to | XLP-028-000022788 |
| XLP-028-000026234 | to | XLP-028-000026234 |
| XLP-028-000022900 | to | XLP-028-000022900 |
| XLP-028-000026128 | to | XLP-028-000026128 |
| XLP-028-000022902 | to | XLP-028-000022902 |
| XLP-028-000026137 | to | XLP-028-000026137 |
| XLP-028-000022954 | to | XLP-028-000022954 |
| XLP-028-000026240 | to | XLP-028-000026240 |
| XLP-028-000023112 | to | XLP-028-000023112 |
| XLP-028-000026443 | to | XLP-028-000026443 |
| XLP-028-000023325 | to | XLP-028-000023325 |
| XLP-028-000025848 | to | XLP-028-000025848 |
| XLP-028-000023432 | to | XLP-028-000023432 |
| XLP-028-000025343 | to | XLP-028-000025343 |
| XLP-028-000025344 | to | XLP-028-000025344 |
| XLP-028-000023587 | to | XLP-028-000023587 |
| XLP-028-000024698 | to | XLP-028-000024698 |
| XLP-028-000024699 | to | XLP-028-000024699 |
| XLP-028-000024700 | to | XLP-028-000024700 |
| XLP-028-000023786 | to | XLP-028-000023786 |
| XLP-028-000025246 | to | XLP-028-000025246 |
| XLP-028-000023823 | to | XLP-028-000023823 |
| XLP-028-000024690 | to | XLP-028-000024690 |
| XLP-028-000023854 | to | XLP-028-000023854 |
| XLP-028-000024869 | to | XLP-028-000024869 |
| XLP-028-000024227 | to | XLP-028-000024227 |
| XLP-028-000024301 | to | XLP-028-000024301 |
| XLP-028-000024302 | to | XLP-028-000024302 |
| XLP-028-000024304 | to | XLP-028-000024304 |
| XLP-028-000024305 | to | XLP-028-000024305 |
| XLP-028-000024694 | to | XLP-028-000024694 |
| XLP-028-000024757 | to | XLP-028-000024757 |
| XLP-028-000024758 | to | XLP-028-000024758 |
| XLP-028-000025027 | to | XLP-028-000025027 |
| XLP-028-000025028 | to | XLP-028-000025028 |

| | | |
|---|---|---|
| XLP-028-000026269 | to | XLP-028-000026269 |
| XLP-030-000001339 | to | XLP-030-000001339 |
| XLP-030-000015847 | to | XLP-030-000015847 |
| XLP-030-000015848 | to | XLP-030-000015848 |
| XLP-030-000001473 | to | XLP-030-000001473 |
| XLP-030-000016052 | to | XLP-030-000016052 |
| XLP-030-000001574 | to | XLP-030-000001574 |
| XLP-030-000016120 | to | XLP-030-000016120 |
| XLP-030-000001656 | to | XLP-030-000001656 |
| XLP-030-000016758 | to | XLP-030-000016758 |
| XLP-030-000016759 | to | XLP-030-000016759 |
| XLP-030-000001729 | to | XLP-030-000001729 |
| XLP-030-000016149 | to | XLP-030-000016149 |
| XLP-030-000002014 | to | XLP-030-000002014 |
| XLP-030-000016352 | to | XLP-030-000016352 |
| XLP-030-000002067 | to | XLP-030-000002067 |
| XLP-030-000016364 | to | XLP-030-000016364 |
| XLP-030-000002268 | to | XLP-030-000002268 |
| XLP-030-000016802 | to | XLP-030-000016802 |
| XLP-030-000002290 | to | XLP-030-000002290 |
| XLP-030-000016562 | to | XLP-030-000016562 |
| XLP-030-000016563 | to | XLP-030-000016563 |
| XLP-030-000002312 | to | XLP-030-000002312 |
| XLP-030-000002315 | to | XLP-030-000002315 |
| XLP-030-000003180 | to | XLP-030-000003180 |
| XLP-030-000003187 | to | XLP-030-000003187 |
| XLP-030-000003191 | to | XLP-030-000003191 |
| XLP-030-000003194 | to | XLP-030-000003194 |
| XLP-030-000003195 | to | XLP-030-000003195 |
| XLP-030-000003197 | to | XLP-030-000003197 |
| XLP-030-000003326 | to | XLP-030-000003326 |
| XLP-030-000003343 | to | XLP-030-000003343 |
| XLP-030-000017995 | to | XLP-030-000017995 |
| XLP-030-000003418 | to | XLP-030-000003418 |
| XLP-030-000003442 | to | XLP-030-000003442 |
| XLP-030-000003443 | to | XLP-030-000003443 |
| XLP-030-000003444 | to | XLP-030-000003444 |
| XLP-030-000018052 | to | XLP-030-000018052 |
| XLP-030-000003783 | to | XLP-030-000003783 |
| XLP-030-000018217 | to | XLP-030-000018217 |
| XLP-030-000018218 | to | XLP-030-000018218 |
| XLP-030-000003866 | to | XLP-030-000003866 |
| XLP-030-000018600 | to | XLP-030-000018600 |
| XLP-030-000003879 | to | XLP-030-000003879 |

| | | |
|---|---|---|
| XLP-030-000018330 | to | XLP-030-000018330 |
| XLP-030-000025213 | to | XLP-030-000025213 |
| XLP-030-000025214 | to | XLP-030-000025214 |
| XLP-030-000004095 | to | XLP-030-000004095 |
| XLP-030-000018447 | to | XLP-030-000018447 |
| XLP-030-000004830 | to | XLP-030-000004830 |
| XLP-030-000017965 | to | XLP-030-000017965 |
| XLP-030-000005096 | to | XLP-030-000005096 |
| XLP-030-000021975 | to | XLP-030-000021975 |
| XLP-030-000021976 | to | XLP-030-000021976 |
| XLP-030-000005104 | to | XLP-030-000005104 |
| XLP-030-000021921 | to | XLP-030-000021921 |
| XLP-030-000021922 | to | XLP-030-000021922 |
| XLP-030-000005576 | to | XLP-030-000005576 |
| XLP-030-000005603 | to | XLP-030-000005603 |
| XLP-030-000023865 | to | XLP-030-000023865 |
| XLP-030-000005619 | to | XLP-030-000005619 |
| XLP-030-000023696 | to | XLP-030-000023696 |
| XLP-030-000006704 | to | XLP-030-000006704 |
| XLP-030-000023627 | to | XLP-030-000023627 |
| XLP-030-000006739 | to | XLP-030-000006739 |
| XLP-030-000023237 | to | XLP-030-000023237 |
| XLP-030-000023238 | to | XLP-030-000023238 |
| XLP-030-000006820 | to | XLP-030-000006820 |
| XLP-030-000024938 | to | XLP-030-000024938 |
| XLP-030-000007081 | to | XLP-030-000007081 |
| XLP-030-000022225 | to | XLP-030-000022225 |
| XLP-030-000022226 | to | XLP-030-000022226 |
| XLP-030-000022227 | to | XLP-030-000022227 |
| XLP-030-000025275 | to | XLP-030-000025275 |
| XLP-030-000025281 | to | XLP-030-000025281 |
| XLP-030-000025282 | to | XLP-030-000025282 |
| XLP-030-000007113 | to | XLP-030-000007113 |
| XLP-030-000022012 | to | XLP-030-000022012 |
| XLP-030-000007133 | to | XLP-030-000007133 |
| XLP-030-000022121 | to | XLP-030-000022121 |
| XLP-030-000022122 | to | XLP-030-000022122 |
| XLP-030-000007142 | to | XLP-030-000007142 |
| XLP-030-000021879 | to | XLP-030-000021879 |
| XLP-030-000007152 | to | XLP-030-000007152 |
| XLP-030-000021847 | to | XLP-030-000021847 |
| XLP-030-000021848 | to | XLP-030-000021848 |
| XLP-030-000021849 | to | XLP-030-000021849 |
| XLP-030-000021850 | to | XLP-030-000021850 |

| | | |
|---|---|---|
| XLP-030-000007177 | to | XLP-030-000007177 |
| XLP-030-000022548 | to | XLP-030-000022548 |
| XLP-030-000022549 | to | XLP-030-000022549 |
| XLP-030-000022550 | to | XLP-030-000022550 |
| XLP-030-000022551 | to | XLP-030-000022551 |
| XLP-030-000007242 | to | XLP-030-000007242 |
| XLP-030-000021948 | to | XLP-030-000021948 |
| XLP-030-000007281 | to | XLP-030-000007281 |
| XLP-030-000022665 | to | XLP-030-000022665 |
| XLP-030-000007305 | to | XLP-030-000007305 |
| XLP-030-000024546 | to | XLP-030-000024546 |
| XLP-030-000007411 | to | XLP-030-000007411 |
| XLP-030-000023140 | to | XLP-030-000023140 |
| XLP-030-000023142 | to | XLP-030-000023142 |
| XLP-030-000023143 | to | XLP-030-000023143 |
| XLP-030-000023144 | to | XLP-030-000023144 |
| XLP-030-000023145 | to | XLP-030-000023145 |
| XLP-030-000007430 | to | XLP-030-000007430 |
| XLP-030-000022997 | to | XLP-030-000022997 |
| XLP-030-000022998 | to | XLP-030-000022998 |
| XLP-030-000007447 | to | XLP-030-000007447 |
| XLP-030-000022955 | to | XLP-030-000022955 |
| XLP-030-000007661 | to | XLP-030-000007661 |
| XLP-030-000024469 | to | XLP-030-000024469 |
| XLP-030-000024470 | to | XLP-030-000024470 |
| XLP-030-000024471 | to | XLP-030-000024471 |
| XLP-030-000024472 | to | XLP-030-000024472 |
| XLP-030-000025331 | to | XLP-030-000025331 |
| XLP-030-000007683 | to | XLP-030-000007683 |
| XLP-030-000024516 | to | XLP-030-000024516 |
| XLP-030-000007762 | to | XLP-030-000007762 |
| XLP-030-000024165 | to | XLP-030-000024165 |
| XLP-030-000008112 | to | XLP-030-000008112 |
| XLP-030-000022856 | to | XLP-030-000022856 |
| XLP-030-000022857 | to | XLP-030-000022857 |
| XLP-030-000008675 | to | XLP-030-000008675 |
| XLP-030-000024590 | to | XLP-030-000024590 |
| XLP-030-000009443 | to | XLP-030-000009443 |
| XLP-030-000023311 | to | XLP-030-000023311 |
| XLP-030-000023312 | to | XLP-030-000023312 |
| XLP-030-000010031 | to | XLP-030-000010031 |
| XLP-030-000024963 | to | XLP-030-000024963 |
| XLP-030-000010750 | to | XLP-030-000010750 |
| XLP-030-000020413 | to | XLP-030-000020413 |

| | | |
|---|---|---|
| XLP-030-000025244 | to | XLP-030-000025244 |
| XLP-030-000025245 | to | XLP-030-000025245 |
| XLP-030-000025246 | to | XLP-030-000025246 |
| XLP-030-000025345 | to | XLP-030-000025345 |
| XLP-030-000011517 | to | XLP-030-000011517 |
| XLP-030-000020353 | to | XLP-030-000020353 |
| XLP-030-000025242 | to | XLP-030-000025242 |
| XLP-030-000011518 | to | XLP-030-000011518 |
| XLP-030-000020378 | to | XLP-030-000020378 |
| XLP-030-000020380 | to | XLP-030-000020380 |
| XLP-030-000011524 | to | XLP-030-000011524 |
| XLP-030-000020451 | to | XLP-030-000020451 |
| XLP-030-000011537 | to | XLP-030-000011537 |
| XLP-030-000020621 | to | XLP-030-000020621 |
| XLP-030-000011539 | to | XLP-030-000011539 |
| XLP-030-000020650 | to | XLP-030-000020650 |
| XLP-030-000020651 | to | XLP-030-000020651 |
| XLP-030-000020652 | to | XLP-030-000020652 |
| XLP-030-000025243 | to | XLP-030-000025243 |
| XLP-030-000025247 | to | XLP-030-000025247 |
| XLP-030-000025248 | to | XLP-030-000025248 |
| XLP-030-000011542 | to | XLP-030-000011542 |
| XLP-030-000020145 | to | XLP-030-000020145 |
| XLP-030-000020146 | to | XLP-030-000020146 |
| XLP-030-000020147 | to | XLP-030-000020147 |
| XLP-030-000011547 | to | XLP-030-000011547 |
| XLP-030-000020622 | to | XLP-030-000020622 |
| XLP-030-000011570 | to | XLP-030-000011570 |
| XLP-030-000022663 | to | XLP-030-000022663 |
| XLP-030-000011767 | to | XLP-030-000011767 |
| XLP-030-000020008 | to | XLP-030-000020008 |
| XLP-030-000011864 | to | XLP-030-000011864 |
| XLP-030-000018219 | to | XLP-030-000018219 |
| XLP-030-000011898 | to | XLP-030-000011898 |
| XLP-030-000019714 | to | XLP-030-000019714 |
| XLP-030-000011927 | to | XLP-030-000011927 |
| XLP-030-000020822 | to | XLP-030-000020822 |
| XLP-030-000011938 | to | XLP-030-000011938 |
| XLP-030-000011942 | to | XLP-030-000011942 |
| XLP-030-000020997 | to | XLP-030-000020997 |
| XLP-030-000011947 | to | XLP-030-000011947 |
| XLP-030-000011967 | to | XLP-030-000011967 |
| XLP-030-000020845 | to | XLP-030-000020845 |
| XLP-030-000012387 | to | XLP-030-000012387 |

XLP-030-000019326   to   XLP-030-000019326
XLP-030-000012816   to   XLP-030-000012816
XLP-030-000020337   to   XLP-030-000020337
XLP-030-000020341   to   XLP-030-000020341
XLP-030-000013040   to   XLP-030-000013040
XLP-030-000021356   to   XLP-030-000021356
XLP-030-000013329   to   XLP-030-000013329
XLP-030-000021461   to   XLP-030-000021461
XLP-030-000013455   to   XLP-030-000013455
XLP-030-000021465   to   XLP-030-000021465
XLP-030-000013875   to   XLP-030-000013875
XLP-030-000021342   to   XLP-030-000021342
XLP-030-000013963   to   XLP-030-000013963
XLP-030-000021652   to   XLP-030-000021652
XLP-030-000014115   to   XLP-030-000014115
XLP-030-000020967   to   XLP-030-000020967
XLP-030-000014128   to   XLP-030-000014128
XLP-030-000014968   to   XLP-030-000014968
XLP-030-000015362   to   XLP-030-000015362
XLP-030-000015497   to   XLP-030-000015497
XLP-030-000017039   to   XLP-030-000017039
XLP-030-000018116   to   XLP-030-000018116
XLP-030-000018232   to   XLP-030-000018232
XLP-030-000018758   to   XLP-030-000018758
XLP-030-000018819   to   XLP-030-000018819
XLP-030-000019165   to   XLP-030-000019165
XLP-030-000019178   to   XLP-030-000019178
XLP-030-000019249   to   XLP-030-000019249
XLP-030-000019328   to   XLP-030-000019328
XLP-030-000019341   to   XLP-030-000019341
XLP-030-000019371   to   XLP-030-000019371
XLP-030-000019432   to   XLP-030-000019432
XLP-030-000019447   to   XLP-030-000019447
XLP-030-000019536   to   XLP-030-000019536
XLP-030-000019551   to   XLP-030-000019551
XLP-030-000019594   to   XLP-030-000019594
XLP-030-000019995   to   XLP-030-000019995
XLP-030-000020271   to   XLP-030-000020271
XLP-030-000020442   to   XLP-030-000020442
XLP-030-000020690   to   XLP-030-000020690
XLP-030-000021694   to   XLP-030-000021694
XLP-030-000025259   to   XLP-030-000025259
XLP-030-000025260   to   XLP-030-000025260.

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation*.

The United States' privilege log is attached.

                                        Respectfully submitted,


                                        MICHAEL F. HERTZ
                                        Acting Assistant Attorney General

                                        PHYLLIS J. PYLES
                                        Director, Torts Branch

                                        JAMES G. TOUHEY, JR.
                                        Assistant Director, Torts Branch

                                         s/ James F. McConnon, Jr.
                                        JAMES F. McCONNON, JR.
                                        Trial Attorney, Torts Branch, Civil Division
                                        U.S. Department of Justice
                                        Benjamin Franklin Station, P.O. Box 888
                                        Washington, D.C.  20044
                                        (202) 616-4400/ (202) 616-5200 (Fax)
                                        Attorneys for the United States

Dated: April 1, 2009

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 1, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


_____s/ James F. McConnon, Jr._____
JAMES F. McCONNON, JR.