Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000011733 | RLP-120-000011733 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011734 | RLP-120-000011734 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011735 | RLP-120-000011735 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011736 | RLP-120-000011736 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011737 | RLP-120-000011737 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011738 | RLP-120-000011738 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011739 | RLP-120-000011739 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000011740 | RLP-120-000011740 | Attorney-Client; Attorney Work Product | XX/XX/2006 | JPG | / DIGITALGLOBE ; / NAVTEQ ; / SANBORN | N/A | UNTITLED PHOTOGRAPH |
| RLP-120-000004927 | RLP-120-000004927 | Deliberative Process | 4/12/2006 | MSG | Rome, Charles J MVN | Gonzales, Howard H SPA Bonanno, Brian P MVN Chiu, Shung K MVN Bivona, John C MVN | RE: TfG Trees - Tree Removal Press Release |
| RLP-120-000012194 | RLP-120-000012194 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TREE REMOVAL PRESS RELEASE |
| RLP-120-000004975 | RLP-120-000004975 | Deliberative Process | 8/30/2006 | MSG | Rome, Charles J MVN | Pinner, Richard B MVN Vojkovich, Frank J MVN Bivona, John C MVN Woodward, Mark L MVN Chiu, Shung K MVN Bonanno, Brian P MVN Grego-Delgado, Noel MVN | FW: hurricane tree cutting in N.O. |
| RLP-120-000013631 | RLP-120-000013631 | Deliberative Process | 8/30/2006 | DOC | N/A | N/A | N.O. HURRICANE TREE REMOVAL STARTS IN SEPTEMBER |
| RLP-120-000005613 | RLP-120-000005613 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | Bonanno, Brian P MVN | Cali, Peter R MVN | FW: Draft Letter to Pinnacle's Attorney |
| RLP-120-000011454 | RLP-120-000011454 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX MIZE & WADSACK LLC / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | LETTER RESPONSE FOR THE CALCASIEU RIVER AND PASS PROJECT |
| RLP-120-000005614 | RLP-120-000005614 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | Bonanno, Brian P MVN | Cali, Peter R MVN | OOPS! Here's the file w/ Comments |
| RLP-120-000011458 | RLP-120-000011458 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX, MIZE & WADSACK, L.L.C. / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | LETTER RESPONSE TO TRACY FALK OPERATIONS MANAGER FOR THE CALCASIEU RIVER AND PASS PROJECT |
| RLP-120-000011459 | RLP-120-000011459 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX MIZE & WADSACK LLC / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | LETTER RESPONSE FOR THE CALCASIEU RIVER AND PASS PROJECT |
| RLP-120-000005615 | RLP-120-000005615 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Bonanno, Brian P MVN | O'Cain, Keith J MVN Broussard, Richard W MVN Cali, Peter R MVN Caver, William W MVN | FW: Draft Letter to Pinnacle's Attorney |
| RLP-120-000011575 | RLP-120-000011575 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILORY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX, MIZE & WADSACK, L.L.C. / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | LETTER TO TRACY FALK OPERATIONS MANAGER FOR THE CALCASIEU RIVER AND PASS PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000011576 | RLP-120-000011576 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX MIZE & WADSACK LLC / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | LETTER RESPONSE FOR THE CALCASIEU RIVER AND PASS PROJECT |
| RLP-120-000005721 | RLP-120-000005721 | Deliberative Process | 3/17/2006 | MSG | Bonanno, Brian P MVN | Chiu, Shung K MVN Deloach, Pamela A MVN Britsch, Louis D MVN | FW: LCA Beneficial Use mtg |
| RLP-120-000013658 | RLP-120-000013658 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-120-000013659 | RLP-120-000013659 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-120-000013660 | RLP-120-000013660 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-120-000006290 | RLP-120-000006290 | Deliberative Process | 8/1/2007 | MSG | Deloach, Pamela A MVN | Naquin, Wayne J MVN Petitbon, John B MVN Bonanno, Brian P MVN Britsch, Louis D MVN Chiu, Shung K MVN Monnerjahn, Christopher J MVN Waugaman, Craig B MVN Dupuy, Michael B MVN Stark, Elaine M Bivona, John C MVN | FW: Part I of LACPR Technical Report for Internal Review |
| RLP-120-000015081 | RLP-120-000015081 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000006742 | RLP-120-000006742 | Deliberative Process | 7/31/2007 | MSG | Hicks, Billy J MVN | 'Barbara Keeler'<br>Breaux, Catherine M MVN<br>'Ed Mouton'<br>'Heather Finley'<br>'John Ettinger'<br>'Kyle Balkum'<br>'Manuel Ruiz'<br>'Mike Carloss'<br>Padgett, Clint MVN<br>'Patrick Williams'<br>'Paul, Britt'<br>'Rick Hartman'<br>'Steyer, Cindy'<br>'Trahan, Angela'<br>'Troy Mallach'<br>Blodgett, Edward R MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>'Don Boyle - PBS&J'<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Hebert, Allan J MVN<br>Hicks, Billy J MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN | BUDMAT mtg notes for 24Jul07 mtg |
| RLP-120-000014958 | RLP-120-000014958 | Deliberative Process | 7/24/2007 | DOC | / USACE ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MALLACH TROY / NRCS<br>TRAHAN ANGELA / USFWS<br>BEALL ANDREW / LADNR<br>GILLEN DAIN / LADNR<br>BRELAND CLAYTON / LADNR<br>ETTINGER JOHN / EPA<br>PADGETT CLINT / USGS<br>BOYLE DON / PBS&J<br>CREEF ED / COE<br>HICKS BILL / COE<br>MCCASLAND BETH / COE<br>OCAIN KEITH / COE<br>BROUSSARD RICK / COE<br>RICHARDSON JERICA / COE | AGENDA FOR THE LCA BUDMAT TEAM MEETING |
| RLP-120-000006769 | RLP-120-000006769 | Deliberative Process | 7/31/2007 | MSG | Pinner, Richard B MVN | Chryssoverges, Joseph E MVN<br>Varuso, Rich J MVN<br>Woodward, Mark L MVN<br>Chiu, Shung K MVN<br>Bonanno, Brian P MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| RLP-120-000014708 | RLP-120-000014708 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000018129 | RLP-120-000018129 | Deliberative Process | 10/19/2007 | MSG | Hicks, Billy J MVN | Blodgett, Edward R MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Claire Marie Turner<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Don Boyle - PBS&J<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Hebert, Allan J MVN<br>Hicks, Billy J MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>O'Cain, Keith J MVN<br>Perez, Andrew R MVN<br>Petitbon, John B MVN<br>Radford, Richard T MVN<br>Ray, Gary ERDC-EL-MS<br>Richardson, Jerica M MVN<br>Welp, Timothy L ERDC-CHL-MS<br>Breaux, Catherine M MVN<br>Ettinger, John F MVN-Contractor | FW: Beneficial Use VE - 1st Draft |
| RLP-120-000020990 | RLP-120-000020990 | Deliberative Process | 10/19/2007 | DOC | N/A | N/A | VALUE ENGINEERING STUDY: LCA - BENEFICIAL USE OF DREDGED MATERIAL |
| RLP-120-000018358 | RLP-120-000018358 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Pinner, Richard B MVN | Woodward, Mark L MVN<br>Chiu, Shung K MVN<br>Bonanno, Brian P MVN<br>Britsch, Louis D MVN | Fw: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-120-000020445 | RLP-120-000020445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-121-000003004 | RLP-121-000003004 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Dillon, Douglas L MVN | Brown, Glenn A MVN | FW: Freedom of Information Act Request |
| RLP-121-000005845 | RLP-121-000005845 | Attorney-Client; Attorney Work Product | 11/23/2005 | PDF | N/A | N/A | BOR. HPEXBB-1 (06-11) LAN N 29 27' 16.7 LONG W 89 40' 13.199"" |
| RLP-121-000005846 | RLP-121-000005846 | Attorney-Client; Attorney Work Product | 10/XX/1991 | PDF | LAG ; WWW ; BGW ; LMP ; RJY ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION LEVEE FIRST ENLARGEMENT B/L STA 248+50 TO B/L STA 315+00 HOMEPLACE BORROW PIT PLAQUEMINES PARISH, LA. FILE NO. H-8-30952 DWG. 12 OF 20 |
| RLP-121-000005847 | RLP-121-000005847 | Attorney-Client; Attorney Work Product | 11/XX/XXXX | PDF | DLT ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | N/A | RIGHT OF WAY DWG 1 OF 1 |
| RLP-121-000005848 | RLP-121-000005848 | Attorney-Client; Attorney Work Product | 11/14/2005 | PDF | DLT ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | N/A | RIGHT OF ENTRY SOLICITATION NO. DACW29-X DWG. 1 OF 1 |
| RLP-121-000005849 | RLP-121-000005849 | Attorney-Client; Attorney Work Product | 11/15/2005 | TXT | N/A | N/A | ZZ 29^27' 16.2 89^40'21.7" BOR. TFGHP-1A (06-09)" |
| RLP-121-000005850 | RLP-121-000005850 | Attorney-Client; Attorney Work Product | 11/15/2005 | TXT | N/A | N/A | ZZ 29^27' 18.0 89^40'19.3" BOR. TFGHP-2A (06-09)" |
| RLP-121-000005851 | RLP-121-000005851 | Attorney-Client; Attorney Work Product | 11/17/2005 | TXT | N/A | N/A | ZZ 29^27' 25.4 89^40'08.6" BOR. TFGHP-3A (06-09)" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-121-000005852 | RLP-121-000005852 | Attorney-Client; Attorney Work Product | 11/17/2005 | TXT | N/A | N/A | ZZ 29^27' 20.1 89^40'12.7" BOR. TFGHP-4A (06-09)" |
| RLP-122-000001514 | RLP-122-000001514 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Matsuyama, Glenn MVN | Chryssoverges, Joseph E MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| RLP-122-000002874 | RLP-122-000002874 | Attorney-Client; Attorney Work Product | 5/20/2007 | DOC | CEMVN | CALDWELL ELIZABETH P/CECW HS | COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| RLP-122-000001562 | RLP-122-000001562 | Deliberative Process | 8/2/2007 | MSG | Grego-Delgado, Noel MVN | Gannon, Brian J MVN Chryssoverges, Joseph E MVN Thurmond, Danny L MVN Bonura, Darryl C MVN Terranova, Jake A MVN Pinner, Richard B MVN Powell, Nancy J MVN Dupuy, Michael B MVN Rawson, Donald E MVN Stout, Michael E MVN Finnegan, Stephen F MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| RLP-122-000002748 | RLP-122-000002748 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| RLP-122-000004476 | RLP-122-000004476 | Attorney-Client; Attorney Work Product | 7/23/2003 | MSG | Johnson, Frank N MVD | Barton, Charles B MVD Tullos, Tricia B MVD Agostinelli, Victor M MVD Fallon, Michael P MVD Chryssoverges, Joseph E MVN Jolissaint, Donald E MVN Matsuyama, Glenn MVN Labure, Linda C MVN Dunn, Kelly G MVN | FW: Old river bridges |
| RLP-122-000006454 | RLP-122-000006454 | Attorney-Client; Attorney Work Product | 7/8/2003 | DOC | FALLON MICHAEL P / TECHNICAL ENGINEERING AND CONSTRUCTION DIVISION ; CEMVD-TD-TS ; JOHNSON / TD-TS ; AGOSTINELLI / TD-TS ; BANKS / TD-TW ; KLAUS / TD-TG ; HAMPTON / TD-OP ; BARTON / TD-R ; FALLON / TD-T ; ROBERTSON / TD-T | CEMVN-ED-G TAN PAUL / CECW-EI | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-ED-G MISSISSIPPI RIVER AND TRIBUTARIES, OLD RIVER AUXILIARY CONTROL STRUCTURE BRIDGE, PERIODIC INSPECTION REPORT NO. 9, 17 APRIL 2002 |
| RLP-122-000006455 | RLP-122-000006455 | Attorney-Client; Attorney Work Product | 7/10/2003 | PDF | LABURE LINDA ; CEMVN-RE-M ; DUNN KELLY G ; CEMVN-RE-F | JOLISSAINT DONALD CEMVN-ED-G CEMVN-ED-GE CHRYSSOVERGES CEMVN-OD-J MCNAMARA | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION ATTN: DONALD JOLISSAINT, CEMVN-ED-G SAFETY DEFICIENCIES FOR THE BRIDGES AT OLD RIVER COMPLEX |
| RLP-122-000006456 | RLP-122-000006456 | Attorney-Client; Attorney Work Product | 7/8/2003 | DOC | FALLON MICHAEL P ; CEMVD-TD-TS ; D-TG ; HAMPTON ; TD-OP ; BARTON ; TD-R ; FALLON ; TD-T ; ROBERTSON | CEMVN-ED-G CECW-EI TAN PAUL | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-ED-G MISSISSIPPI RIVER AND TRIBUTARIES, OLD RIVER OVERBANK CONTROL STRUCTURE BRIDGE, PERIODIC INSPECTION REPORT NO. 14, 18 APRIL 2002 |
| RLP-122-000004789 | RLP-122-000004789 | Attorney-Client; Attorney Work Product | 10/4/2001 | MSG | Jolissaint, Donald E MVN | Waugaman, Craig B MVN Hassenboehler, Thomas G MVN Guggenheimer, Carl R MVN Chryssoverges, Joseph E MVN | FW: L. Pont. Hurr. Prot. - St. Chas. Par. |
| RLP-122-000006199 | RLP-122-000006199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MAINTAIN AND OPERATE ALL FEATURES OF THE PROJECT IN ACCORDANCE WITH REGULATIONS |
| RLP-122-000004790 | RLP-122-000004790 | Attorney-Client; Attorney Work Product | 10/4/2001 | MSG | Jolissaint, Donald E MVN | Chryssoverges, Joseph E MVN | FW: L. Pont. Hurr. Prot. - St. Chas. Par. |
| RLP-122-000006295 | RLP-122-000006295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MAINTAIN AND OPERATE ALL FEATURES OF THE PROJECT IN ACCORDANCE WITH REGULATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-122-000005000 | RLP-122-000005000 | Deliberative Process | 7/12/2007 | MSG | Baumy, Walter O MVN | Klaus, Ken MVD<br>Pinner, Richard B MVN<br>Chryssoverges, Joseph E MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| RLP-122-000007910 | RLP-122-000007910 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| RLP-122-000005327 | RLP-122-000005327 | Deliberative Process | 7/12/2007 | MSG | Chryssoverges, Joseph E MVN | Pinner, Richard B MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| RLP-122-000008141 | RLP-122-000008141 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| RLP-124-000000921 | RLP-124-000000921 | Attorney-Client; Attorney Work Product | 8/8/2002 | MSG | Baumy, Walter O MVN | Barbara Woods<br>Leblanc, Gary<br>Marchand, John<br>Melvin Collins (E-mail)<br>Rawson, Donald<br>Tracy Jackson<br>Walker, Alphonso<br>Allen Coates<br>Christina Montour<br>Christine Seaworth<br>Danny Thurmond<br>Darren Huete<br>David Wurtzel<br>Dwayne Marlborough<br>Ellsworth Pilie<br>Jean Vossen<br>Melvin Ray<br>Michael Brennan<br>Michael Pinto<br>Philip Marchese<br>Ralph Gaspard<br>Samuel Kearns<br>Sandra Brehm<br>Stephen Brehm<br>Thomas Dorcey<br>Thomas Wright<br>Timothy Totorico<br>Wayne Naquin<br>William Landry<br>Amy Goodlett<br>Binet, Jason<br>Brian Leaumont | FW: Right-of-Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-124-000004541 | RLP-124-000004541 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-124-000004542 | RLP-124-000004542 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-124-000004543 | RLP-124-000004543 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-124-000004641 | RLP-124-000004641 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| RLP-125-000000062 | RLP-125-000000062 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Perkins, Patricia R MVN | Pitts, Frederick W MVN | FW: ED 04-055;  MRGO, Maintenance Dredging, C/L Station 2275+00 to 2875+00, Mile 23.0 to 11.6, St. Bernard and Plaquemines Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-125-000002101 | RLP-125-000002101 | Attorney-Client; Attorney Work Product | 9/28/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MISSISSIPPI RIVER GULF OUTLET, MAINTENANCE DREDGING, C/L STATION 2275+00 TO C/L STATION 2875+00, MILE 23.0 TO MILE 11.6, ST. BERNARD AND PLAQUEMINES PARISH, LOUISIANA ED 04-055 |
| RLP-128-000000587 | RLP-128-000000587 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |
| RLP-128-000003251 | RLP-128-000003251 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| RLP-128-000003252 | RLP-128-000003252 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| RLP-128-000000598 | RLP-128-000000598 | Deliberative Process | 3/1/2007 | MSG | Villa, April J MVN | | PRO IPR 27 Feb 07 (UNCLASSIFIED) |
| RLP-128-000003049 | RLP-128-000003049 | Deliberative Process | 2/27/2007 | DOC | N/A | N/A | PRO IPR MEETING NOTES |
| RLP-128-000000406 | RLP-129-000000406 | Attorney-Client; Attorney Work Product | 8/6/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-129-000006559 | RLP-129-000006559 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | KOHL BARRY ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-129-000000986 | RLP-129-000000986 | Deliberative Process | 10/29/2004 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-129-000007851 | RLP-129-000007851 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000001004 | RLP-129-000001004 | Deliberative Process | 10/28/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-129-000008252 | RLP-129-000008252 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-129-000008253 | RLP-129-000008253 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| RLP-129-000001157 | RLP-129-000001157 | Deliberative Process | 10/8/2004 | MSG | Wiegand, Danny L MVN | Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project** |
| RLP-129-000008327 | RLP-129-000008327 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-129-000008328 | RLP-129-000008328 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-129-000008329 | RLP-129-000008329 | Deliberative Process | 10/6/2004 | MSG | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| RLP-129-000008330 | RLP-129-000008330 | Deliberative Process | 10/6/2004 | MSG | Russell_Watson@fws.gov | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Buddy_Goatcher@fws.gov<br>David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| RLP-129-000008331 | RLP-129-000008331 | Deliberative Process | 10/7/2004 | MSG | Andrea Bourgeois-Calvin | Wiegand, Danny L MVN | IHNC SAP comments |
| RLP-129-000008332 | RLP-129-000008332 | Deliberative Process | 10/6/2004 | MSG | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-129-000008481 | RLP-129-000008481 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-129-000008482 | RLP-129-000008482 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-129-000001253 | RLP-129-000001253 | Deliberative Process | 9/22/2004 | MSG | Guillory, Lee A MVN | Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| RLP-129-000005476 | RLP-129-000005476 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-129-000001326 | RLP-129-000001326 | Attorney-Client; Attorney Work Product | 3/2/2004 | MSG | Guillory, Lee A MVN | Bacuta, George C MVN | RE: Lawsuit interim response meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000005769 | RLP-129-000005769 | Attorney-Client; Attorney Work Product | 2/20/2004 | DOC | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK, TO U.S. ARMY CORPS OF ENGINEERS |
| RLP-129-000001330 | RLP-129-000001330 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Purrington, Jackie B MVN | Mach, Rodney F MVN Elmer, Ronald R MVN Bacuta, George C MVN Mabry, Reuben C MVN Mislan, Angel MVN Martinson, Robert J MVN Guillory, Lee A MVN Mathies, Linda G MVN Boe, Richard E MVN Brooks, Robert L MVN Wiegand, Danny L MVN Northey, Robert D MVN Boe, Richard E MVN Burdine, Carol S MVN Carney, David F MVN Thibodeaux, Burnell J MVN Wiggins, Elizabeth MVN Northey, Robert D MVN | FW: Industrial Canal case (Case No.: 03-0370) |
| RLP-129-000006482 | RLP-129-000006482 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| RLP-129-000001331 | RLP-129-000001331 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Northey, Robert D MVN | Boe, Richard E MVN Russell, Juanita K MVN Mach, Rodney F MVN Elmer, Ronald R MVN Bacuta, George C MVN Mabry, Reuben C MVN Mislan, Angel MVN Martinson, Robert J MVN Guillory, Lee A MVN Mathies, Linda G MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Purrington, Jackie B MVN Frederick, Denise D MVN Eisenmenger, Jameson L MVN Carney, David F MVN Thibodeaux, Burnell J MVN | FW: Industrial Canal case (Case No.: 03-0370) |
| RLP-129-000006679 | RLP-129-000006679 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK, TO U.S. ARMY CORPS OF ENGINEERS |
| RLP-129-000002018 | RLP-129-000002018 | Attorney-Client; Attorney Work Product | 2/28/2003 | MSG | Bacuta, George C MVN | Northey, Robert D MVN Purrington, Jackie B MVN Elmer, Ronald R MVN | RE: Dredging Operations Technical Support Program - Guidance Documents |
| RLP-129-000007698 | RLP-129-000007698 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CHAPTER 1 HAZARDOUS WASTE IDENTIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000002397 | RLP-129-000002397 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-129-000005663 | RLP-129-000005663 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-129-000005664 | RLP-129-000005664 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-129-000002417 | RLP-129-000002417 | Deliberative Process | 9/22/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-129-000006020 | RLP-129-000006020 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-129-000002418 | RLP-129-000002418 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Bacuta, George C MVN | Deloach, Pamela A MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-129-000006032 | RLP-129-000006032 | Attorney-Client; Attorney Work Product | XX/XX/2004 | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| RLP-129-000006033 | RLP-129-000006033 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-129-000006034 | RLP-129-000006034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| RLP-129-000006035 | RLP-129-000006035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| RLP-129-000002421 | RLP-129-000002421 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-129-000006109 | RLP-129-000006109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| RLP-129-000006110 | RLP-129-000006110 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-129-000006111 | RLP-129-000006111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| RLP-129-000006112 | RLP-129-000006112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| RLP-129-000002455 | RLP-129-000002455 | Deliberative Process | 10/29/2004 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN | FW: Draft Final SAP IHNC Lock Replacement |
| RLP-129-000006626 | RLP-129-000006626 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| RLP-129-000002466 | RLP-129-000002466 | Deliberative Process | 10/28/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN | FW: Draft Final SAP IHNC Lock Replacement |
| RLP-129-000005851 | RLP-129-000005851 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-129-000005852 | RLP-129-000005852 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| RLP-129-000002467 | RLP-129-000002467 | Deliberative Process | 10/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | FW: Draft Final SAP IHNC Lock Replacement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000005859 | RLP-129-000005859 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-129-000005860 | RLP-129-000005860 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| RLP-129-000002553 | RLP-129-000002553 | Attorney-Client; Attorney Work Product | 10/7/2004 | MSG | Bacuta, George C MVN | Boe, Richard E MVN Wiegand, Danny L MVN Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Burdine, Carol S MVN Guillory, Lee A MVN Mabry, Reuben C MVN Steevens, Jeffery A ERDC-EL-MS | Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| RLP-129-000005245 | RLP-129-000005245 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN Wiegand, Danny L MVN Bacuta, George C MVN Corbino, Jeffrey M MVN Burdine, Carol S MVN Northey, Robert D MVN | Draft SAP for IHNC Lock Replacement Project |
| RLP-129-000005246 | RLP-129-000005246 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Wiegand, Danny L MVN Mach, Rodney F MVN Guillory, Lee A MVN Mabry, Reuben C MVN Boe, Richard E MVN Burdine, Carol S MVN Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-129-000005247 | RLP-129-000005247 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Mach, Rodney F MVN Wiegand, Danny L MVN Boe, Richard E MVN Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| RLP-129-000007984 | RLP-129-000007984 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| RLP-129-000007985 | RLP-129-000007985 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-129-000007986 | RLP-129-000007986 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| RLP-129-000007987 | RLP-129-000007987 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| RLP-129-000007992 | RLP-129-000007992 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-129-000007993 | RLP-129-000007993 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-129-000002806 | RLP-129-000002806 | Attorney-Client; Attorney Work Product | 3/16/2006 | MSG | Bacuta, George C MVN | Boe, Richard E MVN Poindexter, Larry MVN Merchant, Randall C MVN | FW: 2 Holy Cross - scheduling/questions |
| RLP-129-000004970 | RLP-129-000004970 | Attorney-Client; Attorney Work Product | 8/10/2004 | DOC | JESSICA | RANDY | STATEMENT OF INDISPUTABLE MATERIAL FACTS |
| RLP-129-000003338 | RLP-129-000003338 | Attorney-Client; Attorney Work Product | 6/6/2006 | MSG | Bacuta, George C MVN | Brooks, Robert L MVN Mabry, Reuben C MVN | FW: Venice results |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000006901 | RLP-129-000006901 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Bacuta, George C MVN | 'jarret.s.kenning@uscg.mil' 'kevin.cousins@la.gov' Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN Frederick, Denise D MVN | NRC Incident #798550 : Venice Louisiana, USACE site (adjacent to Baker Hughes site), Preliminary Results |
| RLP-129-000006902 | RLP-129-000006902 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN 'David.A.Carson@usdoj.gov' Frederick, Denise D MVN Bivona, John C MVN Austin, Sheryl B MVN Bacuta, George C MVN | RE: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-129-000006903 | RLP-129-000006903 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN 'David.A.Carson@usdoj.gov' Frederick, Denise D MVN Bivona, John C MVN Bacuta, George C MVN Austin, Sheryl B MVN | Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-129-000006904 | RLP-129-000006904 | Attorney-Client; Attorney Work Product | 2/5/2002 | PDF | HOOD CHERYL / BAKER HUGHES DRILLING FLUIDS | N/A | MATERIAL SAFETY DATA SHEET |
| RLP-129-000006905 | RLP-129-000006905 | Attorney-Client; Attorney Work Product | 10/8/2002 | PDF | HOOD CHERYL / BAKER HUGHES DRILLING FLUIDS | N/A | MATERIAL SAFETY DATA SHEET |
| RLP-129-000008296 | RLP-129-000008296 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-129-000008337 | RLP-129-000008337 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-129-000008338 | RLP-129-000008338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-129-000008339 | RLP-129-000008339 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN Paul Lo Wendell Thompson | Venice results |
| RLP-129-000008340 | RLP-129-000008340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-129-000008351 | RLP-129-000008351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-129-000008352 | RLP-129-000008352 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-129-000008353 | RLP-129-000008353 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-129-000008477 | RLP-129-000008477 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-129-000003376 | RLP-129-000003376 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN | FW: 07-07-06 HC Mot Supp Auth.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000007182 | RLP-129-000007182 | Attorney-Client; Attorney Work Product | 5/1/2006 | DOC | MATHIES LINDA G / DEPARTMENT OF THE ARMY OPERATIONS DIVISION TECHNICAL SUPPORT BRANCH | RIVES JIM / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION HARTMAN RICHARD / NATIONAL MARINE FISHERIES SERVICE WATSON RUSS / US FISH AND WILDLIFE SERVICE DUNHAM FRED / LOUISIANA WLF GRIGGS THOMAS / LDEQ KEELER BARBARA / ENVIRONMENTAL PROTECTION AGENCY | REVIEW PHASED FEDERAL CONSISTENCY DETERMINATION FOR FISCAL YEAR 2006 MAINTENANCE DREDGING |
| RLP-129-000007184 | RLP-129-000007184 | Attorney-Client; Attorney Work Product | 5/23/2006 | DOC | MATHIES LINDA G / MVN | RIVES JIM / LOUISIANA DEPARTMENT OF NATURAL RESOURCES HARTMAN RICHARD / NATIONAL MARINE FISHERIES SERVICE WATSON RUSS / U.S. FISH AND WILDLIFE SERVICE DUNHAM FRED / LOUISIANA WLF GRIGGS THOMAS / LDEQ KEELER BARBARA / ENVIRONMENTAL PROTECTION AGENCY | FEDERAL CONSISTENCY DETERMINATION FOR THE FISCAL YEAR 2006 |
| RLP-129-000003377 | RLP-129-000003377 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN | FW: 07-07-06 HC Mot Supp Auth.pdf |
| RLP-129-000007214 | RLP-129-000007214 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; WITKOWSKI JILL / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM ; MATHIES LINDA G / MVN | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA GRIGGS THOMAS R / LDEQ | PLAINTIFFS' EX PARTE MOTION FOR CONSIDERATION OF SUPPLEMENTAL AUTHORITY REGARDING PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT ON THEIR SECOND CLAIM FOR RELIEF |
| RLP-129-000007215 | RLP-129-000007215 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | ATTACHED PLAINTIFF'S MOTION FOR SUPPLEMENTAL AUTHORITY IN THE INDUSTRIAL CANAL CASE |
| RLP-129-000003541 | RLP-129-000003541 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Broussard, Kenneth L MVN Mujica, Joaquin MVN Accardo, Christopher J MVN Stout, Michael E MVN | RE: Venice results |
| RLP-129-000006766 | RLP-129-000006766 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Bacuta, George C MVN | 'jarret.s.kenning@uscg.mil' 'kevin.cousins@la.gov' Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN Frederick, Denise D MVN | NRC Incident #798550 : Venice Louisiana, USACE site (adjacent to Baker Hughes site), Preliminary Results |
| RLP-129-000006767 | RLP-129-000006767 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN 'David.A.Carson@usdoj.gov' Frederick, Denise D MVN Bivona, John C MVN Austin, Sheryl B MVN Bacuta, George C MVN | RE: Status: Venice Corps' Slip & Baker Hughes Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000006768 | RLP-129-000006768 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN 'David.A.Carson@usdoj.gov' Frederick, Denise D MVN Bivona, John C MVN Bacuta, George C MVN Austin, Sheryl B MVN | Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-129-000006770 | RLP-129-000006770 | Attorney-Client; Attorney Work Product | 2/5/2002 | PDF | HOOD CHERYL / BAKER HUGHES DRILLING FLUIDS | N/A | MATERIAL SAFETY DATA SHEET |
| RLP-129-000006772 | RLP-129-000006772 | Attorney-Client; Attorney Work Product | 10/8/2002 | PDF | HOOD CHERYL / BAKER HUGHES DRILLING FLUIDS | N/A | MATERIAL SAFETY DATA SHEET |
| RLP-129-000008270 | RLP-129-000008270 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-129-000008315 | RLP-129-000008315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-129-000008316 | RLP-129-000008316 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-129-000008317 | RLP-129-000008317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-129-000008374 | RLP-129-000008374 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-129-000008375 | RLP-129-000008375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-129-000008376 | RLP-129-000008376 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN Paul Lo Wendell Thompson | Venice results |
| RLP-129-000008377 | RLP-129-000008377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-129-000008483 | RLP-129-000008483 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-129-000003589 | RLP-129-000003589 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Bacuta, George C MVN | Boe, Richard E MVN Rowe, Casey J MVN | FW: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-129-000006815 | RLP-129-000006815 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-129-000006817 | RLP-129-000006817 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-129-000006819 | RLP-129-000006819 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN Paul Lo Wendell Thompson | Venice results |
| RLP-129-000006820 | RLP-129-000006820 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-129-000008297 | RLP-129-000008297 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-129-000003593 | RLP-129-000003593 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN 'David.A.Carson@usdoj.gov' Frederick, Denise D MVN Bivona, John C MVN Austin, Sheryl B MVN Bacuta, George C MVN | RE: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-129-000007428 | RLP-129-000007428 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000003746 | RLP-129-000003746 | Deliberative Process | 5/3/2006 | MSG | Bacuta, George C MVN | 'Jessica.O'Donnell@usdoj.gov' Merchant, Randall C MVN Wiegand, Danny L MVN Mach, Rodney F MVN Boe, Richard E MVN Mathies, Linda G MVN | FW: Revised draft summary judgment brief |
| RLP-129-000008061 | RLP-129-000008061 | Deliberative Process | 5/1/2006 | WPD | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANT'S |
| RLP-129-000008062 | RLP-129-000008062 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION REPORT |
| RLP-129-000008063 | RLP-129-000008063 | Deliberative Process | 5/1/2006 | PDF | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT |
| RLP-129-000003819 | RLP-129-000003819 | Deliberative Process | 4/14/2006 | MSG | Bacuta, George C MVN | Drinkwitz, Angela J MVN 'Jessica.O'Donnell@usdoj.gov' | FW: Holy Cross - more help for summary judgment brief |
| RLP-129-000006628 | RLP-129-000006628 | Deliberative Process | XX/XX/XXXX | DOC | N/A | RANDY | THE SOIL GAS SURVEY REPORTS ARE ONLY FOR DETECTING HIGH GASES (VOLATILES) IN THE SOILS ABOVE CANAL WATER LEVEL |
| RLP-129-000003824 | RLP-129-000003824 | Deliberative Process | 4/14/2006 | MSG | Bacuta, George C MVN | Merchant, Randall C MVN | RE: Holy Cross - more help for summary judgment brief |
| RLP-129-000006689 | RLP-129-000006689 | Deliberative Process | XX/XX/XXXX | DOC | N/A | RANDY | THE SOIL GAS SURVEY REPORTS ARE ONLY FOR DETECTING HIGH GASES (VOLATILES) IN THE SOILS ABOVE CANAL WATER LEVEL |
| RLP-129-000003825 | RLP-129-000003825 | Attorney-Client; Attorney Work Product | 3/15/2006 | MSG | Bacuta, George C MVN | Merchant, Randall C MVN Bacuta, George C MVN | 2 Holy Cross - scheduling/questions |
| RLP-129-000006714 | RLP-129-000006714 | Attorney-Client; Attorney Work Product | 8/10/2004 | DOC | JESSICA | RANDY | STATEMENT OF INDISPUTABLE MATERIAL FACTS |
| RLP-129-000004128 | RLP-129-000004128 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Austin, Sheryl B MVN | Bacuta, George C MVN Patorno, Steven G MVN Broussard, Kenneth L MVN Bongiovanni, Linda L MVN | FW: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-129-000006270 | RLP-129-000006270 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-129-000006271 | RLP-129-000006271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-129-000006272 | RLP-129-000006272 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN Paul Lo Wendell Thompson | Venice results |
| RLP-129-000006273 | RLP-129-000006273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-129-000008187 | RLP-129-000008187 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-129-000004129 | RLP-129-000004129 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN 'David.A.Carson@usdoj.gov' Frederick, Denise D MVN Bivona, John C MVN Bacuta, George C MVN Austin, Sheryl B MVN | Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-129-000006284 | RLP-129-000006284 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-129-000006285 | RLP-129-000006285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-129-000006286 | RLP-129-000006286 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN Paul Lo Wendell Thompson | Venice results |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000006287 | RLP-129-000006287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-129-000008181 | RLP-129-000008181 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-130-000000767 | RLP-130-000000767 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Brooks, Robert L MVN | Dalferes, Stephen L MVN  Broyles, Carl A MVN  Brooks, Robert L MVN | Info on Monolith Numbers |
| RLP-130-000000951 | RLP-130-000000951 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DECLARATION |
| RLP-130-000000952 | RLP-130-000000952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-130-000000953 | RLP-130-000000953 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Davidson, Donny D MVM | Merchant, Randall C MVN  Brooks, Robert L MVN | RE: 17th St Canal Breach - Shallow Monoliths |
| RLP-130-000000954 | RLP-130-000000954 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Brandstetter, Charles P MVN | Hite, Kristen A MVN  Frederick, Denise D MVN  Bonura, Darryl C MVN  Hassenboehler, Thomas G MVN | RE: Affidavit |
| RLP-130-000000955 | RLP-130-000000955 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | N/A | N/A | FINAL SUMMARY REPORT SAMPLING PROGRAM, 17TH ST. CANAL FLOODWALLS, NEW ORLEANS, LA |
| RLP-130-000002139 | RLP-130-000002139 | Deliberative Process | 11/23/2005 | MSG | Lucore, Marti M MVN | Ruppert, Timothy M MVN  Dayan, Nathan S MVN  Broussard, Richard W MVN  Dunn, Kelly G MVN  Palmieri, Michael M MVN  Beck, David A MVN  Jolissaint, Robert E MVN  Petitbon, John B MVN | HNC Deepening |
| RLP-130-000002529 | RLP-130-000002529 | Deliberative Process | XX/XX/XXXX | DOC | /CEMVN | N/A | COMMENTS ON HOUMA NAVIGATION CANAL DEEPENING REEVALUATION REPORT |
| RLP-130-000002530 | RLP-130-000002530 | Deliberative Process | 03/XX/2005 | DOC | N/A | N/A | HOUMA NAVIGATION CANAL DEEPENING GENERAL REEVALUATION REPORT |
| RLP-130-000002531 | RLP-130-000002531 | Deliberative Process | 11/16/2006 | DOC | N/A | DAYAN NATHAN  DUNN KELLY  JOLISSAIT ROBERT  LUCORE MARTI  PALMIERI MIKE  PETITBON JOHN  RUPPERT TIM  WHALEN DAN | DEEPENING RE-EVALUATION REPORT-POLICY REVIEW COMMENTS |
| RLP-130-000005716 | RLP-130-000005716 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Horn, Mary R MVN | Broyles, Carl A MVN  Grego-Delgado, Noel MVN  Napolitano, Marilyn K MVN | RE: Broyle's work responding to DOJ data request |
| RLP-130-000007351 | RLP-130-000007351 | Attorney-Client; Attorney Work Product | 10/17/2008 | DOC | N/A | N/A | FY 2008 LABOR NUMBERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-132-000000356 | RLP-132-000000356 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Monnerjahn, Christopher J MVN | Andry, Aiden P MVN<br>Canfield, Stephen T MVN<br>Culberson, Robert E MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Hester, Ulysses D MVN<br>Kramer, Christina A MVN<br>Monnerjahn, Christopher J MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Rainford, Lyndsay A MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-132-000000467 | RLP-132-000000467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-133-000002243 | RLP-133-000002243 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | DLL-MVN-PRO-PM<br>Bond, Robert M MVN-Contractor<br>Bourgeois, Michael P MVN<br>Cashen, Warren J MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Scheid, Ralph A MVN<br>Serio, Pete J MVN<br>Shields, Mark S MVN<br>Tullier, Kim J MVN<br>Varnado, Paul A MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Wurtzel, David R MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN | Borrow Quantities and Schedules |
| RLP-133-000004006 | RLP-133-000004006 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| RLP-134-000000101 | RLP-134-000000101 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Gonski, Mark H MVN | Hingle, Pierre M MVN<br>Derrick, Jeff R MVS | FW: 0730 Commanders' Conference Call 20060216 |
| RLP-134-000000853 | RLP-134-000000853 | Attorney-Client; Attorney Work Product | 2/16/2006 | DOC | / MVD | N/A | KATRINA MVD 0730 COMMANDERS' BRIEFING |
| RLP-134-000000201 | RLP-134-000000201 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Gonski, Mark H MVN | Butler, Richard A MVN | FW: Freeport Facility. |
| RLP-134-000001033 | RLP-134-000001033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | WORK OF RELOCATIONS MAY BE ACCOMPLISHED BY GOVERNMENT FORCES OR BY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000000253 | RLP-144-000000253 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-144-000001461 | RLP-144-000001461 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-144-000001462 | RLP-144-000001462 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-144-000000262 | RLP-144-000000262 | Deliberative Process | 9/22/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-144-000001509 | RLP-144-000001509 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-144-000000264 | RLP-144-000000264 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | Draft SAP for IHNC Lock Replacement Project |
| RLP-144-000000835 | RLP-144-000000835 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| RLP-144-000000836 | RLP-144-000000836 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-144-000000837 | RLP-144-000000837 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| RLP-144-000000838 | RLP-144-000000838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| RLP-144-000000310 | RLP-144-000000310 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Boe, Richard E MVN<br>Blake, Alan B MVN<br>Caver, William W MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Alfonso, Christopher D MVN<br>Thibodeaux, Burnell J MVN | RE: HCNA v. USACE |
| RLP-144-000001565 | RLP-144-000001565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-144-000001566 | RLP-144-000001566 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000000318 | RLP-144-000000318 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Bacuta, George C MVN | Deloach, Pamela A MVN<br>Mach, Rodney F MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Wiegand, Danny L MVN | FW: Request for Funds, Reconcile Work Item 781KHB |
| RLP-144-000000781 | RLP-144-000000781 | Attorney-Client; Attorney Work Product | 8/12/2004 | MSG | Mach, Rodney F MVN | Deloach, Pamela A MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Mislan, Angel MVN | IHNC SAP |
| RLP-144-000000782 | RLP-144-000000782 | Attorney-Client; Attorney Work Product | 8/23/2004 | SNP | N/A | N/A | 28672 MSZIP ACCRPT_.SNP |
| RLP-144-000000783 | RLP-144-000000783 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Mathies, Linda G MVN | Bacuta, George C MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| RLP-144-000000369 | RLP-144-000000369 | Attorney-Client; Attorney Work Product | 8/6/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bridges, Todd S ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Northey, Robert D MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-144-000001529 | RLP-144-000001529 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | KOHL BARRY ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-144-000000371 | RLP-144-000000371 | Attorney-Client; Attorney Work Product | 8/6/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-144-000000786 | RLP-144-000000786 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | KOHL BARRY ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-144-000000513 | RLP-144-000000513 | Attorney-Client; Attorney Work Product | 6/1/2004 | MSG | Northey, Robert D MVN | Mach, Rodney F MVN | FW: Holy Cross vs. Corps of Engineers |
| RLP-144-000001027 | RLP-144-000001027 | Attorney-Client; Attorney Work Product | 5/26/2004 | TXT | MACH RODNEY F | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEPOSITION OF RODNEY F. MACH |
| RLP-144-000001029 | RLP-144-000001029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | COPY OF RODNEY MACH DEPO TAKEN 5/26/04 TO FILE |
| RLP-144-000001890 | RLP-144-000001890 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Mach, Rodney F MVN | Nondisclosure agreement |
| RLP-144-000004472 | RLP-144-000004472 | Attorney-Client; Attorney Work Product | 07/XX/2007 | DOC | / COMPUTATIONAL HYDRAULICS AND TRANSPORT, LLC ; / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | MUTUAL NONDISCLOSURE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000002023 | RLP-144-000002023 | Deliberative Process | 5/22/2007 | MSG | Wilkinson, Laura L MVN | Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-144-000004894 | RLP-144-000004894 | Deliberative Process | 05/07/XXXX | DOC | / ARCADIS ;  / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS HURRICANE PROTECTION GATES STUDY CONSTRUCTION SEQUENCE PHASE 3 - SHELL FILL PROTECTION GATE |
| RLP-144-000002202 | RLP-144-000002202 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Kemp, Royce B MVN | Behrens, Elizabeth H MVN<br>Boe, Richard E MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | Request for documents - IHNC Maintenance Dredging ES/FONSI (UNCLASSIFIED) |
| RLP-144-000004005 | RLP-144-000004005 | Attorney-Client; Attorney Work Product | 01/XX/1999 | DOC | / USDOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION | N/A | GUIDANCE TO FEDERAL AGENCIES ON COMPILING THE ADMINISTRATIVE RECORD INTRODUCTION |
| RLP-144-000002660 | RLP-144-000002660 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN | FW: 07-07-06 HC Mot Supp Auth.pdf |
| RLP-144-000004998 | RLP-144-000004998 | Attorney-Client; Attorney Work Product | 5/1/2006 | DOC | MATHIES LINDA G / DEPARTMENT OF THE ARMY OPERATIONS DIVISION TECHNICAL SUPPORT BRANCH | RIVES JIM / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION<br>HARTMAN RICHARD / NATIONAL MARINE FISHERIES SERVICE<br>WATSON RUSS / US FISH AND WILDLIFE SERVICE<br>DUNHAM FRED / LOUISIANA WLF<br>GRIGGS THOMAS / LDEQ<br>KEELER BARBARA / ENVIRONMENTAL PROTECTION AGENCY | REVIEW PHASED FEDERAL CONSISTENCY DETERMINATION FOR FISCAL YEAR 2006 MAINTENANCE DREDGING |
| RLP-144-000005002 | RLP-144-000005002 | Attorney-Client; Attorney Work Product | 5/23/2006 | DOC | MATHIES LINDA G / MVN | RIVES JIM / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>HARTMAN RICHARD / NATIONAL MARINE FISHERIES SERVICE<br>WATSON RUSS / U.S. FISH AND WILDLIFE SERVICE<br>DUNHAM FRED / LOUISIANA WLF<br>GRIGGS THOMAS / LDEQ<br>KEELER BARBARA / ENVIRONMENTAL PROTECTION AGENCY | FEDERAL CONSISTENCY DETERMINATION FOR THE FISCAL YEAR 2006 |
| RLP-144-000002661 | RLP-144-000002661 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN | FW: 07-07-06 HC Mot Supp Auth.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000005065 | RLP-144-000005065 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; WITKOWSKI JILL / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM ; MATHIES LINDA G / MVN | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA GRIGGS THOMAS R / LDEQ | PLAINTIFFS' EX PARTE MOTION FOR CONSIDERATION OF SUPPLEMENTAL AUTHORITY REGARDING PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT ON THEIR SECOND CLAIM FOR RELIEF |
| RLP-144-000005066 | RLP-144-000005066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | ATTACHED PLAINTIFF'S MOTION FOR SUPPLEMENTAL AUTHORITY IN THE INDUSTRIAL CANAL CASE |
| RLP-144-000002835 | RLP-144-000002835 | Deliberative Process | 5/23/2006 | MSG | Monnerjahn, Christopher J MVN | Deloach, Pamela A MVN Winer, Harley S MVN O'Cain, Keith J MVN Klein, William P Jr MVN Mach, Rodney F MVN Exnicios, Joan M MVN Breaux, Catherine M MVN patrick.williams Lachney, Fay V MVN DeBose, Gregory A MVN Chiu, Shung K MVN Petitbon, John B MVN Padgett, Clint MVN Pollmann, Hope L MVN Holland, Michael C MVN Kilroy, Maurya MVN Fitzgibbons, Kimberly D. Russell Reed Monnerjahn, Christopher J MVN Carnes, Laura M MVN-Contractor Smith, Webb T | FW: SI appendices |
| RLP-144-000005577 | RLP-144-000005577 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-144-000005578 | RLP-144-000005578 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| RLP-144-000005579 | RLP-144-000005579 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-144-000005580 | RLP-144-000005580 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-144-000005581 | RLP-144-000005581 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-144-000005582 | RLP-144-000005582 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-144-000005583 | RLP-144-000005583 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| RLP-144-000002891 | RLP-144-000002891 | Deliberative Process | 5/3/2006 | MSG | Bacuta, George C MVN | 'Jessica.O'Donnell@usdoj.gov' Merchant, Randall C MVN Wiegand, Danny L MVN Mach, Rodney F MVN Boe, Richard E MVN Mathies, Linda G MVN | FW: Revised draft summary judgment brief |
| RLP-144-000005904 | RLP-144-000005904 | Deliberative Process | 5/1/2006 | WPD | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANT'S |
| RLP-144-000005905 | RLP-144-000005905 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION REPORT |
| RLP-144-000005906 | RLP-144-000005906 | Deliberative Process | 5/1/2006 | PDF | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000002947 | RLP-144-000002947 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' 'Jessica.O'Donnell@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| RLP-144-000004401 | RLP-144-000004401 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| RLP-144-000003005 | RLP-144-000003005 | Deliberative Process | 3/31/2006 | MSG | Mathies, Linda G MVN | Boe, Richard E MVN Bacuta, George C MVN Wiegand, Danny L MVN Mach, Rodney F MVN | FW: Holy Cross - more help for summary judgment brief |
| RLP-144-000004192 | RLP-144-000004192 | Deliberative Process | 3/20/2006 | XLS | N/A | N/A | HOLY CROSS NEIGHBORHOOD ASS'N V. CORPS, NO. 03-370 (E.D. LA.) CERTIFIED INDEX TO ADMINISTRATIVE RECORD FOR THE DECEMBER 18, 1998 RECORD OF DECISION, MISSISSIPPI RIVER - GULF OUTLET, NEW LOCK AND CONNECTING CHANNELS, LOUISIANA |
| RLP-144-000004193 | RLP-144-000004193 | Deliberative Process | 3/22/2006 | PDF | IANNUZZI KATHERINE ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; WITKOWSKI JILL / TULANE ENVIRONMENTAL LAW CLINIC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PLAINTIFFS' MEMORANDUM IN SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT ON THEIR SECOND CLAIM FOR RELIEF |
| RLP-144-000003006 | RLP-144-000003006 | Deliberative Process | 3/31/2006 | MSG | Merchant, Randall C MVN | Bacuta, George C MVN Mathies, Linda G MVN Wiegand, Danny L MVN Mach, Rodney F MVN | FW: Holy Cross - more help for summary judgment brief |
| RLP-144-000004243 | RLP-144-000004243 | Deliberative Process | 3/20/2006 | XLS | N/A | N/A | HOLY CROSS NEIGHBORHOOD ASS'N V. CORPS, NO. 03-370 (E.D. LA.) CERTIFIED INDEX TO ADMINISTRATIVE RECORD FOR THE DECEMBER 18, 1998 RECORD OF DECISION, MISSISSIPPI RIVER - GULF OUTLET, NEW LOCK AND CONNECTING CHANNELS, LOUISIANA |
| RLP-144-000004244 | RLP-144-000004244 | Deliberative Process | 3/22/2006 | PDF | IANNUZZI KATHERINE ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; WITKOWSKI JILL / TULANE ENVIRONMENTAL LAW CLINIC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PLAINTIFFS' MEMORANDUM IN SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT ON THEIR SECOND CLAIM FOR RELIEF |
| RLP-144-000003386 | RLP-144-000003386 | Deliberative Process | 7/28/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Corbino, Jeffrey M MVN Northey, Robert D MVN Bacuta, George C MVN Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN | FW: Final SOW for Collection of Sediments for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000005360 | RLP-144-000005360 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE - INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING |
| RLP-144-000005361 | RLP-144-000005361 | Deliberative Process | 5/31/2005 | MSG | Dalmado, Michelle R MVN | Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal Lock Replacement Project Cost Proposal |
| RLP-144-000005362 | RLP-144-000005362 | Deliberative Process | 5/24/2005 | MSG | Corbino, Jeffrey M MVN | Burdine, Carol S MVN | SOW correction 24 May 2005 |
| RLP-144-000005983 | RLP-144-000005983 | Deliberative Process | 05/XX/2006 | XLS | / USACE | N/A | USACE INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING NEW ORLEANS, LOUISIANA WESTERN SOLUTIONS GSA CONTRACT NO. GS-10F-0117J SIN 899-1-4 ENVIRONMENTAL SVCS., SIN 899-6 REMOTE ADVISORY SERVICES AND SIN 899-7 GEOGRAPHIC INFORMATION SYSTEMS LABOR - YEAR 7, MAY 2005-MAY 2006 |
| RLP-144-000005984 | RLP-144-000005984 | Deliberative Process | 5/27/2005 | DOC | MOORE DAVID / WESTON SOLUTIONS, INC. | DALMADO MICHELLE / DEPT. OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | INNER HARBOR NAVIGATION CANAL (IHNC) LOCK REPLACEMENT PROJECT-SELECTION OF SAMPLE COLLECTION FIRM |
| RLP-144-000005993 | RLP-144-000005993 | Deliberative Process | 5/24/2005 | DOC | / MVN ;  / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| RLP-144-000003409 | RLP-144-000003409 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Mathies, Linda G MVN | 'Moore, David' Agan, John A MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Jones, Robert P ERDC-EL-MS Mabry, Reuben C MVN Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Price, Richard A ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS Wiegand, Danny L MVN | Edited SOW for Collection |
| RLP-144-000005475 | RLP-144-000005475 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ;  / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| RLP-146-000000192 | RLP-146-000000192 | Attorney-Client; Attorney Work Product | 8/13/2002 | MSG | Buras, Phyllis M MVN | Montour, Christina M MVN | FW: ED-02-041;  LPV, HPP, NOE Back Levee, Sta. 769+65 to Sta. 1101+20;  DACW29-02-B-0083 |
| RLP-146-000008213 | RLP-146-000008213 | Attorney-Client; Attorney Work Product | 8/8/2002 | DOC | SATTERLEE GERARD S / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA., & VICINITY, HURRICANE PROTECTION PROJECT, NEW ORLEANS EAST BACK LEVEE, B/L STA. 769+65 (NOEB LEVEE) TO B/L STA. 1101+20 (SO. POINT TO GIWW LEVEE), ORLEANS PARISH, LA ED-02-041 |
| RLP-146-000000196 | RLP-146-000000196 | Attorney-Client; Attorney Work Product | 8/8/2002 | MSG | Buras, Phyllis M MVN | Montour, Christina M MVN | FW: ED-02-041;  LPV, HPP, NOE Back Levee, Sta. 769+65 to Sta. 1101+20;  DACW29-02-B-0083 |
| RLP-146-000007624 | RLP-146-000007624 | Attorney-Client; Attorney Work Product | 8/8/2002 | DOC | SATTERLEE GERARD S / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA., & VICINITY, HURRICANE PROTECTION PROJECT, NEW ORLEANS EAST BACK LEVEE, B/L STA. 769+65 (NOEB LEVEE) TO B/L STA. 1101+20 (SO. POINT TO GIWW LEVEE), ORLEANS PARISH, LA ED-02-041 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-146-000000197 | RLP-146-000000197 | Attorney-Client; Attorney Work Product | 8/8/2002 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Frederick, Denise D MVN<br>Pecoul, Diane K MVN<br>Montour, Christina M MVN<br>Kearns, Samuel L MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED-02-041;  LPV, HPP, NOE Back Levee, Sta. 769+65 to Sta. 1101+20;  DACW29-02-B-0083 |
| RLP-146-000007631 | RLP-146-000007631 | Attorney-Client; Attorney Work Product | 8/8/2002 | DOC | SATTERLEE GERARD S / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA., & VICINITY, HURRICANE PROTECTION PROJECT, NEW ORLEANS EAST BACK LEVEE, B/L STA. 769+65 (NOEB LEVEE) TO B/L STA. 1101+20 (SO. POINT TO GIWW LEVEE), ORLEANS PARISH, LA ED-02-041 |
| RLP-146-000000263 | RLP-146-000000263 | Attorney-Client; Attorney Work Product | 4/16/2002 | MSG | Kearns, Samuel L MVN | Montour, Christina M MVN | FW: Borrow Pit OLD Right of Entry |
| RLP-146-000007757 | RLP-146-000007757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KELLEY RICHARD P / LAS CONCHAS ; / ORLEANS LEVEE DISTRICT | ; N/A | RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION LAKE PONTCHARTRAIN, LOUISIANA, & VICINITY HURRICANE PROTECTION PROJECT, NEW ORLEANS EAST BACK LEVEEE |
| RLP-146-000001461 | RLP-146-000001461 | Attorney-Client; Attorney Work Product | 8/8/2002 | MSG | Baumy, Walter O MVN | Barbara Woods<br>Leblanc, Gary<br>Marchand, John<br>Melvin Collins (E-mail)<br>Rawson, Donald<br>Tracy Jackson<br>Walker, Alphonso<br>Allen Coates<br>Christina Montour<br>Christine Seaworth<br>Danny Thurmond<br>Darren Huete<br>David Wurtzel<br>Dwayne Marlborough<br>Ellsworth Pilie<br>Jean Vossen<br>Melvin Ray<br>Michael Brennan<br>Michael Pinto<br>Philip Marchese<br>Ralph Gaspard<br>Samuel Kearns<br>Sandra Brehm<br>Stephen Brehm<br>Thomas Dorcey<br>Thomas Wright<br>Timothy Totorico<br>Wayne Naquin<br>William Landry<br>Amy Goodlett<br>Binet, Jason<br>Brian Leaumont | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-146-000008871 | RLP-146-000008871 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-146-000008872 | RLP-146-000008872 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-146-000008873 | RLP-146-000008873 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-146-000016162 | RLP-146-000016162 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| RLP-146-000002121 | RLP-146-000002121 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Enclade, Sheila W MVN Zammit, Charles R MVN Brennan, Michael A MVN Montour, Christina M MVN Hester, Ulysses A MVN | ED 99-008;  WABPL, W-86, 2nd Lift, B/L Sta. 4500+00 to 4713+00, Levee Enlarg. & Berm, St. Mary¿s Parish, LA (UNCLASSIFIED) |
| RLP-146-000009929 | RLP-146-000009929 | Attorney-Client; Attorney Work Product | 1/22/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL WEST ATCHAFALAYA BASIN PROTECTION LEVEE, ITEM W-86, 2ND LIFT, B/L STA. 4500+00 TO B/L STA. 4713+00, LEVEE ENLARGEMENT AND BERM, ST. MARY'S PARISH, LA ED 99-008 |
| RLP-146-000003003 | RLP-146-000003003 | Deliberative Process | 10/15/2007 | MSG | Thurmond, Danny L MVN | Pilie, Ellsworth J MVN Naquin, Wayne J MVN Brennan, Michael A MVN Montour, Christina M MVN | RE: Review of Draft Supply Contract |
| RLP-146-000010338 | RLP-146-000010338 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CIVIL BRANCH COMMENTS |
| RLP-146-000010339 | RLP-146-000010339 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| RLP-146-000004240 | RLP-146-000004240 | Deliberative Process | 6/24/2005 | MSG | Lambert, Dawn M MVN | Danflous, Louis E MVN Coates, Allen R MVN Naomi, Alfred C MVN Bland, Stephen S MVN Colletti, Jerry A MVN Montour, Christina M MVN Cruppi, Janet R MVN 'campbell@ejld.com' | Doc1 |
| RLP-146-000013360 | RLP-146-000013360 | Deliberative Process | 6/24/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT / CEMVN-RE-L ; CRUPPI / CEMVN-RE-L ; COLLETTI / CEMVN-OD ; BAUMY / CEMVN-ED ; NAOMI / CEMVN-PM-E ; CEMVN-RE | CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL J / LA DOTD WATER RESOURCES AND DEVELOPMENT ENGINEER CEMVN-ED-L CEMVN-OD-W CEMVN-PM-E | REVIEW REQUESTS FOR RELEASE OF THE LEVEE SERVITUDES |
| RLP-146-000004256 | RLP-146-000004256 | Attorney-Client; Attorney Work Product | 10/13/2004 | MSG | Buras, Phyllis M MVN | Montour, Christina M MVN | FW: ED 03-010;  LP&V, HPP, JP Lakefront Levee R-4, 2nd Lift, B/L Sta.338+00 to 420+91.17;  W912P8-05-0004 |
| RLP-146-000013468 | RLP-146-000013468 | Attorney-Client; Attorney Work Product | 10/12/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA. AND VICINITY, HURRICANE PROTECTION PROJECT, REACH 4, 2ND LIFT, JEFFERSON PARISH LAKEFRONT LEVEE, B/L STA. 338+00 TO B/L STA. 420+91.17, LA ED 03-010 |
| RLP-146-000004257 | RLP-146-000004257 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Bolling, Scheryl L MVN Eisenmenger, Jameson L MVN Gele, Kelly M MVN Montour, Christina M MVN Hester, Ulysses D MVN Foret, William A MVN | ED 03-010;  LP&V, HPP, JP Lakefront Levee R-4, 2nd Lift, B/L Sta.338+00 to 420+91.17;  W912P8-05-0004 |
| RLP-146-000013483 | RLP-146-000013483 | Attorney-Client; Attorney Work Product | 10/12/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA. AND VICINITY, HURRICANE PROTECTION PROJECT, REACH 4, 2ND LIFT, JEFFERSON PARISH LAKEFRONT LEVEE, B/L STA. 338+00 TO B/L STA. 420+91.17, LA ED 03-010 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-146-000004471 | RLP-146-000004471 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Enclade, Sheila W MVN Montour, Christina M MVN Hester, Ulysses D MVN Foret, William A MVN | ED 00-009; WABPL, W-102, 2nd Lift, Levee Enlarg. & Berms, Sta. 5308+70 to 5494+00; W912P8-06-B-0064 |
| RLP-146-000013999 | RLP-146-000013999 | Attorney-Client; Attorney Work Product | 9/7/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL W912P8-06-B-0064; WEST ATCHAFALAYA BASIN PROTECTION LEVEE, ITEM W-102.0, SECOND LIFT, LEVEE ENLARGEMENT AND BERMS, B/L STA. 5308+70 TO B/L STA. 5494+00, ATCHAFALAYA BASIN LEVEE DISTRICT, ST. MARY PARISH, LA ED 00-009 |
| RLP-146-000005328 | RLP-146-000005328 | Deliberative Process | 10/26/2005 | MSG | Lambert, Dawn M MVN | Alvey, Mark S MVS Bonura, Darryl C MVN Young, Frederick S MVN Grubb, Bob MVN Montour, Christina M MVN Crumholt, Kenneth W MVN Bland, Stephen S MVN Cruppi, Janet R MVN | FW: ROW Language |
| RLP-146-000015920 | RLP-146-000015920 | Deliberative Process | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| RLP-146-000005363 | RLP-146-000005363 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Brennan, Michael A MVN | Coates, Allen R MVN Montour, Christina M MVN Brehm, Sandra B MVN Marlborough, Dwayne A MVN Pilie, Ellsworth J MVN Wurtzel, David R MVN | FW: Various Pre-Adv Request Memos to use for MATOC Task Orders |
| RLP-146-000013659 | RLP-146-000013659 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; CEMVN-ED-GM ; FORET / CEMVN-ED-GM ; THIBODEAUX / CEMVN-ED-G ; MATSUYAMA / CEMVN-ED-G ; CEMVN-ED ; GRIESHABER / CEMVN-ED ; BAUMY / CEMVN-ED ; TERRELL / CEMVN-CD | / CONTRACTING DIV CEMVN-ED-ZX / CONST DIV | MEMORANDUM FOR C/CONTRACTING DIV XZX |
| RLP-146-000013660 | RLP-146-000013660 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM ; FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC ; CEMVN-ED | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL ZX |
| RLP-146-000013661 | RLP-146-000013661 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; FORET / CEMVN-ED-GM ; THIBODEAUX / CEMVN-ED-G ; MATSUYAMA / CEMVN-ED-G ; CEMVN-ED-LGT ; FORET / CEMVN-ED-C ; CEMVN-ED ; CEMVN-PM-EORWORC ; DEMMA / CEMVN-PM-P | / CONTRACTING DIV / OFC OF COUNSEL CEMVN-ED-ZX COST ENGR / OPERATIONS DIV / NEW ORLEANS LAFAYETTE CEMVN-CD-C CEMVN-CD-Q CEMVN-PM-R / REAL ESTATE DIV CEMVN-PM-EORWORC / ENGR CNTL BR CEMVN-PM-P / RESOURCE MANAGEMENT | MEMORANDUM FOR C/CONTRACTING DIV W912P8-06-B- XZX - ZXTITLEZX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-146-000013662 | RLP-146-000013662 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL |
| RLP-146-000013663 | RLP-146-000013663 | Attorney-Client; Attorney Work Product | 7/29/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Clement, Scott A MVN O'Cain, Keith J MVN Hester, Ulysses D MVN Foret, William A MVN | ED 06-119;  Bayou Teche E & W Calumet Floodgates Approach Channels, Maint. Dredg, , St. Mary Parish, LA |
| RLP-146-000016240 | RLP-146-000016240 | Attorney-Client; Attorney Work Product | 7/29/2006 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL BAYOU TECHE, EAST AND WEST CALUMET FLOODGATES, MAINTENANCE DREDGING APPROACH CHANNELS, ST. MARY PARISH, LA ED 06-119 |
| RLP-146-000006322 | RLP-146-000006322 | Attorney-Client; Attorney Work Product | 11/7/2005 | MSG | Lambert, Dawn M MVN | DiMarco, Cerio A MVN Sspencer@orleanslevee.com Montour, Christina M MVN Bland, Stephen S MVN | Citrus Lakefront Levee |
| RLP-146-000015764 | RLP-146-000015764 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR SURVEYS, SOIL BORINGS, ENVIRONMENTAL CLEARANCES, BORROW, ACCESS, AND CONSTRUCTION (REPAIR AND REHABILITATION) |
| RLP-146-000015765 | RLP-146-000015765 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY/MVN ; N/A / REAL ESTATE DIVISION/LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS/ORLEANS LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION/LA DOTD STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT SPENCER STEVAN / ORLEANS LEVEE DISTRICT N/A / CEMVN-CT N/A / CEMVN-CD-NO-W N/A / CEMVN-ED-FS N/A / CEMVN-ED-L N/A / CEMVN-PM-R | THE U.S. ARMY CORPS OF ENGINEERS PROPOSES TO PERFORM EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT. |
| RLP-146-000006547 | RLP-146-000006547 | Attorney-Client; Attorney Work Product | 3/23/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Montour, Christina M MVN Coates, Allen R MVN Hester, Ulysses D MVN Foret, William A MVN | ED-03-001;  LPV, Jeff Parish Lakefront Levee, HPP, Reach 1 - 3rd Lift, B/L Sta. 7+00 to B/L Sta. 116+00 |
| RLP-146-000012836 | RLP-146-000012836 | Attorney-Client; Attorney Work Product | 3/23/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN LA & VIC., JEFFERSON PARISH LAKEFRONT LEVEE, HURRICANE PROTECTION PROJECT, REACH 1 - 3RD LIFT, B/L STA. 7+00 TO B/L STA. 116+00 ED-03-001 |
| RLP-147-000000545 | RLP-147-000000545 | Attorney-Client; Attorney Work Product | 9/2/2003 | MSG | Frederick, Denise D MVN | Darby, Eileen M MVN Bivona, John C MVN Gonski, Mark H MVN Guichet, Robert L MVN Petitbon, John B MVN Eickenloff, Curtis C MVN McNamara, Cary D MVN | RE: Negotiations for Critical Weld Repair at Old River Lock/Auxilliary |
| RLP-147-000012701 | RLP-147-000012701 | Attorney-Client; Attorney Work Product | 1/2/2001 | DOC | N/A | N/A | TITLE 18--CRIMES AND CRIMINAL PROCEDURE PRAT I--CRIMES CHAPTER 11--BRIBERY, GRAFT, AND CONFLICTS OF INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000000561 | RLP-147-000000561 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael<br>Coates, Allen R MVN<br>Danflous, Louis E MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| RLP-147-000012823 | RLP-147-000012823 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | N/A | CONTRACT NO. DACW29-97-C-0007 |
| RLP-147-000000823 | RLP-147-000000823 | Attorney-Client; Attorney Work Product | 9/2/2003 | MSG | Frederick, Denise D MVN | Darby, Eileen M MVN<br>Bivona, John C MVN<br>Gonski, Mark H MVN<br>Guichet, Robert L MVN<br>Petitbon, John B MVN<br>Eickenloff, Curtis C MVN<br>McNamara, Cary D MVN | RE: Negotiations for Critical Weld Repair at Old River Lock/Auxiliary |
| RLP-147-000012753 | RLP-147-000012753 | Attorney-Client; Attorney Work Product | 1/2/2001 | DOC | N/A | N/A | TITLE 18--CRIMES AND CRIMINAL PROCEDURE PRAT I--CRIMES CHAPTER 11--BRIBERY, GRAFT, AND CONFLICTS OF INTEREST |
| RLP-147-000000830 | RLP-147-000000830 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael<br>Coates, Allen R MVN<br>Danflous, Louis E MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| RLP-147-000012488 | RLP-147-000012488 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | N/A | CONTRACT NO. DACW29-97-C-0007 |
| RLP-147-000002230 | RLP-147-000002230 | Deliberative Process | 11/9/2000 | MSG | Petitbon, John B MVN | McDaniel, David P MVN | RE: Division comments Re: Morganza to the Gulf |
| RLP-147-000017084 | RLP-147-000017084 | Deliberative Process | 10/31/2000 | DOC | N/A | N/A | MVD REVIEW SUMMARY - MORGANZA, LOUISIANA TO THE GUILF OF MEXICO HURRICANE PROTECTION, DRAFT FEASIBILITY REPORT |
| RLP-147-000003771 | RLP-147-000003771 | Deliberative Process | 11/30/2005 | MSG | Broussard, Richard W MVN | Dorcey, Thomas J MVN<br>Petitbon, John B MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Beck, David A MVN | HNC Deepening - REQUEST FOR LEAST COSTLY ALTERNATIVE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000019209 | RLP-147-000019209 | Deliberative Process | XX/XX/XXXX | DOC | /CEMVN | N/A | COMMENTS ON HOUMA NAVIGATION CANAL DEEPENING REEVALUATION REPORT |
| RLP-147-000019210 | RLP-147-000019210 | Deliberative Process | 03/XX/2005 | DOC | N/A | N/A | HOUMA NAVIGATION CANAL DEEPENING GENERAL REEVALUATION REPORT |
| RLP-147-000019211 | RLP-147-000019211 | Deliberative Process | 11/16/2006 | DOC | N/A | DAYAN NATHAN DUNN KELLY JOLISSAIT ROBERT LUCORE MARTI PALMIERI MIKE PETITBON JOHN RUPPERT TIM WHALEN DAN | DEEPENING RE-EVALUATION REPORT-POLICY REVIEW COMMENTS |
| RLP-147-000004095 | RLP-147-000004095 | Deliberative Process | 3/17/2006 | MSG | Deloach, Pamela A MVN | Bonanno, Brian P MVN Petitbon, John B MVN Blodgett, Edward R MVN DeBose, Gregory A MVN | FW: LCA Beneficial Use mtg |
| RLP-147-000019415 | RLP-147-000019415 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-147-000019416 | RLP-147-000019416 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-147-000019417 | RLP-147-000019417 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-147-000004441 | RLP-147-000004441 | Deliberative Process | 10/11/2007 | MSG | Bivona, John C MVN | Bonura, Darryl C MVN Dupuy, Michael B MVN Felger, Glenn M MVN Gonski, Mark H MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Pinner, Richard B MVN Powell, Nancy J MVN Rawson, Donald E MVN Scheid, Ralph A MVN Terranova, Jake A MVN Varuso, Rich J MVN Vossen, Jean MVN Thurmond, Danny L MVN | FW: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000015641 | RLP-147-000015641 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-147-000004836 | RLP-147-000004836 | Deliberative Process | 10/12/2007 | MSG | Owen, Gib A MVN | Strum, Stuart R MVN-Contractor<br>Petitbon, John B MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Welty, Brenda D MVN<br>Payne, Colby I MVN-Contractor<br>Muenow, Shawn A MVN-Contractor<br>Bourgeois, Michael P MVN<br>Brown, Michael T MVN<br>Bland, Stephen S MVN<br>Bivona, Bruce J MVN<br>Holley, Soheila N MVN<br>Salaam, Tutashinda MVN | RE: borrow coa costs mtg notes |
| RLP-147-000014533 | RLP-147-000014533 | Deliberative Process | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN ENVIRONMENTAL BORROW COMPLIANCE COSTS FOR GOVERNMENT, CONTRACTOR, AND SUPPLY FURNISHED SITES |
| RLP-147-000014534 | RLP-147-000014534 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |
| RLP-147-000004837 | RLP-147-000004837 | Deliberative Process | 10/11/2007 | MSG | Labure, Linda C MVN | Strum, Stuart R MVN-Contractor<br>Petitbon, John B MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Welty, Brenda D MVN<br>Payne, Colby I MVN-Contractor<br>Muenow, Shawn A MVN-Contractor<br>Bourgeois, Michael P MVN<br>Brown, Michael T MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Bivona, Bruce J MVN<br>Holley, Soheila N MVN<br>Salaam, Tutashinda MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | FW: borrow coa costs mtg notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000014553 | RLP-147-000014553 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |
| RLP-147-000005306 | RLP-147-000005306 | Deliberative Process | 5/23/2006 | MSG | Monnerjahn, Christopher J MVN | Deloach, Pamela A MVN<br>Winer, Harley S MVN<br>O'Cain, Keith J MVN<br>Klein, William P Jr MVN<br>Mach, Rodney F MVN<br>Exnicios, Joan M MVN<br>Breaux, Catherine M MVN<br>patrick.williams<br>Lachney, Fay V MVN<br>DeBose, Gregory A MVN<br>Chiu, Shung K MVN<br>Petitbon, John B MVN<br>Padgett, Clint MVN<br>Pollmann, Hope L MVN<br>Holland, Michael C MVN<br>Kilroy, Maurya MVN<br>Fitzgibbons, Kimberly D.<br>Russell Reed<br>Monnerjahn, Christopher J MVN<br>Carnes, Laura M MVN-Contractor<br>Smith, Webb T | FW: SI appendices |
| RLP-147-000018763 | RLP-147-000018763 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-147-000018765 | RLP-147-000018765 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| RLP-147-000018767 | RLP-147-000018767 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-147-000018770 | RLP-147-000018770 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-147-000018771 | RLP-147-000018771 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-147-000018772 | RLP-147-000018772 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-147-000018773 | RLP-147-000018773 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| RLP-147-000005792 | RLP-147-000005792 | Attorney-Client; Attorney Work Product | 2/9/2007 | MSG | Gilmore, Christophor E MVN | Wagner, Kevin G MVN<br>Danflous, Louis E MVN<br>Wright, Thomas W MVN<br>Felger, Glenn M MVN<br>Vossen, Jean MVN<br>Matsuyama, Glenn MVN<br>Petitbon, John B MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Demma, Marcia A MVN | RE: St.Bernard Back Levees - Non Federal to EL.17.5 (UNCLASSIFIED) |
| RLP-147-000019562 | RLP-147-000019562 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Gilmore, Christophor E MVN | Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN | 17 5 Back levee.xls (UNCLASSIFIED) |
| RLP-147-000024728 | RLP-147-000024728 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | PRELIMINARY COST ESTIMATE FOR 17.5 FT ST BERNARD/ORLEANS BACK LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000006326 | RLP-147-000006326 | Deliberative Process | 4/30/2007 | MSG | O'Cain, Keith J MVN | O'Cain, Keith J MVN<br>Gutierrez, Judith Y MVN<br>Broussard, Richard W MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Britsch, Louis D MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Holliday, T. A.  MVN<br>Cruppi, Janet R MVN | RE: Meeting on Monday |
| RLP-147-000017770 | RLP-147-000017770 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O&M PLAN |
| RLP-147-000006327 | RLP-147-000006327 | Deliberative Process | 4/30/2007 | MSG | Gutierrez, Judith Y MVN | Broussard, Richard W MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Britsch, Louis D MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Holliday, T. A.  MVN<br>Cruppi, Janet R MVN | RE: Meeting on Monday |
| RLP-147-000017777 | RLP-147-000017777 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O&M PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000006328 | RLP-147-000006328 | Deliberative Process | 4/30/2007 | MSG | Broussard, Richard W MVN | Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Britsch, Louis D MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Holliday, T. A.  MVN<br>Cruppi, Janet R MVN | RE: Meeting on Monday |
| RLP-147-000017181 | RLP-147-000017181 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O&M PLAN |
| RLP-147-000006577 | RLP-147-000006577 | Deliberative Process | 7/12/2007 | MSG | Daigle, Michelle C MVN | Daigle, Michelle C MVN<br>'kend@dnr.state.la.us'<br>Criswell, Deborah L MVN<br>King, Teresa L MVN<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Brown, Jane L MVN<br>'Ken Duffy'<br>Follett, George C NAB02<br>Whitehead, Chris R MVN-Contractor<br>Salamone, Benjamin E MVN | RE: MRGO PDT |
| RLP-147-000020294 | RLP-147-000020294 | Deliberative Process | 7/12/2007 | DOC | N/A | N/A | MRGO PDT MEETING 12 JULY 2007 AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000006587 | RLP-147-000006587 | Deliberative Process | 8/1/2007 | MSG | Deloach, Pamela A MVN | Naquin, Wayne J MVN<br>Petitbon, John B MVN<br>Bonanno, Brian P MVN<br>Britsch, Louis D MVN<br>Chiu, Shung K MVN<br>Monnerjahn, Christopher J MVN<br>Waugaman, Craig B MVN<br>Dupuy, Michael B MVN<br>Stark, Elaine M<br>Bivona, John C MVN | FW: Part I of LACPR Technical Report for Internal Review |
| RLP-147-000019899 | RLP-147-000019899 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| RLP-147-000006621 | RLP-147-000006621 | Deliberative Process | 7/31/2007 | MSG | Hicks, Billy J MVN | 'Barbara Keeler'<br>Breaux, Catherine M MVN<br>'Ed Mouton'<br>'Heather Finley'<br>'John Ettinger'<br>'Kyle Balkum'<br>'Manuel Ruiz'<br>'Mike Carloss'<br>Padgett, Clint MVN<br>'Patrick Williams'<br>'Paul, Britt'<br>'Rick Hartman'<br>'Steyer, Cindy'<br>'Trahan, Angela'<br>'Troy Mallach'<br>Blodgett, Edward R MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>'Don Boyle - PBS&J'<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Hebert, Allan J MVN<br>Hicks, Billy J MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN | BUDMAT mtg notes for 24Jul07 mtg |
| RLP-147-000019414 | RLP-147-000019414 | Deliberative Process | 7/24/2007 | DOC | / USACE ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MALLACH TROY / NRCS<br>TRAHAN ANGELA / USFWS<br>BEALL ANDREW / LADNR<br>GILLEN DAIN / LADNR<br>BRELAND CLAYTON / LADNR<br>ETTINGER JOHN / EPA<br>PADGETT CLINT / USGS<br>BOYLE DON / PBS&J<br>CREEF ED / COE<br>HICKS BILL / COE<br>MCCASLAND BETH / COE<br>OCAIN KEITH / COE<br>BROUSSARD RICK / COE<br>RICHARDSON JERICA / COE | AGENDA FOR THE LCA BUDMAT TEAM MEETING |
| RLP-147-000006802 | RLP-147-000006802 | Deliberative Process | 10/5/2007 | MSG | Monnerjahn, Christopher J MVN | Petitbon, John B MVN | Fw: MRGO-3D ITR comment assignment and resolution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000017609 | RLP-147-000017609 | Deliberative Process | 10/5/2007 | DOC | N/A | N/A | COMMENT REPORT: ALL COMMENTS PROJECT: MRGO DEEP DRAFT DEAUTHORIZATION FINAL REPORT TO CONGRESS REVIEW: MRGO-3D ITR REVIEW |
| RLP-147-000006931 | RLP-147-000006931 | Deliberative Process | 10/19/2007 | MSG | Hicks, Billy J MVN | Blodgett, Edward R MVN Bonanno, Brian P MVN Bosenberg, Robert H MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Claire Marie Turner Creef, Edward D MVN DeBose, Gregory A MVN Deloach, Pamela A MVN Don Boyle - PBS&J Gatewood, Richard H MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Hebert, Allan J MVN Hicks, Billy J MVN Marceaux, Michelle S MVN Mathies, Linda G MVN McCasland, Elizabeth L MVN Morgan, Julie T MVN O'Cain, Keith J MVN Perez, Andrew R MVN Petitbon, John B MVN Radford, Richard T MVN Ray, Gary ERDC-EL-MS Richardson, Jerica M MVN Welp, Timothy L ERDC-CHL-MS Breaux, Catherine M MVN Ettinger, John F MVN-Contractor | FW: Beneficial Use VE - 1st Draft |
| RLP-147-000019181 | RLP-147-000019181 | Deliberative Process | 10/19/2007 | DOC | N/A | N/A | VALUE ENGINEERING STUDY: LCA - BENEFICIAL USE OF DREDGED MATERIAL |
| RLP-147-000006944 | RLP-147-000006944 | Deliberative Process | 10/11/2007 | MSG | Bivona, John C MVN | LeBlanc, Julie Z MVN Petitbon, John B MVN | FW: Review of Draft Supply Contract |
| RLP-147-000018446 | RLP-147-000018446 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000006991 | RLP-147-000006991 | Deliberative Process | 10/15/2007 | MSG | Thurmond, Danny L MVN | Petitbon, John B MVN<br>Pilie, Ellsworth J MVN | RE: Review of Draft Supply Contract |
| RLP-147-000020229 | RLP-147-000020229 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CIVIL BRANCH COMMENTS |
| RLP-147-000007037 | RLP-147-000007037 | Deliberative Process | 10/5/2007 | MSG | Monnerjahn, Christopher J MVN | Petitbon, John B MVN | FW: Review of Draft Supply Contract |
| RLP-147-000020465 | RLP-147-000020465 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-147-000008767 | RLP-147-000008767 | Deliberative Process | 10/16/2007 | MSG | Petitbon, John B MVN | Normand, Darrell M MVN | FW: Review of Draft Supply Contract |
| RLP-147-000019726 | RLP-147-000019726 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CIVIL BRANCH COMMENTS |
| RLP-147-000008768 | RLP-147-000008768 | Deliberative Process | 10/13/2007 | MSG | Petitbon, John B MVN | Wagener, Paul G SWL | FW: borrow coa costs mtg notes |
| RLP-147-000019841 | RLP-147-000019841 | Deliberative Process | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN ENVIRONMENTAL BORROW COMPLIANCE COSTS FOR GOVERNMENT, CONTRACTOR, AND SUPPLY FURNISHED SITES |
| RLP-147-000019842 | RLP-147-000019842 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |
| RLP-147-000008769 | RLP-147-000008769 | Deliberative Process | 10/13/2007 | MSG | Petitbon, John B MVN | Wagener, Paul G SWL | FW: borrow coa costs mtg notes |
| RLP-147-000018368 | RLP-147-000018368 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |
| RLP-147-000008773 | RLP-147-000008773 | Deliberative Process | 10/12/2007 | MSG | Petitbon, John B MVN | Normand, Darrell M MVN | FW: Review of Draft Supply Contract |
| RLP-147-000018450 | RLP-147-000018450 | Deliberative Process | 10/9/2007 | MSG | Petitbon, John B MVN | Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Thurmond, Danny L MVN<br>Powell, Nancy J MVN<br>Petitbon, John B MVN | FW: Review of Draft Supply Contract |
| RLP-147-000018451 | RLP-147-000018451 | Deliberative Process | 10/11/2007 | MSG | Bivona, John C MVN | Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Thurmond, Danny L MVN | FW: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000018452 | RLP-147-000018452 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-147-000018453 | RLP-147-000018453 | Deliberative Process | 10/10/2007 | MSG | Varuso, Rich J MVN | Pinner, Richard B MVN Petitbon, John B MVN Tullier, Kim J MVN | RE: Review of Draft Supply Contract |
| RLP-147-000024546 | RLP-147-000024546 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-147-000008796 | RLP-147-000008796 | Deliberative Process | 10/9/2007 | MSG | Petitbon, John B MVN | Hester, Ulysses D MVN Normand, Darrell M MVN | FW: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000018396 | RLP-147-000018396 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-147-000009072 | RLP-147-000009072 | Deliberative Process | 11/9/2000 | MSG | Petitbon, John B MVN | McDaniel, David P MVN | RE: Division comments Re: Morganza to the Gulf |
| RLP-147-000023769 | RLP-147-000023769 | Deliberative Process | 10/31/2000 | DOC | N/A | N/A | MVD REVIEW SUMMARY - MORGANZA, LOUISIANA TO THE GUILF OF MEXICO HURRICANE PROTECTION, DRAFT FEASIBILITY REPORT |
| RLP-147-000009073 | RLP-147-000009073 | Deliberative Process | 11/9/2000 | MSG | Petitbon, John B MVN | McDaniel, David P MVN | RE: Division comments Re: Morganza to the Gulf |
| RLP-147-000023797 | RLP-147-000023797 | Deliberative Process | 10/31/2000 | DOC | N/A | N/A | MVD REVIEW SUMMARY - MORGANZA, LOUISIANA TO THE GUILF OF MEXICO HURRICANE PROTECTION, DRAFT FEASIBILITY REPORT |
| RLP-147-000011540 | RLP-147-000011540 | Deliberative Process | 11/30/2005 | MSG | Broussard, Richard W MVN | Dorcey, Thomas J MVN Petitbon, John B MVN Broussard, Richard W MVN O'Cain, Keith J MVN Beck, David A MVN | HNC Deepening - REQUEST FOR LEAST COSTLY ALTERNATIVE |
| RLP-147-000020975 | RLP-147-000020975 | Deliberative Process | XX/XX/XXXX | DOC | /CEMVN | N/A | COMMENTS ON HOUMA NAVIGATION CANAL DEEPENING REEVALUATION REPORT |
| RLP-147-000020976 | RLP-147-000020976 | Deliberative Process | 03/XX/2005 | DOC | N/A | N/A | HOUMA NAVIGATION CANAL DEEPENING GENERAL REEVALUATION REPORT |
| RLP-147-000020977 | RLP-147-000020977 | Deliberative Process | 11/16/2006 | DOC | N/A | DAYAN NATHAN DUNN KELLY JOLISSAIT ROBERT LUCORE MARTI PALMIERI MIKE PETITBON JOHN RUPPERT TIM WHALEN DAN | DEEPENING RE-EVALUATION REPORT-POLICY REVIEW COMMENTS |
| RLP-147-000011556 | RLP-147-000011556 | Deliberative Process | 11/23/2005 | MSG | Lucore, Marti M MVN | Ruppert, Timothy M MVN Dayan, Nathan S MVN Broussard, Richard W MVN Dunn, Kelly G MVN Palmieri, Michael M MVN Beck, David A MVN Jolissaint, Robert E MVN Petitbon, John B MVN | HNC Deepening |
| RLP-147-000021177 | RLP-147-000021177 | Deliberative Process | XX/XX/XXXX | DOC | /CEMVN | N/A | COMMENTS ON HOUMA NAVIGATION CANAL DEEPENING REEVALUATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000021178 | RLP-147-000021178 | Deliberative Process | 03/XX/2005 | DOC | N/A | N/A | HOUMA NAVIGATION CANAL DEEPENING GENERAL REEVALUATION REPORT |
| RLP-147-000021179 | RLP-147-000021179 | Deliberative Process | 11/16/2006 | DOC | N/A | DAYAN NATHAN<br>DUNN KELLY<br>JOLISSAIT ROBERT<br>LUCORE MARTI<br>PALMIERI MIKE<br>PETITBON JOHN<br>RUPPERT TIM<br>WHALEN DAN | DEEPENING RE-EVALUATION REPORT-POLICY REVIEW COMMENTS |
| RLP-147-000011709 | RLP-147-000011709 | Deliberative Process | 3/14/2000 | MSG | Russo, Edmond J MVN | Austin, James<br>Axtman, Timothy<br>Baumy, Walter<br>Bivona, John<br>Britsch, Louis<br>Broussard, Richard<br>Bush, Howard<br>Caver, William<br>chrisk@dnr.state.la.us<br>Clark, Karl<br>Combe, Adrian<br>Constance, Troy<br>Deloach, Pamela<br>Elmore, David<br>Exnicios, Joan<br>Gaudin, Rita<br>Gautreau, Paul<br>Gilmore, Christopher<br>Giroir, Gerard<br>HELENK@dnr.state.la.us<br>Hokkanen, Theodore<br>Holland, Michael<br>honorab@dnr.state.la.us<br>Hote, Janis<br>Hull, Falcolm<br>johnb@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>Joseph, Jay<br>Keller, Janet<br>kend@dnr.state.la.us<br>Klein, William<br>Lachney, Fay | Notification of Technical Staff Workshop, LCA Barataria Study |
| RLP-147-000021617 | RLP-147-000021617 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| RLP-147-000021618 | RLP-147-000021618 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-147-000021619 | RLP-147-000021619 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-147-000021620 | RLP-147-000021620 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| RLP-147-000021621 | RLP-147-000021621 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-147-000021622 | RLP-147-000021622 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES WITH TECHNICAL STAFF LOUISIANA COASTAL AREA(LCA), LOUISIANA-ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000021623 | RLP-147-000021623 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| RLP-147-000021624 | RLP-147-000021624 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| RLP-147-000021625 | RLP-147-000021625 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| RLP-147-000021626 | RLP-147-000021626 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| RLP-147-000021627 | RLP-147-000021627 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| RLP-147-000021628 | RLP-147-000021628 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| RLP-147-000012009 | RLP-147-000012009 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Meiners, Bill G MVN | Zumstein, Michael D MVN Petitbon, John B MVN | DACW29-03-C-0001 |
| RLP-147-000021051 | RLP-147-000021051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PECOUL DIANE K / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SAUL CHRIS / AQUA TERRA CONTRACTING, INCORPORATED. HUNTER / ACO YORKE JACQUET WETZEL BASURTO FOLEY FARRELL MIKE / AQUA TERRA CONTRACTING, INC. | CONTRACT NO. DACW29-03-C-0001, WEST BANK AND VICINITY, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX, DISCHARGE CHANNEL, FLOODWALLS AND CONCRETE CULVERT, JEFFERSON PARISH, LOUISIANA |
| RLP-147-000012050 | RLP-147-000012050 | Deliberative Process | 3/17/2006 | MSG | Deloach, Pamela A MVN | Bonanno, Brian P MVN Petitbon, John B MVN Blodgett, Edward R MVN DeBose, Gregory A MVN | FW: LCA Beneficial Use mtg |
| RLP-147-000022915 | RLP-147-000022915 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-147-000022916 | RLP-147-000022916 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-147-000022917 | RLP-147-000022917 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-152-000000417 | RLP-152-000000417 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Bivona, John C MVN | Bivona, John Danielson, Mike Fernandez, Gina Foley, Gina Guichet, Robert Interanto, John Jackson, Antoine Kramer, Christina Lestelle, Melanie Normand, Darrell Petitbon, John Salamone, Benjamin Studdard, Charles Williams, Edward Zumstein, Michael Coates, Allen R MVN Danflous, Louis E MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| RLP-152-000003290 | RLP-152-000003290 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | N/A | CONTRACT NO. DACW29-97-C-0007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000007187 | RLP-152-000007187 | Deliberative Process | 11/26/2007 | MSG | Klein, William P Jr MVN | Entwisle, Richard C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bergeron, Clara E MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Demarcay, Gary B MVN<br>Radford, Richard T MVN<br>Pollmann, Hope L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN | FW: Draft EIS |
| RLP-152-000019236 | RLP-152-000019236 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| RLP-152-000007436 | RLP-152-000007436 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Ebersole, Bruce A ERDC-CHL-MS<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Barre, Clyde J MVN<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| RLP-152-000018200 | RLP-152-000018200 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000018201 | RLP-152-000018201 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| RLP-152-000007957 | RLP-152-000007957 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Brooks, Robert L MVN | | IHNC INfo |
| RLP-152-000018112 | RLP-152-000018112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /ED F | POINDEXTER | USCG STATION AT 4640 URQUHART STREET, NEW ORLEANS, LOUISIANA |
| RLP-152-000008130 | RLP-152-000008130 | Deliberative Process | 9/14/2007 | MSG | Ken Duffy | Entwisle, Richard C MVN<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Gatewood, Richard H MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Owen, Gib A MVN<br>Petitbon, John B MVN<br>Christopher J. Pisarri<br>Dean Goodin | RE: MRGO - HTRW Section of Phase I ESA |
| RLP-152-000020293 | RLP-152-000020293 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | HAZARDOUS, TOXIC AND RADIOACTIVE WASTES |
| RLP-152-000020294 | RLP-152-000020294 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | AFFECTED ENVIRONMENT HAZARDOUS, TOXIC AND RADIOACTIVE WASTES |
| RLP-152-000008158 | RLP-152-000008158 | Deliberative Process | 9/13/2007 | MSG | Gatewood, Richard H MVN | 'Ken Duffy'<br>Christopher J. Pisarri<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Boyce, Mayely L MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN | FW: HTRW text |
| RLP-152-000020290 | RLP-152-000020290 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS INC. | N/A | EXECUTIVE SUMMARY |
| RLP-152-000008312 | RLP-152-000008312 | Deliberative Process | 8/30/2007 | MSG | Ken Duffy | Gatewood, Richard H MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Entwisle, Richard C MVN<br>Bacuta, George C MVN<br>Christopher J. Pisarri<br>Dean Goodin<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Mark Nardolillo | RE: Phase I ESA contract amendment and HTRW language in EIS |
| RLP-152-000019346 | RLP-152-000019346 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS, INC | N/A | EXECUTIVE SUMMARY |
| RLP-152-000019347 | RLP-152-000019347 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS, INC | N/A | EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000008454 | RLP-152-000008454 | Deliberative Process | 8/20/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>'Kemp, Royce B MVN'<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | Draft MRGO 3D Reports Available |
| RLP-152-000019801 | RLP-152-000019801 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| RLP-152-000019802 | RLP-152-000019802 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| RLP-152-000019803 | RLP-152-000019803 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000008935 | RLP-152-000008935 | Deliberative Process | 7/12/2007 | MSG | Daigle, Michelle C MVN | Daigle, Michelle C MVN 'kend@dnr.state.la.us' Criswell, Deborah L MVN King, Teresa L MVN Bacuta, George C MVN Bergeron, Clara E MVN Binet, Jason A MVN Boe, Richard E MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Demarcay, Gary B MVN Exnicios, Joan M MVN Gatewood, Richard H MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Klein, William P Jr MVN Mathies, Linda G MVN Miller, Gregory B MVN O'Cain, Keith J MVN Petitbon, John B MVN Brown, Jane L MVN 'Ken Duffy' Follett, George C NAB02 Whitehead, Chris R MVN-Contractor Salamone, Benjamin E MVN | RE: MRGO PDT |
| RLP-152-000020779 | RLP-152-000020779 | Deliberative Process | 7/12/2007 | DOC | N/A | N/A | MRGO PDT MEETING 12 JULY 2007 AGENDA |
| RLP-152-000009455 | RLP-152-000009455 | Deliberative Process | 5/22/2007 | MSG | Gatewood, Richard H MVN | Bacuta, George C MVN Brown, Christopher MVN Boe, Richard E MVN Brooks, Robert L MVN Mabry, Reuben C MVN | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-152-000018078 | RLP-152-000018078 | Deliberative Process | 05/07/XXXX | DOC | / ARCADIS ; / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS HURRICANE PROTECTION GATES STUDY CONSTRUCTION SEQUENCE PHASE 3 - SHELL FILL PROTECTION GATE |
| RLP-152-000010111 | RLP-152-000010111 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Mabry, Reuben C MVN | Brooks, Robert L MVN Bacuta, George C MVN | FW: Draft Letter to Sponsor concerning material dredged from outfall canals |
| RLP-152-000016344 | RLP-152-000016344 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERMAIN JAMES J / USACE | N/A | COOPERATION AGREEMENT AND SUPPLEMENTAL AGREEMENTS |
| RLP-152-000010209 | RLP-152-000010209 | Deliberative Process | 3/26/2007 | MSG | Gatewood, Richard H MVN | Northey, Robert D MVN Mabry, Reuben C MVN Brown, Christopher MVN Bacuta, George C MVN | FW: HTRW on existing HPS ROW... |
| RLP-152-000019587 | RLP-152-000019587 | Deliberative Process | 11/1/2005 | PDF | / ASTM INTERNATIONAL | N/A | DESIGNATION: E 1527-05 STANDARD PRACTICE FOR ENVIRONMENTAL SITE ASSESSMENTS: PHASE I ENVIRONMENTAL SITE ASSESSMENT PROCESS |
| RLP-152-000019588 | RLP-152-000019588 | Deliberative Process | 2/1/2006 | PDF | / ASTM INTERNATIONAL | N/A | DESIGNATION E 1528-06 STANDARD PRACTICE FOR LIMITED ENVIRONMENTAL DUE DILIGENCE: TRANSACTION SCREEN PROCESS 1 |
| RLP-152-000019589 | RLP-152-000019589 | Deliberative Process | 1/25/2007 | PDF | / USEPA - REGION 9 | N/A | ALL APPROPRIATE INQUIRIES TRAINING |
| RLP-152-000019590 | RLP-152-000019590 | Deliberative Process | 6/26/1992 | PDF | HUNTER MILTON / USACE | N/A | REGULATION NO. 1165-2-132 WATER RESOURCES POLICIES AND AUTHORITIES HAZARDOUS, TOXIC AND RADIOACTIVE WASTE (HTRW) GUIDANCE FOR CIVIL WORKS PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000019591 | RLP-152-000019591 | Deliberative Process | 3/26/2007 | DOC | CEMVN-PM-HTRW | N/A | CEMVN HAZARDOUS TOXIC, AND RADIOLOGICAL WASTE STANDARD OPERATING PROCEDURE FOR CIVIL WORKS PROJECTS AS OF MARCH 26, 2007 |
| RLP-152-000019592 | RLP-152-000019592 | Deliberative Process | 3/26/2007 | MSG | Obiol, Bonnie S MVN | Gatewood, Richard H MVN | RE: Discussion with EPA regarding conduct of ASTM E 1527-05 for properties that USACE does  not own (UNCLASSIFIED) |
| RLP-152-000010954 | RLP-152-000010954 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Mabry, Reuben C MVN | Bacuta, George C MVN Brooks, Robert L MVN | FW: canal sediments (UNCLASSIFIED) |
| RLP-152-000018083 | RLP-152-000018083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MANAGEMENT OF HAZARDOUS SUBSTANCES FOR CIVIL WORKS PROJECTS |
| RLP-152-000012334 | RLP-152-000012334 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Wiegand, Danny L MVN Bacuta, George C MVN | RE: 07-07-06 HC Mot Supp Auth.pdf |
| RLP-152-000017647 | RLP-152-000017647 | Attorney-Client; Attorney Work Product | 5/1/2006 | DOC | MATHIES LINDA G / DEPARTMENT OF THE ARMY OPERATIONS DIVISION TECHNICAL SUPPORT BRANCH | RIVES JIM / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION HARTMAN RICHARD / NATIONAL MARINE FISHERIES SERVICE WATSON RUSS / US FISH AND WILDLIFE SERVICE DUNHAM FRED / LOUISIANA WLF GRIGGS THOMAS / LDEQ KEELER BARBARA / ENVIRONMENTAL PROTECTION AGENCY | REVIEW PHASED FEDERAL CONSISTENCY DETERMINATION FOR FISCAL YEAR 2006 MAINTENANCE DREDGING |
| RLP-152-000017648 | RLP-152-000017648 | Attorney-Client; Attorney Work Product | 5/23/2006 | DOC | MATHIES LINDA G / MVN | RIVES JIM / LOUISIANA DEPARTMENT OF NATURAL RESOURCES HARTMAN RICHARD / NATIONAL MARINE FISHERIES SERVICE WATSON RUSS / U.S. FISH AND WILDLIFE SERVICE DUNHAM FRED / LOUISIANA WLF GRIGGS THOMAS / LDEQ KEELER BARBARA / ENVIRONMENTAL PROTECTION AGENCY | FEDERAL CONSISTENCY DETERMINATION FOR THE FISCAL YEAR 2006 |
| RLP-152-000012335 | RLP-152-000012335 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN Wiegand, Danny L MVN Bacuta, George C MVN | FW: 07-07-06 HC Mot Supp Auth.pdf |
| RLP-152-000017704 | RLP-152-000017704 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; WITKOWSKI JILL / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM ; MATHIES LINDA G / MVN | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA GRIGGS THOMAS R / LDEQ | PLAINTIFFS' EX PARTE MOTION FOR CONSIDERATION OF SUPPLEMENTAL AUTHORITY REGARDING PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT ON THEIR SECOND CLAIM FOR RELIEF |
| RLP-152-000017705 | RLP-152-000017705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | ATTACHED PLAINTIFF'S MOTION FOR SUPPLEMENTAL AUTHORITY IN THE INDUSTRIAL CANAL CASE |
| RLP-152-000012679 | RLP-152-000012679 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Hite, Kristen A MVN 'David.A.Carson@usdoj.gov' Frederick, Denise D MVN Bivona, John C MVN Austin, Sheryl B MVN Bacuta, George C MVN | RE: Status: Venice Corps' Slip & Baker Hughes Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000020104 | RLP-152-000020104 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-152-000013018 | RLP-152-000013018 | Deliberative Process | 3/31/2006 | MSG | Mathies, Linda G MVN | Boe, Richard E MVN Bacuta, George C MVN Wiegand, Danny L MVN Mach, Rodney F MVN | FW: Holy Cross - more help for summary judgment brief |
| RLP-152-000016794 | RLP-152-000016794 | Deliberative Process | 3/20/2006 | XLS | N/A | N/A | HOLY CROSS NEIGHBORHOOD ASS'N V. CORPS, NO. 03-370 (E.D. LA.) CERTIFIED INDEX TO ADMINISTRATIVE RECORD FOR THE DECEMBER 18, 1998 RECORD OF DECISION, MISSISSIPPI RIVER - GULF OUTLET, NEW LOCK AND CONNECTING CHANNELS, LOUISIANA |
| RLP-152-000016795 | RLP-152-000016795 | Deliberative Process | 3/22/2006 | PDF | IANNUZZI KATHERINE ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; WITKOWSKI JILL / TULANE ENVIRONMENTAL LAW CLINIC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PLAINTIFFS' MEMORANDUM IN SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT ON THEIR SECOND CLAIM FOR RELIEF |
| RLP-152-000013019 | RLP-152-000013019 | Deliberative Process | 3/31/2006 | MSG | Merchant, Randall C MVN | Bacuta, George C MVN Mathies, Linda G MVN Wiegand, Danny L MVN Mach, Rodney F MVN | FW: Holy Cross - more help for summary judgment brief |
| RLP-152-000016801 | RLP-152-000016801 | Deliberative Process | 3/20/2006 | XLS | N/A | N/A | HOLY CROSS NEIGHBORHOOD ASS'N V. CORPS, NO. 03-370 (E.D. LA.) CERTIFIED INDEX TO ADMINISTRATIVE RECORD FOR THE DECEMBER 18, 1998 RECORD OF DECISION, MISSISSIPPI RIVER - GULF OUTLET, NEW LOCK AND CONNECTING CHANNELS, LOUISIANA |
| RLP-152-000016802 | RLP-152-000016802 | Deliberative Process | 3/22/2006 | PDF | IANNUZZI KATHERINE ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; WITKOWSKI JILL / TULANE ENVIRONMENTAL LAW CLINIC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | PLAINTIFFS' MEMORANDUM IN SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT ON THEIR SECOND CLAIM FOR RELIEF |
| RLP-152-000013094 | RLP-152-000013094 | Attorney-Client; Attorney Work Product | 3/15/2006 | MSG | Bacuta, George C MVN | Merchant, Randall C MVN Bacuta, George C MVN | 2 Holy Cross - scheduling/questions |
| RLP-152-000020762 | RLP-152-000020762 | Attorney-Client; Attorney Work Product | 8/10/2004 | DOC | JESSICA | RANDY | STATEMENT OF INDISPUTABLE MATERIAL FACTS |
| RLP-152-000013352 | RLP-152-000013352 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Rowe, Casey J MVN | Bacuta, George C MVN | FW: HTRW RE |
| RLP-152-000019107 | RLP-152-000019107 | Attorney-Client; Attorney Work Product | 10/25/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| RLP-152-000013679 | RLP-152-000013679 | Deliberative Process | 10/5/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | Bacuta, George C MVN Wiegand, Danny L MVN Mathies, Linda G MVN Guillory, Lee A MVN Burdine, Carol S MVN Matsuyama, Glenn MVN Jolissaint, Donald E MVN Moore, David 'Brian Riley (E-mail)' | RE: IHNC - Borrow Material |
| RLP-152-000016732 | RLP-152-000016732 | Deliberative Process | 08/XX/2005 | XLS | / USACE NEW ORLEANS | N/A | USACE NEW ORLEANS INNER HARBOR NAVIGATION CANAL DEPTH OF FILL MATERIAL - AUGUST 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000013909 | RLP-152-000013909 | Deliberative Process | 7/28/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN | FW: Final SOW for Collection of Sediments for IHNC Lock Replacement Project |
| RLP-152-000020493 | RLP-152-000020493 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE - INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING |
| RLP-152-000020494 | RLP-152-000020494 | Deliberative Process | 5/31/2005 | MSG | Dalmado, Michelle R MVN | Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal Lock Replacement Project Cost Proposal |
| RLP-152-000020495 | RLP-152-000020495 | Deliberative Process | 5/24/2005 | MSG | Corbino, Jeffrey M MVN | Burdine, Carol S MVN | SOW correction 24 May 2005 |
| RLP-152-000021314 | RLP-152-000021314 | Deliberative Process | 05/XX/2006 | XLS | / USACE | N/A | USACE INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING NEW ORLEANS, LOUISIANA WESTERN SOLUTIONS GSA CONTRACT NO. GS-10F-0117J SIN 899-1-4 ENVIRONMENTAL SVCS., SIN 899-6 REMOTE ADVISORY SERVICES AND SIN 899-7 GEOGRAPHIC INFORMATION SYSTEMS LABOR - YEAR 7, MAY 2005-MAY 2006 |
| RLP-152-000021315 | RLP-152-000021315 | Deliberative Process | 5/27/2005 | DOC | MOORE DAVID / WESTON SOLUTIONS, INC. | DALMADO MICHELLE / DEPT. OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | INNER HARBOR NAVIGATION CANAL (IHNC) LOCK REPLACEMENT PROJECT-SELECTION OF SAMPLE COLLECTION FIRM |
| RLP-152-000021316 | RLP-152-000021316 | Deliberative Process | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| RLP-152-000014345 | RLP-152-000014345 | Deliberative Process | 11/30/2004 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Northey, Robert D MVN | FW: Mtg. to finalize response to LPBF letter |
| RLP-152-000018453 | RLP-152-000018453 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | 2004 DRAFT SAMPLING AND ANALYSIS PLAN |
| RLP-152-000014348 | RLP-152-000014348 | Deliberative Process | 11/29/2004 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | RE: Mtg. to finalize response to LPBF letter |
| RLP-152-000018483 | RLP-152-000018483 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | 2004 DRAFT SAMPLING AND ANALYSIS PLAN FOR INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT |
| RLP-152-000014706 | RLP-152-000014706 | Deliberative Process | 11/26/2007 | MSG | Bacuta, George C MVN | Brooks, Robert L MVN<br>Varuso, Rich J MVN<br>Pinner, Richard B MVN | FW: Draft EIS |
| RLP-152-000020256 | RLP-152-000020256 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| RLP-152-000015129 | RLP-152-000015129 | Deliberative Process | 8/30/2007 | MSG | Bacuta, George C MVN | Gatewood, Richard H MVN<br>Corbino, Jeffrey M MVN | RE: Phase I ESA contract amendment and HTRW language in EIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000020236 | RLP-152-000020236 | Deliberative Process | 8/30/2007 | MSG | Ken Duffy | Gatewood, Richard H MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Entwisle, Richard C MVN<br>Bacuta, George C MVN<br>Christopher J. Pisarri<br>Dean Goodin<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Mark Nardolillo | RE: Phase I ESA contract amendment and HTRW language in EIS |
| RLP-152-000021270 | RLP-152-000021270 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS, INC | N/A | EXECUTIVE SUMMARY |
| RLP-152-000021271 | RLP-152-000021271 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS, INC | N/A | EXECUTIVE SUMMARY |
| RLP-152-000015365 | RLP-152-000015365 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Bacuta, George C MVN | Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>Gatewood, Richard H MVN | FW: MRGO-Lake Borgne unexploded ordnance issues - Info back-up |
| RLP-152-000019624 | RLP-152-000019624 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FOLLETT GEORGE / USACE ; WELP TIM / COASTAL AND HYDRAULICS LAB ENGINEER RESEARCH AND DEVELOPMENT CENTER ; BOCAMAZO LYNN / USACE ; WALSH MICHAEL / U.S. ARMY COLD REGIONS RESEARCH AND ENGINEERING LABORATORY ; NICHOLS GINA / US NAVY SEABEE MUSEUM ; SUGIYAMA BARBARA / NAVAL FACILITIES ENGINEERING SERVICE CENTER | N/A | COMPILE A LIST OF EXPERTS YOU CONSULTED REGARDING THIS ISSUE AND BRIEFLY SUMMARIZE ANY ADVICE YOU'VE RECEIVED |
| RLP-152-000015431 | RLP-152-000015431 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Bacuta, George C MVN | Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>'Ken Duffy'<br>Brown, Christopher MVN<br>Creef, Edward D MVN<br>Owen, Gib A MVN<br>Mathies, Linda G MVN<br>Brown, Jane L MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Britsch, Louis D MVN<br>Criswell, Deborah L MVN<br>Miller, Gregory B MVN<br>King, Teresa L MVN | RE: MRGO PDT Meeting Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000020115 | RLP-152-000020115 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO BORROW IN LAKE BORGNE |
| RLP-152-000015795 | RLP-152-000015795 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Bacuta, George C MVN | Mabry, Reuben C MVN Brooks, Robert L MVN | FW: Draft Letter to Sponsor concerning material dredged from outfall canals |
| RLP-152-000020335 | RLP-152-000020335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERMAIN JAMES J / USACE | N/A | COOPERATION AGREEMENT AND SUPPLEMENTAL AGREEMENTS |
| RLP-152-000015847 | RLP-152-000015847 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Bacuta, George C MVN | Mabry, Reuben C MVN | FW: Status: Venice Corps' Slip & Baker Hughes Release (UNCLASSIFIED) |
| RLP-152-000020847 | RLP-152-000020847 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-152-000020848 | RLP-152-000020848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-152-000020849 | RLP-152-000020849 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN Paul Lo Wendell Thompson | Venice results |
| RLP-152-000020850 | RLP-152-000020850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-152-000021364 | RLP-152-000021364 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |
| RLP-154-000000229 | RLP-154-000000229 | Deliberative Process | 10/12/2004 | MSG | Terranova, Jake A MVN | Baumy, Walter O MVN | FW: After Action Review |
| RLP-154-000009441 | RLP-154-000009441 | Deliberative Process | 10/5/2004 | DOC | N/A | MONTVAI ZOLTAN / HQUSACE CONE STEVE / HQUSACE ARNOLD BUDDY / MVD SEGREST JOHN / MVD WAGUESPACK LES / MVD SHADIE CHUCK / MVD SLOAN G R / MVD KILGO LARRY / MVD WILBANKS RAYFORD / MVD WILSONPRATER TAWANDA / MVN WIGGINS BETH / MVN BURDINE CAROL / MVN RUSSELL JUANITA / MVN SALYER MICHAEL / MVN TERRANOVA JAKE / MVN PALMIERI MICHAEL / MVN NORTHEY ROBERT / MVN HAAB MARK / MVN | AFTER ACTION REVIEW PORT OF IBERIA FEASIBILITY STUDY 930 CDT 5 OCTOBER 2004 |
| RLP-154-000000407 | RLP-154-000000407 | Attorney-Client; Attorney Work Product | 9/15/2005 | MSG | Hawkins, Gary MVN-ERO | Terranova, Jake A MVN-ERO Baumy, Walter MVN-ERO | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| RLP-154-000009644 | RLP-154-000009644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| RLP-154-000009645 | RLP-154-000009645 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| RLP-154-000000585 | RLP-154-000000585 | Attorney-Client; Attorney Work Product | 9/7/2005 | MSG | Hawkins, Gary MVN-ERO | Terranova, Jake A MVN-ERO | FW: |
| RLP-154-000009677 | RLP-154-000009677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | STAFF CONTACT INFORMATION |
| RLP-154-000009678 | RLP-154-000009678 | Attorney-Client; Attorney Work Product | 9/1/2005 | DOC | N/A | N/A | MVN UNACCOUNTED FOR EMPLOYEES |
| RLP-154-000004649 | RLP-154-000004649 | Attorney-Client; Attorney Work Product | 5/11/2000 | MSG | Kilroy, Maurya MVN | Dupuy, Michael B MVN Sellers, Clyde H MVN Gagliano, Frank C MVN Terranova, Jake A MVN Laborde, Charles A MVN Kilroy, Maurya MVN | MC/B Interim Floodproofing - Revised Memo re 10 May 00 discussions about private business facilities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000012122 | RLP-154-000012122 | Attorney-Client; Attorney Work Product | 5/10/2000 | DOC | N/A | N/A | MORGAN CITY AND BERWICK, INTERIM FLOODPROOFING -- WORK ON PRIVATE FACILITIES OWNED BY BUSINESSES AT SITES WITHIN THE PROJECT AREA |
| RLP-154-000005727 | RLP-154-000005727 | Attorney-Client; Attorney Work Product | 2/5/2003 | MSG | Marceaux, Michelle S MVN | Terranova, Jake A MVN Kilroy, Maurya MVN Lachney, Fay V MVN Marceaux, Michelle S MVN Schneida, Katelyn E MVN | FW: Pailet |
| RLP-154-000013633 | RLP-154-000013633 | Attorney-Client; Attorney Work Product | 1/23/2003 | DOC | MARCEAUX MICHELLE S / REAL ESTATE DIVISION APPRAISAL AND PLANNING BRANCH ; GUTIERREZ JUDITH Y / REAL ESTATE DIVISION APPRAISAL AND PLANNING BRANCH | N/A | REAL ESTATE PLAN SECTION 205, FLOOD PROTECTION PAILET BASIN, JEFFERSON PARISH, LOUISIANA |
| RLP-154-000005728 | RLP-154-000005728 | Attorney-Client; Attorney Work Product | 2/5/2003 | MSG | Terranova, Jake A MVN | Schneida, Katelyn E MVN Earl, Carolyn H MVN | FW: Pailet |
| RLP-154-000013672 | RLP-154-000013672 | Attorney-Client; Attorney Work Product | 1/23/2003 | DOC | MARCEAUX MICHELLE S / REAL ESTATE DIVISION APPRAISAL AND PLANNING BRANCH ; GUTIERREZ JUDITH Y / REAL ESTATE DIVISION APPRAISAL AND PLANNING BRANCH | N/A | REAL ESTATE PLAN SECTION 205, FLOOD PROTECTION PAILET BASIN, JEFFERSON PARISH, LOUISIANA |
| RLP-154-000007763 | RLP-154-000007763 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | Terranova, Jake A MVN | Palmer, James G NAN02 Dupuy, Michael B MVN Diehl, Edwin H MVN Merchant, Randall C MVN Frederick, Denise D MVN | RE: New MRGO Litigation |
| RLP-154-000014357 | RLP-154-000014357 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Gannon, Brian J MVN | Frederick, Denise D MVN Merchant, Randall C MVN Diehl, Edwin H MVN Terranova, Jake A MVN Dupuy, Michael B MVN | RE: Got your message |
| RLP-154-000015519 | RLP-154-000015519 | Attorney-Client; Attorney Work Product | 06/XX/2006 | HTM | N/A | N/A | PRIVACY AND SECURITY NOTICE |
| RLP-154-000008471 | RLP-154-000008471 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Terranova, Jake A MVN | Matsuyama, Glenn MVN Mabry, Reuben C MVN | RE: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| RLP-154-000015268 | RLP-154-000015268 | Attorney-Client; Attorney Work Product | 11/9/2006 | XLS | / MVD | N/A | FUNDING FOR WORK BROKERED TO MVD REGIONAL DISTRICTS - FY06 |
| RLP-154-000015959 | RLP-154-000015959 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | Nunez, Christie L MVN | Terranova, Jake A MVN | FW: Proposed Revised ROE |
| RLP-154-000025315 | RLP-154-000025315 | Attorney-Client; Attorney Work Product | 8/3/2005 | DOC | LABURE LINDA C ; CEMVN-RE-L ; JUST ; LAMBERT ; LABURE ; CEMVN-RE | / ENGINEERING DIVISION CEMVN-ED-SP NUNEZ CEMVN-PM-W GILMORE CEMVN-OC KINSEY | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION RIGHT OF ENTRY (ROE) FOR SURVEYS, AREAS B AND C, ATCHAFALAYA RIVER BACKWATER FLOODING STUDY, ASCENSION, ASSUMPTION, IBERVILLE, ST. MARY, AND ST. MARTIN PARISHES, LOUISIANA |
| RLP-154-000016181 | RLP-154-000016181 | Deliberative Process | 11/18/2005 | MSG | Thibodeaux, Burnell J MVN | Grieshaber, John B MVN Hawkins, Gary L MVN Dupuy, Michael B MVN Terranova, Jake A MVN | FW: Planning, Programs and Project Management Division |
| RLP-154-000024971 | RLP-154-000024971 | Deliberative Process | 11/18/2005 | DOC | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | ZIMMERER GARY J / USDHS | THIS LETTER IS IN REFERENCE TO A NOVEMBER 15, 2005, MEETING BETWEEN YOURSELF AND REPRESENTATIVES OF THE UNITED STATES ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| RLP-154-000017529 | RLP-154-000017529 | Deliberative Process | 10/12/2004 | MSG | Terranova, Jake A MVN | Baumy, Walter O MVN | FW: After Action Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000024009 | RLP-154-000024009 | Deliberative Process | 10/5/2004 | DOC | N/A | MONTVAI ZOLTAN / HQUSACE CONE STEVE / HQUSACE ARNOLD BUDDY / MVD SEGREST JOHN / MVD WAGUESPACK LES / MVD SHADIE CHUCK / MVD SLOAN G R / MVD KILGO LARRY / MVD WILBANKS RAYFORD / MVD WILSONPRATER TAWANDA / MVN WIGGINS BETH / MVN BURDINE CAROL / MVN RUSSELL JUANITA / MVN SALYER MICHAEL / MVN TERRANOVA JAKE / MVN PALMIERI MICHAEL / MVN NORTHEY ROBERT / MVN HAAB MARK / MVN | AFTER ACTION REVIEW PORT OF IBERIA FEASIBILITY STUDY 930 CDT 5 OCTOBER 2004 |
| RLP-154-000017532 | RLP-154-000017532 | Deliberative Process | 10/8/2004 | MSG | Kilgo, Larry MVD | Montvai, Zoltan L HQ02 Wilson-Prater, Tawanda R MVN Cone, Steve R HQ02 Wiggins, Elizabeth MVN Burdine, Carol S MVN Russell, Juanita K MVN Arnold, William MVD Salyer, Michael R MVN Segrest, John C MVD Terranova, Jake A MVN Waguespack, Leslie S MVD Palmieri, Michael M MVN Shadie, Charles E MVD Northey, Robert D MVN Sloan, G Rogers MVD Haab, Mark E MVN Kilgo, Larry MVD Wilbanks, Rayford E MVD Renfroe, Linda MVD | After Action Review |
| RLP-154-000024112 | RLP-154-000024112 | Deliberative Process | 10/5/2004 | DOC | N/A | MONTVAI ZOLTAN / HQUSACE CONE STEVE / HQUSACE ARNOLD BUDDY / MVD SEGREST JOHN / MVD WAGUESPACK LES / MVD SHADIE CHUCK / MVD SLOAN G R / MVD KILGO LARRY / MVD WILBANKS RAYFORD / MVD WILSONPRATER TAWANDA / MVN WIGGINS BETH / MVN BURDINE CAROL / MVN RUSSELL JUANITA / MVN SALYER MICHAEL / MVN TERRANOVA JAKE / MVN PALMIERI MICHAEL / MVN NORTHEY ROBERT / MVN HAAB MARK / MVN | AFTER ACTION REVIEW PORT OF IBERIA FEASIBILITY STUDY 930 CDT 5 OCTOBER 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000017634 | RLP-154-000017634 | Deliberative Process | 7/8/2005 | MSG | Wilson-Prater, Tawanda R MVN | Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Montvai, Zoltan L HQ02<br>Cone, Steve R HQ02<br>Burdine, Carol S MVN<br>Terranova, Jake A MVN<br>Salyer, Michael R MVN<br>Zack, Michael MVN<br>Whalen, Daniel P MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN<br>Wilson-Prater, Tawanda R MVN | Port of Iberia - Responses to HQs Comments |
| RLP-154-000025103 | RLP-154-000025103 | Deliberative Process | 7/7/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E | N/A | RESPONSES TO HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| RLP-154-000017638 | RLP-154-000017638 | Deliberative Process | 7/15/2005 | MSG | Terranova, Jake A MVN | Wilson-Prater, Tawanda R MVN | FW: Port of Iberia - Responses to HQs Comments |
| RLP-154-000025381 | RLP-154-000025381 | Deliberative Process | 7/7/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E | N/A | RESPONSES TO HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| RLP-154-000017660 | RLP-154-000017660 | Attorney-Client; Attorney Work Product | 8/11/2005 | MSG | Greenup, Rodney D MVN | Zack, Michael MVN<br>Terranova, Jake A MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Lefort, Jennifer L MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | FW: POI comments? |
| RLP-154-000024885 | RLP-154-000024885 | Attorney-Client; Attorney Work Product | 8/10/2005 | DOC | WARREN JAMES E / POLICY AND POLICY COMPLIANCE DIVISION ; CONE / CECW-PC ; WARREN / CECW-PC | CECW-P<br>CECW-ZD<br>CECW-PC FILE<br>MONTVAI ZOLTAN / CECW-MVD<br>HUGHES SUSAN / CECW-MVD | MEMORANDUM FOR CECW-MVD (ATTN: ZOLTAN MONTVAI AND SUSAN HUGHES) HQUSACE POLICY COMPLIANCE REVIEW PORT OF IBERIA NAVIGATION STUDY, LOUISIANA, PRELIMINARY DRAFT FEASIBILITY REPORT AND ENVIRONMENTAL IMPACT STATEMENT (EIS) (JULY 2005) |
| RLP-154-000024886 | RLP-154-000024886 | Attorney-Client; Attorney Work Product | 8/11/2005 | DOC | MCINTYRE ROBERT M ; CECW-PC | N/A | PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT IBERIA NAVIGATION STUDY DATED JULY 2005 |
| RLP-154-000017669 | RLP-154-000017669 | Attorney-Client; Attorney Work Product | 8/15/2005 | MSG | Lefort, Jennifer L MVN | Terranova, Jake A MVN | FW: POI comments? |
| RLP-154-000025146 | RLP-154-000025146 | Attorney-Client; Attorney Work Product | 8/10/2005 | DOC | WARREN JAMES E / POLICY AND POLICY COMPLIANCE DIVISION ; CONE / CECW-PC ; WARREN / CECW-PC | CECW-P<br>CECW-ZD<br>CECW-PC FILE<br>MONTVAI ZOLTAN / CECW-MVD<br>HUGHES SUSAN / CECW-MVD | MEMORANDUM FOR CECW-MVD (ATTN: ZOLTAN MONTVAI AND SUSAN HUGHES) HQUSACE POLICY COMPLIANCE REVIEW PORT OF IBERIA NAVIGATION STUDY, LOUISIANA, PRELIMINARY DRAFT FEASIBILITY REPORT AND ENVIRONMENTAL IMPACT STATEMENT (EIS) (JULY 2005) |
| RLP-154-000025148 | RLP-154-000025148 | Attorney-Client; Attorney Work Product | 8/11/2005 | DOC | MCINTYRE ROBERT M ; CECW-PC | N/A | PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT OF IBERIA NAVIGATION STUDY DATED JULY 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000017734 | RLP-154-000017734 | Deliberative Process | 10/20/2005 | MSG | Greenup, Rodney D MVN | Colosimo, Robyn S HQ02<br>Ruff, Greg MVD<br>Cone, Steve R HQ02<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Wilbanks, Rayford E MVD<br>Whalen, Daniel P MVN<br>Russell, Juanita K MVN<br>Salyer, Michael R MVN<br>McIntyre, Robert M HQ02<br>Matusiak, Mark HQ02<br>Kilgo, Larry MVD<br>Terranova, Jake A MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Hull, Falcolm E MVN<br>Burdine, Carol S MVN<br>Renfroe, Linda MVD | RE: Port of Iberia  & CWRB |
| RLP-154-000022829 | RLP-154-000022829 | Deliberative Process | 10/20/2005 | DOC | GREENUP RODNEY ; CEMVN-PM | N/A | MVN DRAFT RESPONSES TO HEADQUARTERS REVIEW ASSESSMENT PORT OF IBERIA, LOUISIANA DRAFT FEASIBILITY REPORT AND EIS AUGUST 2005 |
| RLP-154-000017906 | RLP-154-000017906 | Attorney-Client; Attorney Work Product | 3/22/2006 | MSG | Burdine, Carol S MVN | Terranova, Jake A MVN<br>Manguno, Richard J MVN<br>Whalen, Daniel P MVN<br>Haab, Mark E MVN | FW: OC Comments on Engineering Appendix & Economics Appendix |
| RLP-154-000024429 | RLP-154-000024429 | Attorney-Client; Attorney Work Product | 3/22/2006 | DOC | ZACK MICHAEL ; CEMVN-OC | BURDINE CAROL<br>TERRRANOVA JAKE | MEMORANDUM FOR PROJECT MANAGER (CAROL BURDINE) PORT OF IBERIA, LOUISIANA, NAVIGATION STUDY - FEASIBILITY REPORT |
| RLP-154-000018914 | RLP-154-000018914 | Deliberative Process | 2/2/2007 | MSG | Green, Stanley B MVN | Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Glorioso, Daryl G MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A.  MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | SELA Comm Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000023028 | RLP-154-000023028 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-154-000019646 | RLP-154-000019646 | Deliberative Process | 5/23/2006 | MSG | Green, Stanley B MVN | Labure, Linda C MVN Grieshaber, John B MVN Martinson, Robert J MVN Lovetro, Keven MVN Glorioso, Daryl G MVN Carter, Greg C MVN Just, Gloria N MVN Terranova, Jake A MVN Wiggins, Elizabeth MVN Baldini, Toni M MVN Wingate, Lori B MVN Desoto, Angela L MVN Reynolds, Lekesha W MVN Dayan, Nathan S MVN | SELA Orleans APIR |
| RLP-154-000022656 | RLP-154-000022656 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P; BLEAKLEY ALBERT M | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN ORLEANS PARISH, LOUISIANA |
| RLP-154-000019647 | RLP-154-000019647 | Deliberative Process | 5/24/2006 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN Labure, Linda C MVN Grieshaber, John B MVN Martinson, Robert J MVN Lovetro, Keven MVN Carter, Greg C MVN Just, Gloria N MVN Terranova, Jake A MVN Wiggins, Elizabeth MVN Baldini, Toni M MVN Wingate, Lori B MVN Desoto, Angela L MVN Reynolds, Lekesha W MVN Dayan, Nathan S MVN Kinsey, Mary V MVN Bland, Stephen S MVN Bilbo, Diane D MVN Frederick, Denise D MVN | RE: SELA Orleans APIR |
| RLP-154-000022674 | RLP-154-000022674 | Deliberative Process | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000019652 | RLP-154-000019652 | Deliberative Process | 5/19/2006 | MSG | Green, Stanley B MVN | Labure, Linda C MVN Grieshaber, John B MVN Martinson, Robert J MVN Lovetro, Keven MVN Carter, Greg C MVN Just, Gloria N MVN Terranova, Jake A MVN Wiggins, Elizabeth MVN Baldini, Toni M MVN Holley, Soheila N MVN Glorioso, Daryl G MVN | SELA Jefferson APIR |
| RLP-154-000022788 | RLP-154-000022788 | Deliberative Process | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA, LA, PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| RLP-154-000021810 | RLP-154-000021810 | Deliberative Process | 6/28/2005 | MSG | Deloach, Pamela A MVN | Terranova, Jake A MVN | FW: MRGO Critical Shoreline Protection draft PMP |
| RLP-154-000022252 | RLP-154-000022252 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| RLP-154-000022253 | RLP-154-000022253 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| RLP-154-000022254 | RLP-154-000022254 | Deliberative Process | XXXXXXXX | MSG | N/A | N/A | GREGORY B. MILLER - CONTACT |
| RLP-155-000000129 | RLP-155-000000129 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | Keller, Janet D MVN | Tillman, Richard L MVN | FW: Hickory Landing 121 |
| RLP-155-000005932 | RLP-155-000005932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | / HICKORY LANDING, L.L.C. | COMITE RIVER DIVERSION PROJECT AMITE RIVER AND TRIBUTARIES EAST BATON ROUGE PARISH, LOUISIANA TRACT: 121 |
| RLP-155-000000638 | RLP-155-000000638 | Attorney-Client; Attorney Work Product | 3/27/2002 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Black, Timothy D MVN Frederick, Denise D MVN Pecoul, Diane K MVN Tillman, Richard L MVN Hassenboehler, Thomas G MVN Hester, Ulysses D MVN Foret, William A MVN | ED 01-059;  Comite River Diversion Project, Lilly Bayou Control Structure, Phase 1, East Baton Rouge Parish, Louisiana |
| RLP-155-000006168 | RLP-155-000006168 | Attorney-Client; Attorney Work Product | 3/27/2002 | DOC | SATTERLEE GERARD S / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL COMITE RIVER DIVERSION PROJECT, LILLY BAYOU STRUCTURE, PHASE 1, EAST BATON ROUGE PARISH, LOUISIANA ED 01-059 |
| RLP-155-000001408 | RLP-155-000001408 | Attorney-Client; Attorney Work Product | 5/26/2004 | MSG | Frederick, Denise D MVN | Tillman, Richard L MVN | RE: Iraq Records Search and Preservation Requirement |
| RLP-155-000005459 | RLP-155-000005459 | Attorney-Client; Attorney Work Product | 8/18/2003 | DOC | N/A | N/A | AL FATWAH BRIDGE HELICOPTER TRIP |
| RLP-155-000001410 | RLP-155-000001410 | Attorney-Client; Attorney Work Product | 5/6/2004 | MSG | Tillman, Richard L MVN | Frederick, Denise D MVN | RE: Iraq Records Search and Preservation Requirement |
| RLP-155-000005705 | RLP-155-000005705 | Attorney-Client; Attorney Work Product | 8/18/2003 | DOC | N/A | N/A | AL FATWAH BRIDGE HELICOPTER TRIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000005706 | RLP-155-000005706 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | TILLMAN RICK | LYELL SAMUEL BIRD MCGUCKIN HELMICK TILLMAN RICK / IRO NORTH | POWER MEETING AT GENERATION OFFICES |
| RLP-155-000005707 | RLP-155-000005707 | Attorney-Client; Attorney Work Product | 9/6/2003 | DOC | N/A | MCGUCKIN LYELL HELMICK GLASGOW JEFF / RIO MCCLENAN MIKE / RIO DEMASI MIKE / RIO TILLMAN RICK / USACE IRO-NORTH | POWER MEETING AT GENERATION OFFICES |
| RLP-155-000005708 | RLP-155-000005708 | Attorney-Client; Attorney Work Product | 8/6/2003 | DOC | N/A | HELMICK MCGUCKEN MORRIS LYELL STEVE BIRD | POWER MEETING (08/06/03) |
| RLP-155-000005709 | RLP-155-000005709 | Attorney-Client; Attorney Work Product | 10/8/2003 | DOC | TILLMAN RICK / USACE IRO-N | OIL PIPELINES REPRESENTATIVES GCED/GCEP REPRESENTATIVES MCGUCKIN BILL LYELL STEVE BIRD SCOTT TILLMAN RICK / USACE IRO-N | POWER MEETING (COMBINED @ DISTRIBUTION OFFICE) |
| RLP-155-000005710 | RLP-155-000005710 | Attorney-Client; Attorney Work Product | 11/1/2003 | DOC | TILLMAN RICK / USACE IRO-N | GCEP POWER OFFICIALS OIL PIPELINES REPRESENTATIVES LYELL STEVE MCGUCKIN BILL DUVALL DOE KEN TILLMAN RICK / USACE IRO-N BERTUCCI ANTHONY / USACE IRO-N | POWER MEETING @ GCEP |
| RLP-155-000005711 | RLP-155-000005711 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | TILLMAN RICK / USACE IRO-N | OIL PIPELINES REPRESENTATIVES GECD/GECP REPRESENTATIVES MCGUCKIN BILL MORRIS STEVE BIRD SCOTT | POWER MEETING (COMBINED @ DISTRIBUTION OFFICE) |
| RLP-155-000005712 | RLP-155-000005712 | Attorney-Client; Attorney Work Product | 10/11/2003 | DOC | TILLMAN RICK / USACE IRO-N | OIL PIPELINE REPRESENTATIVE GCED/GCEP REPRESENTATIVES MORRIS STEVE LYELL STEVE MCGUCKIN BILL HELMICK TILLMAN RICK / USACE IRO-N | POWER MEETING (@ GCEP OFFICES) |
| RLP-155-000005713 | RLP-155-000005713 | Attorney-Client; Attorney Work Product | 9/13/2003 | DOC | N/A | SAMUEL ROOSEVELT MORRIS STEVE MCGUCKIN GLASGOW JEFF / RIO TILLMAN RICK / USACE IRO-N | POWER MEETING AT THE GENERATION OFFICES |
| RLP-155-000005714 | RLP-155-000005714 | Attorney-Client; Attorney Work Product | 9/17/2003 | DOC | TILLMAN RICK | SAMUEL LYELL BIRD MORRIS MCGUCKIN TILLMAN RICK / USACE IRO-N | POWER MEETING (COMBINED @ DISTRIBUTION OFFICE) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000005715 | RLP-155-000005715 | Attorney-Client; Attorney Work Product | 8/20/2003 | DOC | TILLMAN RICK / USACE IRO-N | GCED/GCEP REPRESENTATIVES MCGUCKIN BILL LYELL STEVE MORRIS STEVE SAMUEL ROOSEVELT AVERY TILLMAN RICK / USACE IRO-N | POWER MEETING (COMBINED @ GCED OFFICES) |
| RLP-155-000005716 | RLP-155-000005716 | Attorney-Client; Attorney Work Product | 9/20/2003 | DOC | TILLMAN RICK | HELMICK MORRIS MCGUCKIN TILLMAN RICK / USACE IRO-N | POWER MEETING @ GENERATION OFFICES |
| RLP-155-000005717 | RLP-155-000005717 | Attorney-Client; Attorney Work Product | 10/22/2003 | DOC | TILLMAN RICK / USACE IRO-N | GCED/GCEP REPRESENTATIVES TILLMAN RICK / USACE IRO-N | POWER MEETING (COMBINED @ DISTRIBUTION (GCED) |
| RLP-155-000005719 | RLP-155-000005719 | Attorney-Client; Attorney Work Product | 8/23/2003 | DOC | TILLMAN RICK / USACE IRO-N | GCEP AND GCED REPRESENTATIVES MORRIS STEVE MCGUCKIN BILL TILLMAN RICK / USACE IRO-N | POWER MEETING AT GENERATION OFFICES (GCEP) |
| RLP-155-000005721 | RLP-155-000005721 | Attorney-Client; Attorney Work Product | 9/24/2003 | DOC | TILLMAN RICK / USACE IRO-N | GECD/GECP REPRESENTATIVES OIL PIPELINES REPRESENTATIVES MCGUCKIN BILL BIRD SCOTT LYELL STEVE MORRIS STEVE TILLMAN RICK / USACE IRO-N | POWER MEETING (COMBINED AT DISTRIBUTION OFFICES) |
| RLP-155-000005722 | RLP-155-000005722 | Attorney-Client; Attorney Work Product | 10/25/2003 | DOC | TILLMAN RICK / USACE IRO-N | OIL PIPELINE REPRESENTATIVE GCED/GCEP REPRESENTATIVES LYELL STEVE MORRIS STEVE MCGUCKIN BILL DUVALL TILLMAN RICK / USACE IRO-N | POWER MEETING (@GCEP OFFICES) |
| RLP-155-000005725 | RLP-155-000005725 | Attorney-Client; Attorney Work Product | 8/27/2003 | DOC | TILLMAN RICK / USACE IRO-N | GECD AND GECP REPRESENTATIVES LYELL STEVE SAMUEL ROOSEVELT MCGUCKIN BILL TILLMAN RICK / USACE IRO-N | POWER MEETING @ GECD |
| RLP-155-000005726 | RLP-155-000005726 | Attorney-Client; Attorney Work Product | 9/27/2003 | DOC | TILLMAN RICK / USACE IRO-N | OIL COMPANY REPRESENTATIVES POWER GENERATION AND DISTRIBUTION REPRESENTATIVES MCGUCKIN BILL LYELL STEVE MORRIS STEVE TILLMAN RICK / USACE IRO-N | POWER MEETING @ GENERATION OFFICES |
| RLP-155-000005727 | RLP-155-000005727 | Attorney-Client; Attorney Work Product | 10/29/2003 | DOC | TILLMAN RICK / USACE IRO-N | GCED/GCEP REPRESENTATIVES SAMUEL ROOSEVELT MORRIS STEVE MCGUCKIN BILL BIRD SCOTT TILLMAN RICK / USACE IRO-N KIDDY WILLIAM / USACE IRO-N | POWER MEETING (COMBINED @ CMOC) |
| RLP-155-000005728 | RLP-155-000005728 | Attorney-Client; Attorney Work Product | 8/30/2003 | DOC | TILLMAN RICK / USACE IRO-N | SAMUEL ROOSEVELT MORRIS STEVE MCGUCKIN BILL TILLMAN RICK / USACE | POWER MEETING @ GENERATION HQ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000005729 | RLP-155-000005729 | Attorney-Client; Attorney Work Product | 10/4/2003 | DOC | TILLMAN RICK / USACE IRO-N | OIL PIPELINES REPRESENTATIVES GCED/GCEP REPRESENTATIVES MCGUCKIN BILL MORRIS STEVE TILLMAN RICK / USACE IRO-N | POWER MEETING (@ GCEP OFFICE) |
| RLP-155-000005730 | RLP-155-000005730 | Attorney-Client; Attorney Work Product | 11/8/2003 | DOC | TILLMAN RICK / USACE IRO-N | GECP REPRESENTATIVES SAMUEL ROOSEVELT LYELL STEVE MCGUCKIN WILLIAM HELMICK TILLMAN RICK / USACE IRO-N BERTUCCI ANTHONY / USACE IRO-N | POWER MEETING @ GENERATION (GECP) |
| RLP-155-000005731 | RLP-155-000005731 | Attorney-Client; Attorney Work Product | 8/18/2003 | DOC | TILLMAN RICK | HELMICK SAMUEL MCGUCKIN IRAQI POWER REPRESENTATIVES TILLMAN RICK BERTUCCI ANTHONY IRAQ MINISTRY OF OIL REPRESENTATIVES TEAM RIO HALLIBURTON CONTRACTOR | POWER MEETING AT BAYJI BRIDGE SITE - TRIP REPORT |
| RLP-155-000005732 | RLP-155-000005732 | Attorney-Client; Attorney Work Product | 9/10/2003 | DOC | TILLMAN RICK | MCGUCKIN MORRIS BIRD TILLMAN RICK / USACE IRO-N NOORI ANIS A | COMBINED POWER MEETING @ DISTRIBUTION (10 SEPTEMBER 2003) |
| RLP-155-000005733 | RLP-155-000005733 | Attorney-Client; Attorney Work Product | 10/15/2003 | DOC | TILLMAN RICK / USACE IRO-N | OIL PIPELINES REPRESENTATIVES GCED/GCEP REPRESENTATIVES SAMUEL ROOSEVELT MORRIS STEVE BIRD SCOTT MCGUCKIN BILL TILLMAN RICK / USACE IRO-N | POWER MEETING (COMBINED AT GCED OFFICES) |
| RLP-155-000005734 | RLP-155-000005734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EMAIL ID LIST |
| RLP-155-000001473 | RLP-155-000001473 | Attorney-Client; Attorney Work Product | 8/16/2001 | MSG | Stout, Michael E MVN | McNamara, Cary D MVN Tillman, Richard L MVN | FW: The Cooksey Letter, Old River Visitors Center |
| RLP-155-000006146 | RLP-155-000006146 | Attorney-Client; Attorney Work Product | 6/4/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY ; AUSTIN ; AUSTINS FILES ; AD-TASKER COOKSEY ; TABB / CECW-ON ; LEWIS / CECW-ON ; ANDERSON / CECC ; DEVICK / CECW-B ; LANG / CECW-O ; HESS / CECW-O ; FOXX / CECW-ZC ; CECW-ON | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA | MOA LA HYDROELECTRIC & NO DIST |
| RLP-155-000002222 | RLP-155-000002222 | Deliberative Process | 5/12/2006 | MSG | Pearson, Dwight W COL LA-RFO | Ashworth, Kenneth A MVN Tillman, Richard L MVN Gouger, Timothy P NWO Bostick, Jerone H Smithers, Charles O MVM DeBoer, Frank C MVM Davidson, Sandra J POA | FW: Draft Questions for the Record - 10 April Hearing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000010050 | RLP-155-000010050 | Deliberative Process | XX/XX/XXXX | DOC | VITTER | N/A | SENATOR VITTER'S QUESTIONS FOR THE RECORD HEARING ON ZZZZZKATRINA AND CONTRACTING: BLUE ROOF, DEBRIS REMOVAL, TRAVEL TRAILER CASE STUDIESZZZZZ COMMITTEE ON HOMELAND SECURITY AND GOVERNMENT AFFAIRS SUBCOMMITTEE ON FEDERAL FINANCIAL MANAGEMENT, GOVERNMENT INFORMATION AND INTERNATIONAL SECURITY |
| RLP-155-000002644 | RLP-155-000002644 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Jachimowicz, Adam M HQ02 | Tillman, Richard L MVN Gouger, Timothy P NWO Garner, Jim L MVD Falk, Maurice S MVN Steagall, Michael MVN Morse, Thomas A SAM | FW: LA ASBESTOS-- FW: Final LDEQ Letter Signed Today - Feb. 3 - Provides 2 No Action Assurances |
| RLP-155-000008495 | RLP-155-000008495 | Attorney-Client; Attorney Work Product | 2/3/2006 | PDF | NAKAYAMA GRANTA Y / USEPA | MCDANIEL MIKE D / LDEQ PALMER JI GREENE RICHARD LEGGETT HAL / LDEQ BROWN CHUCK C / LDEQ NOLAN CHERYL / LDEQ CREAR ROBERT / USACE CHISOLM CHARLES / MDEQ | DEMOLITION OF HOUSES AND DISPOSAL OF RESULTING DEBRIS IN RESPONSE TO HURRICANE KATRINA AND HURRICANE RITA |
| RLP-155-000004984 | RLP-155-000004984 | Deliberative Process | 9/3/2007 | MSG | Tillman, Richard L MVN | Jackson, Antoine L MVN Poindexter, Larry MVN | FW: Comite PDT Meeting Notes 20070814 |
| RLP-155-000009744 | RLP-155-000009744 | Deliberative Process | 8/14/2007 | DOC | N/A | REEVES BILL BROWN CHRISTOPHER ALLETE DON TILLMAN RICK AIKEN JEREMY CARROLL CLARK ZAMMIT CHARLIE CURRAN MATTHEW ENCLADE SHEILA WALKER DEANNA BURNWORTH JOHN GOSS DALE JACKSON ANTONIE KILROY MAURYA RIETSCHIER DIETMAR WHITE DUSTIN DELMAR WILLIAM | COMITE RIVER DIVERSION PROJECT, LA PROJECT DELIVERY TEAM MEETING 14 AUGUST 2007 LILLY BAYOU CONSTRUCTION SITE BATON ROUGE, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000000087 | RLP-157-000000087 | Deliberative Process | 1/2/2008 | MSG | Labure, Linda C MVN | Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Anderson, Carl E MVN<br>Gilmore, Christophor E MVN<br>Kearns, Samuel L MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Waguespack, Thomas G MVN<br>Tullier, Kim J MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | FW: Borrow Fact Sheet.doc |
| RLP-157-000006029 | RLP-157-000006029 | Deliberative Process | 12/28/2007 | DOC | / MVN | N/A | PROJECT BORROW PDT FACT SHEET BORROW IN SUPPORT OF HURRICANE STORM DAMAGE REDUCTION SYSTEM (HSDRS) PROJECTS |
| RLP-157-000000095 | RLP-157-000000095 | Deliberative Process | 12/31/2007 | MSG | Tullier, Kim J MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Anderson, Carl E MVN<br>Gilmore, Christophor E MVN<br>Kearns, Samuel L MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Waguespack, Thomas G MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | Borrow Fact Sheet |
| RLP-157-000005629 | RLP-157-000005629 | Deliberative Process | 12/28/2007 | DOC | / US ARMY CORPS OF ENGINEERS | N/A | PROJECT FACT SHEET BORROW, HURRICANE STORM DAMAGE REDUCTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000000096 | RLP-157-000000096 | Deliberative Process | 12/31/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Anderson, Carl E MVN<br>Gilmore, Christophor E MVN<br>Kearns, Samuel L MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Waguespack, Thomas G MVN<br>Tullier, Kim J MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Borrow Fact Sheet.doc |
| RLP-157-000005634 | RLP-157-000005634 | Deliberative Process | 12/28/2007 | DOC | / US ARMY CORPS OF ENGINEERS | N/A | PROJECT BORROW PDT FACT SHEET BORROW IN SUPPORT OF HURRICANE STORM DAMAGE REDUCTION SYSTEM (HSDRS) PROJECT |
| RLP-157-000000098 | RLP-157-000000098 | Deliberative Process | 12/31/2007 | MSG | Owen, Gib A MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Anderson, Carl E MVN<br>Gilmore, Christophor E MVN<br>Kearns, Samuel L MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Waguespack, Thomas G MVN<br>Tullier, Kim J MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: Borrow Fact Sheet.doc |
| RLP-157-000005644 | RLP-157-000005644 | Deliberative Process | 12/28/2007 | DOC | / US ARMY CORPS OF ENGINEERS | N/A | PROJECT FACT SHEET BORROW, HURRICANE STORM DAMAGE REDUCTION SYSTEM |
| RLP-157-000000101 | RLP-157-000000101 | Deliberative Process | 12/28/2007 | MSG | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Anderson, Carl E MVN<br>Gilmore, Christophor E MVN<br>Kearns, Samuel L MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Waguespack, Thomas G MVN<br>Tullier, Kim J MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | Borrow Fact Sheet.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000005662 | RLP-157-000005662 | Deliberative Process | 12/28/2007 | DOC | / MVN | N/A | PROJECT FACT SHEET |
| RLP-157-000000258 | RLP-157-000000258 | Attorney-Client; Attorney Work Product | 12/13/2007 | MSG | Bland, Stephen S MVN | Mosrie, Sami J MVN Waits, Stuart MVN Dunn, Kelly G MVN Bland, Stephen S MVN | Emailing: escromem |
| RLP-157-000006075 | RLP-157-000006075 | Attorney-Client; Attorney Work Product | 10/8/1997 | PDF | EDELMAN LESTER ; CECC-ZA | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND AND DISTRICT COMMAND COUNSELS ESCROW AGREEMENTS IN SUPPORT OF AGREEMENTS OTHER THAN PROJECT COOPERATION AGREEMENTS |
| RLP-157-000000259 | RLP-157-000000259 | Attorney-Client; Attorney Work Product | 12/13/2007 | MSG | Bland, Stephen S MVN | Mosrie, Sami J MVN Waits, Stuart MVN Dunn, Kelly G MVN Bland, Stephen S MVN | Emailing: escro900 |
| RLP-157-000006087 | RLP-157-000006087 | Attorney-Client; Attorney Work Product | 09/XX/2000 | PDF | N/A | N/A | MODEL ESCROW AGREEMENT REVISED 09/00/2000 |
| RLP-157-000000260 | RLP-157-000000260 | Attorney-Client; Attorney Work Product | 12/13/2007 | MSG | Bland, Stephen S MVN | Mosrie, Sami J MVN Waits, Stuart MVN Dunn, Kelly G MVN Bland, Stephen S MVN | Emailing: entire ESCROW |
| RLP-157-000006090 | RLP-157-000006090 | Attorney-Client; Attorney Work Product | 10/30/1998 | PDF | GENETTI ALBERT J / DEPARTMENT OF THE ARMY USACE ; CECW-AG ; WILLIAMS OTIS / DEPARTMENT OF THE ARMY USACE | N/A | DISTRIBUTION RESTRICTION STATEMENT ENGINEER REGULATION 1165-2-30 CHANGE 1 |
| RLP-157-000000582 | RLP-157-000000582 | Deliberative Process | 11/27/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN Brouse, Gary S MVN Burdine, Carol S MVN Constance, Troy G MVN Crescioni, Lisa P MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Green, Stanley B MVN Herr, Brett H MVN Holley, Soheila N MVN Lucore, Marti M MVN Naomi, Alfred C MVN Vignes, Julie D MVN Waits, Stuart MVN | FW: WRDA-2007 Recommendations and backup references including |
| RLP-157-000006726 | RLP-157-000006726 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| RLP-157-000006727 | RLP-157-000006727 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000001171 | RLP-157-000001171 | Deliberative Process | 10/24/2007 | MSG | LeBlanc, Julie Z MVN | Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>Urbine, Anthony W MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Duplantier, Wayne A MVN<br>Monnerjahn, Christopher J MVN<br>Barrios, Johan C MVN<br>Drouant, Bradley W MVN-Contractor<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>'RobinWent@aol.com' | FW: ROUGH DRAFT summit notes |
| RLP-157-000007123 | RLP-157-000007123 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000001320 | RLP-157-000001320 | Deliberative Process | 10/18/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000007131 | RLP-157-000007131 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000001359 | RLP-157-000001359 | Deliberative Process | 10/16/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000006867 | RLP-157-000006867 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |
| RLP-157-000002164 | RLP-157-000002164 | Deliberative Process | 9/13/2007 | MSG | Bland, Stephen S MVN | Dunn, Christopher L MVN Waits, Stuart MVN Mosrie, Sami J MVN Gonski, Mark H MVN Klock, Todd M MVN Duplantier, Wayne A MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: Railroad Agreement - Technical Justification |
| RLP-157-000007659 | RLP-157-000007659 | Deliberative Process | 9/13/2007 | DOC | GONSKI MARK H; WAITS STUART | FILE | WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, EAST OF HARVEY CANAL FLOODWALL, CONTRACT 1 – SECTOR GATE TO BOOMTOWN CASINO, JEFFERSON PARISH, LA (ED 01-013) |
| RLP-157-000002165 | RLP-157-000002165 | Deliberative Process | 9/13/2007 | MSG | Dunn, Christopher L MVN | Bland, Stephen S MVN Waits, Stuart MVN Mosrie, Sami J MVN Gonski, Mark H MVN Klock, Todd M MVN Duplantier, Wayne A MVN Dunn, Kelly G MVN | Railroad Agreement - Technical Justification |
| RLP-157-000007662 | RLP-157-000007662 | Deliberative Process | 9/13/2007 | DOC | GONSKI MARK H; WAITS STUART | FILE | WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, EAST OF HARVEY CANAL FLOODWALL, CONTRACT 1 – SECTOR GATE TO BOOMTOWN CASINO, JEFFERSON PARISH, LA (ED 01-013) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000002167 | RLP-157-000002167 | Deliberative Process | 9/13/2007 | MSG | Dunn, Christopher L MVN | Bland, Stephen S MVN<br>Mosrie, Sami J MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Duplantier, Wayne A MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN | Railroad Agreement - Technical Justification |
| RLP-157-000007551 | RLP-157-000007551 | Deliberative Process | 9/13/2007 | DOC | GONSKI MARK H; WAITS STUART | FILE | WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, EAST OF HARVEY CANAL FLOODWALL, CONTRACT 1 – SECTOR GATE TO BOOMTOWN CASINO, JEFFERSON PARISH, LA (ED 01-013) |
| RLP-157-000002219 | RLP-157-000002219 | Deliberative Process | 9/11/2007 | MSG | Strum, Stuart R MVN-Contractor | Ford, Andamo E LTC MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Bourgeois, Michael P MVN<br>Bivona, John C MVN<br>Terrell, Bruce A MVN<br>Vignes, Julie D MVN<br>Elmer, Ronald R MVN<br>Urbine, Anthony W MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Wiggins, Elizabeth MVN<br>Glorioso, Daryl G MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Goodlett, Amy S MVN | Borrow Issues Matrix |
| RLP-157-000007681 | RLP-157-000007681 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| RLP-157-000002650 | RLP-157-000002650 | Deliberative Process | 8/20/2007 | MSG | Vignes, Julie D MVN | Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Waits, Stuart MVN<br>Synovitz, Steve R MVN-Contractor<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Chewning, Brian MVD | FW: Recap Conf call - Maxent Canal / Sector Gate South |
| RLP-157-000007908 | RLP-157-000007908 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MVN HURRICANE PROTECTION SYSTEM (HPS) PLAN FOR EVALUATING AND APPROVING 100-YEAR LEVEL OF PROTECTION ALTERNATIVE ALIGNMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000003267 | RLP-157-000003267 | Deliberative Process | 7/13/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Waits, Stuart MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| RLP-157-000008067 | RLP-157-000008067 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| RLP-157-000003412 | RLP-157-000003412 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Burdine, Carol S MVN | Naomi, Alfred C MVN<br>Waits, Stuart MVN<br>Stack, Michael J MVN | Fw: Overall flood depths |
| RLP-157-000005241 | RLP-157-000005241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |
| RLP-157-000003484 | RLP-157-000003484 | Deliberative Process | 6/27/2007 | MSG | Vignes, Julie D MVN | Pilie, Ellsworth J MVN<br>Marlborough, Dwayne A MVN<br>Matsuyama, Glenn MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Saia, John P MVN-Contractor<br>Herr, Brett H MVN<br>Danflous, Louis E MVN-Contractor<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | RE: Algiers Canal Levee AAR |
| RLP-157-000005323 | RLP-157-000005323 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| RLP-157-000003520 | RLP-157-000003520 | Attorney-Client; Attorney Work Product | 6/26/2007 | MSG | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN | WBV Sector Gate South tee-up" Memorandum" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000005309 | RLP-157-000005309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS. OF ENGINEERS ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT - SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT FOR 100 YEAR LEVEL OF PROTECTION |
| RLP-157-000005310 | RLP-157-000005310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT - SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT FOR 100 YEAR LEVEL OF PROTECTION |
| RLP-157-000003554 | RLP-157-000003554 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget |
| RLP-157-000005276 | RLP-157-000005276 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| RLP-157-000005277 | RLP-157-000005277 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| RLP-157-000003632 | RLP-157-000003632 | Deliberative Process | 6/13/2007 | MSG | Vignes, Julie D MVN | Pilie, Ellsworth J MVN Marlborough, Dwayne A MVN Matsuyama, Glenn MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Powell, Amy E MVN Colletti, Jerry A MVN Bland, Stephen S MVN Waits, Stuart MVN Wilson-Prater, Tawanda R MVN Naomi, Alfred C MVN Saia, John P MVN-Contractor | Algiers Canal Levee AAR |
| RLP-157-000004827 | RLP-157-000004827 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| RLP-157-000003668 | RLP-157-000003668 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | REDMANN, DENISE C [DREDMAN@entergy.com] | Waits, Stuart MVN Dunn, Kelly G MVN Cerise, Joseph J Labure, Linda C MVN Thomson, Robert J MVN Duplantier, Wayne A MVN Dunne, James TAYLOR, DANNY M JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000004846 | RLP-157-000004846 | Attorney-Client; Attorney Work Product | 6/11/2007 | PDF | / THE UNITED STATES OF AMERICA ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING, AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) |
| RLP-157-000003769 | RLP-157-000003769 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Dunn, Kelly G MVN | REDMANN, DENISE C Cerise, Joseph J Waits, Stuart MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000004680 | RLP-157-000004680 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE 2. OBLIGATION OF THE GOVERNMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000003780 | RLP-157-000003780 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | REDMANN, DENISE C [DREDMAN@energy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>JOHNSON, SIDNEY G<br>Waits, Stuart MVN<br>Duplantier, Wayne A MVN<br>Labure, Linda C MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>LEJEUNE, MELISSA | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000004812 | RLP-157-000004812 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| RLP-157-000003791 | RLP-157-000003791 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | REDMANN, DENISE C [DREDMAN@energy.com] | kellyg953@cox.net<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>JOHNSON, SIDNEY G<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Duplantier, Wayne A MVN<br>SILBERT, GARY B | RE: Peters Road Contract 2B |
| RLP-157-000004822 | RLP-157-000004822 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| RLP-157-000003812 | RLP-157-000003812 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | JOHNSON, SIDNEY G [SJOHNS7@entergy.com] | Duplantier, Wayne A MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>HERGERT, GERARD G<br>TAYLOR, DANNY M<br>REDMANN, DENISE C<br>Dunn, Kelly G MVN | Peters Road Contract 2B |
| RLP-157-000004736 | RLP-157-000004736 | Attorney-Client; Attorney Work Product | 6/5/2007 | PDF | JOHNSON SIDNEY G | N/A | WORK REQUEST CONSTRUCTION ESTIMATE REPORT - CUSTOMER COPY ENTERGY LOUISIANA |
| RLP-157-000003816 | RLP-157-000003816 | Deliberative Process | 6/4/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | Fw: OC Comments to VTC Fact Sheets |
| RLP-157-000004698 | RLP-157-000004698 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| RLP-157-000004699 | RLP-157-000004699 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| RLP-157-000004700 | RLP-157-000004700 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| RLP-157-000004701 | RLP-157-000004701 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000004702 | RLP-157-000004702 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| RLP-157-000004703 | RLP-157-000004703 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| RLP-157-000004704 | RLP-157-000004704 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| RLP-157-000004705 | RLP-157-000004705 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| RLP-157-000003842 | RLP-157-000003842 | Deliberative Process | 6/1/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN Wilson-Prater, Tawanda R MVN Brouse, Gary S MVN Waits, Stuart MVN Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Wingate, Mark R MVN Elzey, Durund MVN McCrossen, Jason P MVN Bergerson, Inez R SAM Glorioso, Daryl G MVN Labure, Linda C MVN Owen, Gib A MVN Chewning, Brian MVD | FW: OC Comments to VTC Fact Sheets |
| RLP-157-000004599 | RLP-157-000004599 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| RLP-157-000004600 | RLP-157-000004600 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| RLP-157-000004601 | RLP-157-000004601 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| RLP-157-000004602 | RLP-157-000004602 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| RLP-157-000004603 | RLP-157-000004603 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| RLP-157-000004604 | RLP-157-000004604 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| RLP-157-000004605 | RLP-157-000004605 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| RLP-157-000004606 | RLP-157-000004606 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| RLP-157-000003896 | RLP-157-000003896 | Deliberative Process | 5/25/2007 | MSG | Naomi, Alfred C MVN | Vignes, Julie D MVN Waits, Stuart MVN Wilson-Prater, Tawanda R MVN Brouse, Gary S MVN Stack, Michael J MVN | FW: Signatory-Repsonsiblity - 4th Supplemental Agreements (2) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000004725 | RLP-157-000004725 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4th SUPPLEMENTAL AGREEMENTS FOR HURRICANE PROTECTION SYSTEM AUTHORIZED FEATURES SIGNATORY/RESPONSIBILITY TEMPLATE |
| RLP-157-000004052 | RLP-157-000004052 | Deliberative Process | 5/10/2007 | MSG | Dunn, Kelly G MVN | Duplantier, Wayne A MVN Hays, Mike M MVN Brouse, Gary S MVN Waits, Stuart MVN | RE: Contract 2B, Draft of Entergy's Cost Reimbursement |
| RLP-157-000004407 | RLP-157-000004407 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGOUND POWER LINES, POWER POLES AND TRANSFORMERS |
| RLP-158-000000075 | RLP-158-000000075 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN Wiegand, Danny L MVN Bacuta, George C MVN Corbino, Jeffrey M MVN Burdine, Carol S MVN Northey, Robert D MVN | Draft SAP for IHNC Lock Replacement Project |
| RLP-158-000000814 | RLP-158-000000814 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | QA/QC GUIDANCE FOR SAMPLING AND ANALYSIS OF SEDIMENTS, WATER AND TISSUES FOR DREDGED MATERIAL EVALUATIONS |
| RLP-158-000000815 | RLP-158-000000815 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-158-000000816 | RLP-158-000000816 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| RLP-158-000000817 | RLP-158-000000817 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| RLP-158-000000088 | RLP-158-000000088 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Northey, Robert D MVN Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN Purrington, Jackie GRD Mabry, Reuben C MVN Brooks, Robert L MVN Guillory, Lee A MVN Boe, Richard E MVN Blake, Alan B MVN Caver, William W MVN Britsch, Louis D MVN Broussard, Richard W MVN Alfonso, Christopher D MVN Thibodeaux, Burnell J MVN | RE: HCNA v. USACE |
| RLP-158-000000477 | RLP-158-000000477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-158-000000478 | RLP-158-000000478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-158-000000203 | RLP-158-000000203 | Attorney-Client; Attorney Work Product | 12/21/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Wiegand, Danny L MVN | RE: IHNC SAP, Response to LPBF |
| RLP-158-000000803 | RLP-158-000000803 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF VOLATILE COMPOUNDS |
| RLP-158-000000804 | RLP-158-000000804 | Attorney-Client; Attorney Work Product | 04/XX/2003 | DOC | / MVN | N/A | PRELIMINARY SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-158-000000805 | RLP-158-000000805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| RLP-158-000000806 | RLP-158-000000806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING SCHEME |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000224 | RLP-158-000000224 | Attorney-Client; Attorney Work Product | 8/6/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN Wiegand, Danny L MVN Bacuta, George C MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-158-000000649 | RLP-158-000000649 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | KOHL BARRY ;  / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-158-000000227 | RLP-158-000000227 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Northey, Robert D MVN | Wiegand, Danny L MVN | Corps of Engineers - Inner Harbor Navigation Canal Evaluation Report - March 19 |
| RLP-158-000000674 | RLP-158-000000674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | BLANK PAGE |
| RLP-158-000000255 | RLP-158-000000255 | Attorney-Client; Attorney Work Product | 4/2/2004 | MSG | Mach, Rodney F MVN | Northey, Robert D MVN Purrington, Jackie B MVN Boe, Richard E MVN Elmer, Ronald R MVN Bacuta, George C MVN Guillory, Lee A MVN Mathies, Linda G MVN Wiegand, Danny L MVN | RE: |
| RLP-158-000000616 | RLP-158-000000616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION |
| RLP-158-000000267 | RLP-158-000000267 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN Guillory, Lee A MVN Purrington, Jackie B MVN Elmer, Ronald R MVN Burdine, Carol S MVN Boe, Richard E MVN Mathies, Linda G MVN Wiegand, Danny L MVN Mach, Rodney F MVN Mabry, Reuben C MVN | RE: IHNC Lawsuit Team meeting |
| RLP-158-000000627 | RLP-158-000000627 | Attorney-Client; Attorney Work Product | 2/20/2004 | DOC | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON, KOREY A / TULANE ENVIRONMENTAL LAW CLINIC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA SORGENTE NATALIA T / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| RLP-158-000000268 | RLP-158-000000268 | Attorney-Client; Attorney Work Product | 3/1/2004 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN Northey, Robert D MVN Wiegand, Danny L MVN Mach, Rodney F MVN Mathies, Linda G MVN Guillory, Lee A MVN Boe, Richard E MVN Burdine, Carol S MVN Mabry, Reuben C MVN | RE: Lawsuit interim repsonse meeting |
| RLP-158-000000634 | RLP-158-000000634 | Attorney-Client; Attorney Work Product | 2/20/2004 | DOC | ADAME NICOLE / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA SORGENTE NATALIA T / U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL & NATURAL RESOURCES DIVISION | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| RLP-158-000000271 | RLP-158-000000271 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN | FW: Industrial Canal case (Case No.:  03-0370) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000516 | RLP-158-000000516 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| RLP-158-000000284 | RLP-158-000000284 | Deliberative Process | 12/13/2004 | MSG | Wiegand, Danny L MVN | 'Andrea Bourgeois-Calvin' 'Carlton Dufrechou (E-mail)' Mathies, Linda G MVN Mach, Rodney A MVN Northey, Robert D MVN Burdine, Carol S MVN Bacuta, George C MVN | RE: IHNC SAP |
| RLP-158-000000665 | RLP-158-000000665 | Deliberative Process | 5/28/2003 | DOC | MATHIES LINDA / CEMVN-OD-T | N/A | FACT SHEET IHNC LOCK REPLACEMENT SEDIMENT CHARACTERIZATION |
| RLP-158-000000667 | RLP-158-000000667 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | METALS AND CYANIDE |
| RLP-158-000000668 | RLP-158-000000668 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-158-000000669 | RLP-158-000000669 | Deliberative Process | 10/XX/2004 | DOC | / MVN | N/A | SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL (INDUSTRIAL CANAL) LOCK REPLACEMENT PROJECT |
| RLP-158-000000670 | RLP-158-000000670 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| RLP-158-000000671 | RLP-158-000000671 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| RLP-158-000000672 | RLP-158-000000672 | Deliberative Process | 12/7/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; MISLAN / CEMVN-ED-HM ; THIBODEAUX / CEMVN-ED-H ; CEMVN-ED | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | PLAN FOR INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT PROVIDED IN LETTER DATED OCTOBER 20 2004 APPRECIATED |
| RLP-158-000000293 | RLP-158-000000293 | Deliberative Process | 11/30/2004 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN Mach, Rodney F MVN Bacuta, George C MVN Burdine, Carol S MVN Steevens, Jeffery A ERDC-EL-MS Northey, Robert D MVN | FW: Mtg. to finalize response to LPBF letter |
| RLP-158-000000764 | RLP-158-000000764 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | 2004 DRAFT SAMPLING AND ANALYSIS PLAN |
| RLP-158-000000295 | RLP-158-000000295 | Deliberative Process | 11/29/2004 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN Mathies, Linda G MVN Bacuta, George C MVN Burdine, Carol S MVN Northey, Robert D MVN | RE: Mtg. to finalize response to LPBF letter |
| RLP-158-000000770 | RLP-158-000000770 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | 2004 DRAFT SAMPLING AND ANALYSIS PLAN FOR INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT |
| RLP-158-000000299 | RLP-158-000000299 | Deliberative Process | 10/29/2004 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN Mathies, Linda G MVN Bacuta, George C MVN Burdine, Carol S MVN Northey, Robert D MVN Corbino, Jeffrey M MVN Boe, Richard E MVN Guillory, Lee A MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-158-000000521 | RLP-158-000000521 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| RLP-158-000000305 | RLP-158-000000305 | Deliberative Process | 10/28/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN | FW: Draft Final SAP IHNC Lock Replacement |
| RLP-158-000000679 | RLP-158-000000679 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000680 | RLP-158-000000680 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| RLP-158-000000311 | RLP-158-000000311 | Deliberative Process | 10/28/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-158-000000724 | RLP-158-000000724 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-158-000000725 | RLP-158-000000725 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| RLP-158-000000320 | RLP-158-000000320 | Deliberative Process | 10/8/2004 | MSG | Wiegand, Danny L MVN | Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| RLP-158-000000542 | RLP-158-000000542 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-158-000000543 | RLP-158-000000543 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-158-000000544 | RLP-158-000000544 | Deliberative Process | 10/6/2004 | MSG | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| RLP-158-000000545 | RLP-158-000000545 | Deliberative Process | 10/6/2004 | MSG | Russell_Watson@fws.gov | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Buddy_Goatcher@fws.gov<br>David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| RLP-158-000000546 | RLP-158-000000546 | Deliberative Process | 10/7/2004 | MSG | Andrea Bourgeois-Calvin | Wiegand, Danny L MVN | IHNC SAP comments |
| RLP-158-000000547 | RLP-158-000000547 | Deliberative Process | 10/6/2004 | MSG | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-158-000000840 | RLP-158-000000840 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-158-000000841 | RLP-158-000000841 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-158-000000321 | RLP-158-000000321 | Deliberative Process | 9/22/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-158-000000559 | RLP-158-000000559 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000327 | RLP-158-000000327 | Deliberative Process | 9/28/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Brooks, Robert L MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-158-000000517 | RLP-158-000000517 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-158-000000518 | RLP-158-000000518 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | DRAFT SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| RLP-158-000000346 | RLP-158-000000346 | Deliberative Process | 5/31/2005 | MSG | Burdine, Carol S MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Steevens, Jeffery A ERDC-EL-MS | Final SOW for Collection of Sediments for IHNC Lock Replacement Project |
| RLP-158-000000721 | RLP-158-000000721 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE - INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING |
| RLP-158-000000722 | RLP-158-000000722 | Deliberative Process | 5/31/2005 | MSG | Dalmado, Michelle R MVN | Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal Lock Replacement Project Cost Proposal |
| RLP-158-000000723 | RLP-158-000000723 | Deliberative Process | 5/24/2005 | MSG | Corbino, Jeffrey M MVN | Burdine, Carol S MVN | SOW correction 24 May 2005 |
| RLP-158-000000845 | RLP-158-000000845 | Deliberative Process | 05/XX/2006 | XLS | / USACE | N/A | USACE INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING NEW ORLEANS, LOUISIANA WESTERN SOLUTIONS GSA CONTRACT NO. GS-10F-0117J SIN 899-1-4 ENVIRONMENTAL SVCS., SIN 899-6 REMOTE ADVISORY SERVICES AND SIN 899-7 GEOGRAPHIC INFORMATION SYSTEMS LABOR - YEAR 7, MAY 2005-MAY 2006 |
| RLP-158-000000846 | RLP-158-000000846 | Deliberative Process | 5/27/2005 | DOC | MOORE DAVID / WESTON SOLUTIONS, INC. | DALMADO MICHELLE / DEPT. OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | INNER HARBOR NAVIGATION CANAL (IHNC) LOCK REPLACEMENT PROJECT-SELECTION OF SAMPLE COLLECTION FIRM |
| RLP-158-000000858 | RLP-158-000000858 | Deliberative Process | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| RLP-158-000000359 | RLP-158-000000359 | Deliberative Process | 5/23/2005 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Final SOW for Dredged Material Evaluation for IHNC Lock Replacement Project |
| RLP-158-000000650 | RLP-158-000000650 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | ADDITIONAL GUIDANCE ON SAMPLING MAY BE FOUND IN USACE (2001), AND EPA (2002) AND EPA (2001A) |
| RLP-158-000000361 | RLP-158-000000361 | Deliberative Process | 5/20/2005 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Final SOW for Dredged Material Evaluation for IHNC Lock Replacement Project |
| RLP-158-000000666 | RLP-158-000000666 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | ADDITIONAL GUIDANCE ON SAMPLING MAY BE FOUND IN USACE (2001), AND EPA (2002) AND EPA (2001A) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000377 | RLP-158-000000377 | Deliberative Process | 4/20/2005 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Thibodeaux, Burnell J MVN<br>Mislan, Angel MVN<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Guillory, Lee A MVN | RE: Draft Scope of Work for Dredged Material Evaluation for IHNC Lock Replacement Project |
| RLP-158-000000821 | RLP-158-000000821 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | METHODS FOR COLLECTION, STORAGE AND MANIPULATION OF SEDIMENTS FOR CHEMICAL AND TOXICOLOGICAL ANALYSIS |
| RLP-158-000000381 | RLP-158-000000381 | Deliberative Process | 4/15/2005 | MSG | Mathies, Linda G MVN | Bacuta, George C MVN<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Thibodeaux, Burnell J MVN<br>Mislan, Angel MVN | Draft Scope of Work for Dredged Material Evaluation for IHNC Lock Replacement Project |
| RLP-158-000000601 | RLP-158-000000601 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK AND SAMPLING HANDLING |
| RLP-159-000000293 | RLP-159-000000293 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FY 2005 Initial Budget Presentation (Resend) |
| RLP-159-000001121 | RLP-159-000001121 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-159-000001884 | RLP-159-000001884 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT<br>Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| RLP-159-000005380 | RLP-159-000005380 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| RLP-159-000005382 | RLP-159-000005382 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| RLP-160-000000139 | RLP-160-000000139 | Deliberative Process | 2/18/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | Beneficial Use of Dredge Material Strategies |
| RLP-160-000002218 | RLP-160-000002218 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGED MATERIAL POTENTIAL PROJECTS LIST |
| RLP-160-000002219 | RLP-160-000002219 | Deliberative Process | 2/17/2005 | DOC | N/A | N/A | BENEFICIAL USE OF DREDGE MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000004384 | RLP-160-000004384 | Deliberative Process | 7/31/2007 | MSG | Hicks, Billy J MVN | 'Barbara Keeler' Breaux, Catherine M MVN 'Ed Mouton' 'Heather Finley' 'John Ettinger' 'Kyle Balkum' 'Manuel Ruiz' 'Mike Carloss' Padgett, Clint MVN 'Patrick Williams' 'Paul, Britt' 'Rick Hartman' 'Steyer, Cindy' 'Trahan, Angela' 'Troy Mallach' Blodgett, Edward R MVN Bonanno, Brian P MVN Bosenberg, Robert H MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Creef, Edward D MVN DeBose, Gregory A MVN Deloach, Pamela A MVN 'Don Boyle - PBS&J' Gatewood, Richard H MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Hebert, Allan J MVN Hicks, Billy J MVN Marceaux, Michelle S MVN Mathies, Linda G MVN | BUDMAT mtg notes for 24Jul07 mtg |
| RLP-160-000005075 | RLP-160-000005075 | Deliberative Process | 7/24/2007 | DOC | / USACE ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MALLACH TROY / NRCS TRAHAN ANGELA / USFWS BEALL ANDREW / LADNR GILLEN DAIN / LADNR BRELAND CLAYTON / LADNR ETTINGER JOHN / EPA PADGETT CLINT / USGS BOYLE DON / PBS&J CREEF ED / COE HICKS BILL / COE MCCASLAND BETH / COE OCAIN KEITH / COE BROUSSARD RICK / COE RICHARDSON JERICA / COE | AGENDA FOR THE LCA BUDMAT TEAM MEETING |
| RLP-161-000001941 | RLP-161-000001941 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Butler, Richard A MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Young, Frederick S MVN Bonura, Darryl C MVN Butler, Richard A MVN Dauenhauer, Rob M MVN | FW: IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-161-000003887 | RLP-161-000003887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC - HAYNE BLVD. TO HIGHWAY 90 EXISTING UTILITIES IMPACTED BY THE PROPOSED SHEET PILING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000003888 | RLP-161-000003888 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN | IHNC ROW (IHNC 04) |
| RLP-161-000003889 | RLP-161-000003889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 5A |
| RLP-161-000003890 | RLP-161-000003890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 6A |
| RLP-161-000003891 | RLP-161-000003891 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 10A |
| RLP-161-000003892 | RLP-161-000003892 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 11A |
| RLP-161-000003893 | RLP-161-000003893 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 12A |
| RLP-161-000003894 | RLP-161-000003894 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 13A |
| RLP-161-000003895 | RLP-161-000003895 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| RLP-161-000007813 | RLP-161-000007813 | Attorney-Client; Attorney Work Product | 1/12/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. EAST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 |
| RLP-161-000007814 | RLP-161-000007814 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 71+20 TO STATION 80+25 |
| RLP-161-000007815 | RLP-161-000007815 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 59+00 TO STATION 65+00 |
| RLP-161-000001942 | RLP-161-000001942 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Butler, Richard A MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Young, Frederick S MVN Bonura, Darryl C MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Butler, Richard A MVN | IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-161-000003924 | RLP-161-000003924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC - HAYNE BLVD. TO HIGHWAY 90 EXISTING UTILITIES IMPACTED BY THE PROPOSED SHEET PILING |
| RLP-161-000003925 | RLP-161-000003925 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN | IHNC ROW (IHNC 04) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000003926 | RLP-161-000003926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 5A |
| RLP-161-000003927 | RLP-161-000003927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 WEST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 6A |
| RLP-161-000003928 | RLP-161-000003928 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 10A |
| RLP-161-000003929 | RLP-161-000003929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 11A |
| RLP-161-000003930 | RLP-161-000003930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 12A |
| RLP-161-000003931 | RLP-161-000003931 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JG / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION ORLEANS PARISH, LOUISIANA IHNC HURRICANE PROTECTION LEVEE HAYNE BLVD. TO U.S. HWY. 90 EAST LEVEE PLAN - PROFILE SOLICITATION NO. W912P8-05-R-0068 DWG. 13A |
| RLP-161-000003932 | RLP-161-000003932 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| RLP-161-000007816 | RLP-161-000007816 | Attorney-Client; Attorney Work Product | 1/12/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. EAST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 |
| RLP-161-000007817 | RLP-161-000007817 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 71+20 TO STATION 80+25 |
| RLP-161-000007818 | RLP-161-000007818 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | N/A | N/A | TYPICAL RIGHT OF WAY DETAIL I.H.N.C. WEST SIDE LEVEE HAYNE BLVD. TO U.S. HWY 90 STATION 59+00 TO STATION 65+00 |
| RLP-161-000002030 | RLP-161-000002030 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Pilie, Ellsworth J MVN Woodward, Mark L MVN Vossen, Jean MVN Barbier, Yvonne P MVN Danflous, Louis E MVN Butler, Richard A MVN Smith, Sylvia C MVN | FW: Corps Setback Project - Relocation of Copland |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000003730 | RLP-161-000003730 | Attorney-Client; Attorney Work Product | 6/24/1991 | PDF | DES / WALDEMAR S. NELSON AND COMPANY INCORPORATED ; JCF / WALDEMAR S. NELSON AND COMPANY INCORPORATED ; HARIS BARTON W / WALDEMAR S. NELSON AND COMPANY INCORPORATED ; HEBERT N M / WALDEMAR S. NELSON AND COMPANY INCORPORATED ; / FREEPORT RESEARCH AND ENGINEERING COMPANY ; / FREEPORT SULPHUR CO ; HESTON L R ; PRADOS S ; MAF ; THOMAS L ; LRH ; BARRAS C A ; CHAUVIN W J ; BRYANT R G | N/A | PORT SULPHUR SHIPPING MAIN PASS TANKER UNLOADING RIVER DOCK MODIFICATIONS GENERAL ARRANGEMENT PLAN NO. 40031 |
| RLP-161-000002067 | RLP-161-000002067 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN | RE: Freeport Facility. |
| RLP-161-000003721 | RLP-161-000003721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | WORK OF RELOCATIONS MAY BE ACCOMPLISHED BY GOVERNMENT FOROES OR BY CONTRACT |
| RLP-161-000002068 | RLP-161-000002068 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Butler, Richard A MVN | Danflous, Louis E MVN | FW: Freeport Facility. |
| RLP-161-000003726 | RLP-161-000003726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | WORK OF RELOCATIONS MAY BE ACCOMPLISHED BY GOVERNMENT FOROES OR BY CONTRACT |
| RLP-161-000002277 | RLP-161-000002277 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Danflous, Louis E MVN Colletti, Jerry A MVN Butler, Richard A MVN Barbier, Yvonne P MVN Gonski, Mark H MVN Broussard, Darrel M MVN Powell, Amy E MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Smith, Sylvia C MVN Vossen, Jean MVN Accardo, Christopher J MVN Herr, Brett H MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000003905 | RLP-161-000003905 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Smith, Sylvia C MVN Butler, Richard A MVN | Attoneys Opinion - Plaquemines Parish/Hwy. 23 |
| RLP-161-000007847 | RLP-161-000007847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY, INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC. ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-161-000002298 | RLP-161-000002298 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Butler, Richard A MVN | Attoneys Opinion - Plaquemines Parish/Hwy. 23 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000003938 | RLP-161-000003938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY, INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC. ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-161-000002466 | RLP-161-000002466 | Attorney-Client; Attorney Work Product | 4/1/2006 | MSG | Butler, Richard A MVN | Kinsey, Mary V MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Butler, Richard A MVN | IHNC 07 ¿ East Side Lock to N. Claiborne Ave. Attorney's Opinion |
| RLP-161-000005094 | RLP-161-000005094 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000005095 | RLP-161-000005095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000005096 | RLP-161-000005096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000005097 | RLP-161-000005097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000005098 | RLP-161-000005098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LARGE DEBRIS HANGING OVER TALL CEMENT WALL |
| RLP-161-000005099 | RLP-161-000005099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000005100 | RLP-161-000005100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000005101 | RLP-161-000005101 | Attorney-Client; Attorney Work Product | 1/17/2006 | DOC | CEMVN-ED-SR | BUTLER | BCOE REVIEW FOR IHNC 07 (EAST SIDE, LOCK TO CLAIBORNE AVE) |
| RLP-161-000005102 | RLP-161-000005102 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / MVN ; / URS | N/A | PLANS FOR LAKE PONTCHARTRAIN, LA. AND VICINITY HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS ORLEANS PARISH, LOUISIANA I.H.N.C. - EAST SIDE LOCK TO N. CLAIBORNE AVE. |
| RLP-161-000005103 | RLP-161-000005103 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. EAST SIDE LOCK TO N. CLAIBORNE AVE. PLAN DWG. 2 OF 4 |
| RLP-161-000005104 | RLP-161-000005104 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. EAST SIDE LOCK TO N. CLAIBORNE AVE. TYPICAL SECTIONS SOLICITATION NO. W912P8-06-C DWG 3 OF 4 |
| RLP-161-000005105 | RLP-161-000005105 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. EAST SIDE LOCK TO N. CLAIBORNE AVE. TYPICAL SECTIONS SOLICITATION NO. W912P8-06-C DWG 4 OF 4 |
| RLP-161-000005106 | RLP-161-000005106 | Attorney-Client; Attorney Work Product | 4/1/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN Waits, Stuart MVN Bertucci, Anthony J MVN Wagner, Chris J MVN | Re: IHNC 07 BCOE Comment Responses |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000002612 | RLP-161-000002612 | Deliberative Process | 5/13/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Kinsey, Mary V MVN Smith, Sylvia C MVN Danflous, Louis E MVN Butler, Richard A MVN | IHNC 02 - W.Side of France Rd. 770 ' N. Benefit Attorney's Opinion Request |
| RLP-161-000005306 | RLP-161-000005306 | Deliberative Process | 4/14/2006 | MSG | Butler, Richard A MVN | 'VARNER, DE'ANGELA' Butler, Richard A MVN | Entergy @ IHNC, S. France Rd., N. Benefit Rd. |
| RLP-161-000005307 | RLP-161-000005307 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RAILROAD TRACKS, CRANES, & UTILITY POLES IN AREA |
| RLP-161-000005308 | RLP-161-000005308 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO |
| RLP-161-000005309 | RLP-161-000005309 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | DOWNED POWER LINES WITH RAILROADTRACKS |
| RLP-161-000005310 | RLP-161-000005310 | Deliberative Process | 2/15/2006 | MSG | VARNER, DE'ANGELA | Butler, Richard A MVN Smith, Sylvia C MVN Bertucci, Anthony J MVN | RE: Entergy Power Lines |
| RLP-161-000005311 | RLP-161-000005311 | Deliberative Process | 1/10/2006 | MSG | Smith, Sylvia C MVN | 'kspann@entergy.com' Butler, Richard A MVN | Relocation of Entergy Facilities affected by Task Force Guardian Projects |
| RLP-161-000005312 | RLP-161-000005312 | Deliberative Process | 10/XX/2005 | PDF | / MVN | N/A | PLANS FOR LAKE PONTCHARTRAIN, LA. AND VICINITY HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS ORLEANS PARISH, LOUISIANA I.H.N.C. WEST SIDE SOUTH FRANCE RD. ROAD RAMP TO BENEFIT ST. STA.0+00.0 W/L TO STA. 5+56.0 W/L BENEFIT ST. NORTH 700' STA. 6+00.0 W/L TO STA. 13+00.0 W/L |
| RLP-161-000008572 | RLP-161-000008572 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000008573 | RLP-161-000008573 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000008574 | RLP-161-000008574 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000008575 | RLP-161-000008575 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000008618 | RLP-161-000008618 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |
| RLP-161-000008619 | RLP-161-000008619 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT DESCRIPTIVE INFORMATION FOR POWERLINES |
| RLP-161-000002755 | RLP-161-000002755 | Attorney-Client; Attorney Work Product | 4/10/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Duplantier, Wayne A MVN Butler, Richard A MVN | Update - IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-161-000002972 | RLP-161-000002972 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Butler, Richard A MVN | Waits, Stuart MVN Dauenhauer, Rob M MVN Danflous, Louis E MVN Butler, Richard A MVN | NOSWB - IHNC Hayne Blvd. to U.S. Hwy 90 |
| RLP-161-000006667 | RLP-161-000006667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000006668 | RLP-161-000006668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000005979 | RLP-161-000005979 | Attorney-Client; Attorney Work Product | 9/14/1998 | MSG | Gary L Hawkins | LMNS30.kilroyma FLOCKJAM GAGLIANO LMNS30.SELLERSC | Review of draft Chapter 17, ER 405-1-12 -Forwarded -Forwarded |
| RLP-161-000008706 | RLP-161-000008706 | Attorney-Client; Attorney Work Product | 9/14/1998 | DOC | CEMVN-ED-SR | N/A | CEMVN-ED-SR REVIEW COMMENTS TO ER 405-1-12 |
| RLP-161-000008707 | RLP-161-000008707 | Attorney-Client; Attorney Work Product | 9/3/1998 | MSG | James G Flock | hawkinsg gagliano | Review of draft Chapter 17, ER 405-1-12 -Forwarded |
| RLP-161-000010913 | RLP-161-000010913 | Attorney-Client; Attorney Work Product | 9/2/1998 | MSG | Maurya Kilroy | LMNN30.TICKNERE LMNC30.BROUSSAR sellersc | Review of draft Chapter 17, ER 405-1-12 |
| RLP-161-000010945 | RLP-161-000010945 | Attorney-Client; Attorney Work Product | 7/1/1998 | WPD | GRIFFIN ROBERT H / THE UNITED STATES OF AMERICA ;  / USACE | N/A | CHAPTER 17 RELOCATIONS, ALTERATIONS, VACATIONS AND ABANDONMENTS REAL ESTATE HANDBOOK REGULATION NO. 405-1-12 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000008295 | RLP-161-000008295 | Attorney-Client; Attorney Work Product | 5/24/2004 | MSG | Palmieri, Michael M MVN | Barbier, Yvonne P MVN<br>Butler, Richard A MVN<br>Cali, Joseph C MVN<br>Cruppi, Janet R MVN<br>Hays, Mike M MVN<br>Herr, Brett H MVN<br>Interanto, John M MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Lyon, Edwin A MVN<br>Merchant, Randall C MVN<br>Radford, Richard T MVN<br>Robinson, Geri A MVN<br>Smith, Jimmy F MVN | Braziel Cemetery meeting minutes |
| RLP-161-000010071 | RLP-161-000010071 | Attorney-Client; Attorney Work Product | 5/3/2004 | DOC | PALMIERI MICHAEL M | LYON E D<br>CALI JOE<br>PALMIERI MIKE<br>KILROY MAURYA<br>INTERANTO JOHN<br>HERR BRETT<br>RADFORD RICHARD<br>SMITH JIM<br>LAMBERT RICHARD | BRAZIEL CEMETERY MEETING MINUTES REAL ESTATE DIVISION CONFERENCE ROOM MONDAY 3 MAY 2004 |
| RLP-161-000010072 | RLP-161-000010072 | Attorney-Client; Attorney Work Product | 5/17/2004 | DOC | PALMIERI MICHAEL M ; RE-E | LYON E D<br>RADFORD RICHARD<br>PALMIERI MIKE<br>HAYS MIKE<br>INTERANTO JOHN<br>HERR BRETT<br>SMITH JIM<br>KLOCK TODD<br>NAQUIN WAYNE<br>BUTLER RICHARD | DRAFT BRAZIEL CEMETERY MEETING MINUTES REAL ESTATE DIVISION CONFERENCE ROOM MONDAY 17 MAY 2004 |
| RLP-161-000008403 | RLP-161-000008403 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Bland, Stephen S MVN | Butler, Richard A MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN | FW: Bayou Barriere Golf Course Letter |
| RLP-161-000010299 | RLP-161-000010299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION RELOCATIONS SECTION | ARBOURGH COREY<br>TULLIER / CEMVN-ED-FD<br>MARLBOROUGH / CEMVN-ED-LS<br>YOUNG / CEMVN-ED-T<br>LEWIS / CEMVN-ED-RE | ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL, HURRICANE PROTECTION PROJECT, EAST SIDE-BELLE CHASSE HIGHWAYS TO ALGIERS LOCK, LOCATED IN PLAQUEMINES |
| RLP-161-000008409 | RLP-161-000008409 | Attorney-Client; Attorney Work Product | 10/8/2004 | MSG | Bland, Stephen S MVN | Butler, Richard A MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | FW: Bayou Barriere Golf Course Letter |
| RLP-161-000010433 | RLP-161-000010433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION RELOCATIONS SECTION | ARBOURGH COREY<br>TULLIER / CEMVN-ED-FD<br>MARLBOROUGH / CEMVN-ED-LS<br>YOUNG / CEMVN-ED-T<br>LEWIS / CEMVN-ED-RE | ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL, HURRICANE PROTECTION PROJECT, EAST SIDE-BELLE CHASSE HIGHWAYS TO ALGIERS LOCK, LOCATED IN PLAQUEMINES |
| RLP-161-000010980 | RLP-161-000010980 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | DeBose, Gregory A MVN | Hunter, D'Mark L MVN | FW: Request for Attorney's Opinion Lake Cataouatche (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000011892 | RLP-161-000011892 | Attorney-Client; Attorney Work Product | 1/29/2007 | DOC | ROSAMANO MARCO / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT WBV 15B.1, LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION PHASE 1 INTERIM PROTECTION WEST JEFFERSON LEVEE DISTRICT JEFFERSON PARISH LOUISIANA |
| RLP-161-000011035 | RLP-161-000011035 | Attorney-Client; Attorney Work Product | 7/9/2007 | MSG | Butler, Richard A MVN | Hunter, D'Mark L MVN | FW: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| RLP-161-000011840 | RLP-161-000011840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |
| RLP-161-000011067 | RLP-161-000011067 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Butler, Richard A MVN | Hunter, D'Mark L MVN | FW: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| RLP-161-000011779 | RLP-161-000011779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |
| RLP-161-000012193 | RLP-161-000012193 | Attorney-Client; Attorney Work Product | 2/18/2006 | MSG | BUTLER RICHARD A | ROSAMANO MARCO A BUTLER RICHARD A KINSEY MARY V Butler, Richard A MVN Kinsey, Mary V MVN | IHNC 01- N. CLAIBORNE AVE. TO FLA. AVE. REQUEST ATTORNEY'S OPINION |
| RLP-161-000022053 | RLP-161-000022053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022054 | RLP-161-000022054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022055 | RLP-161-000022055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022056 | RLP-161-000022056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022057 | RLP-161-000022057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022058 | RLP-161-000022058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022059 | RLP-161-000022059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022060 | RLP-161-000022060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022062 | RLP-161-000022062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022064 | RLP-161-000022064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022065 | RLP-161-000022065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022066 | RLP-161-000022066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022067 | RLP-161-000022067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022069 | RLP-161-000022069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000022070 | RLP-161-000022070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022071 | RLP-161-000022071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022072 | RLP-161-000022072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022073 | RLP-161-000022073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022075 | RLP-161-000022075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022076 | RLP-161-000022076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022079 | RLP-161-000022079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022082 | RLP-161-000022082 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022083 | RLP-161-000022083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022084 | RLP-161-000022084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022085 | RLP-161-000022085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022086 | RLP-161-000022086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000022088 | RLP-161-000022088 | Attorney-Client; Attorney Work Product | 10/8/2005 | PDF | / MVN ; CEMVN-CT ; / BROWN CUNNIGHAM GANNUCH | N/A | HURRICANE PROTECTION PROJECT HURRICANE KATRINA REPAIRS AND MODIFICATIONS - I.H.N.C. EAST SIDE N. CLAIBORNE AVENUE TO FLORIDA AVENUE NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS RFP NO. W912P8-05-R0057 |
| RLP-161-000022090 | RLP-161-000022090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UTILITY CROSSINGS THROUGH THE WALL |
| RLP-161-000012232 | RLP-161-000012232 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Kilroy, Maurya MVN | Brogna, Betty M MVN Wagner, Kevin G MVN Brennan, Michael A MVN Butler, Richard A MVN Ferrell, Douglas M MVN Klock, Todd M MVN Marceaux, Michelle S MVN Just, Gloria N MVN-Contractor Kopec, Joseph G MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN Roth, Stephan C MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee, LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-161-000022253 | RLP-161-000022253 | Attorney-Client; Attorney Work Product | 9/1/1985 | DOC | KILROY MAURYA / U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS, LOUISIANA ; CEMVN-OC | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA NEW ORLEANS EAST BACK LEVEE MICHOUD SLIP TO MICHOUD CANAL LPV 113 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000012380 | RLP-161-000012380 | Attorney-Client; Attorney Work Product | 11/16/2007 | MSG | Kilroy, Maurya MVN | Fairless, Robert T MVN-Contractor<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Baldini, Toni M MVN<br>Walters, James B MVN<br>Lowe, Michael H MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: PIR--France Road Ramp |
| RLP-161-000018952 | RLP-161-000018952 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | LEE ALVIN B / MVN ; BLEAKLEY ALBERT M / MVN | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT FRANCE ROAD RAMP AND FLOODGATE ORLEANS EAST BANK ORLEANS PARISH, LA NOVEMBER 2007 |
| RLP-161-000012604 | RLP-161-000012604 | Deliberative Process | 10/27/2007 | MSG | LeBlanc, Julie Z MVN | 'RobinWent@aol.com'<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN | FW: ROUGH DRAFT summit notes |
| RLP-161-000021114 | RLP-161-000021114 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| RLP-161-000012651 | RLP-161-000012651 | Deliberative Process | 10/24/2007 | MSG | LeBlanc, Julie Z MVN | Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>Urbine, Anthony W MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Duplantier, Wayne A MVN<br>Monnerjahn, Christopher J MVN<br>Barrios, Johan C MVN<br>Drouant, Bradley W MVN-Contractor<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>'RobinWent@aol.com' | FW: ROUGH DRAFT summit notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000021969 | RLP-161-000021969 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| RLP-161-000012655 | RLP-161-000012655 | Deliberative Process | 10/24/2007 | MSG | RobinWent@aol.com | LeBlanc, Julie Z MVN<br>Meador, John A MVN<br>Urbine, Anthony W MVN-Contractor<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>dcboyle@pbsj.com<br>CMTurner@pbsj.com | ROUGH DRAFT summit notes |
| RLP-161-000018910 | RLP-161-000018910 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| RLP-161-000012671 | RLP-161-000012671 | Deliberative Process | 10/23/2007 | MSG | LeBlanc, Julie Z MVN | Drouant, Bradley W MVN-Contractor<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Urbine, Anthony W MVN-Contractor<br>Martin, August W MVN<br>Butler, Richard A MVN | Latest Versions of PPT slides for the Utility Summit |
| RLP-161-000018897 | RLP-161-000018897 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-161-000018898 | RLP-161-000018898 | Deliberative Process | 07/XX/2007 | PPT | LEE/ACE; MEADOR JOHN/ACE; PODANY TOM/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| RLP-161-000018899 | RLP-161-000018899 | Deliberative Process | XX/XX/XXXX | PPT | BUTLER RICHARD/ACE; KILROY MAURYA/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| RLP-161-000018900 | RLP-161-000018900 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS SUMMIT |
| RLP-161-000018901 | RLP-161-000018901 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | AGENDA FACILITY/UTILITY SUMMIT U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS |
| RLP-161-000013261 | RLP-161-000013261 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | LeBlanc, Julie Z MVN | Beer, Denis J MVN<br>Butler, Richard A MVN<br>Duplantier, Wayne A MVN<br>Huber, Mark W MVN<br>James, Willie R MVN<br>Monnerjahn, Christopher J MVN<br>Scheid, Ralph A MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-161-000021855 | RLP-161-000021855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-161-000014174 | RLP-161-000014174 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Green, Stanley B MVN | 'Cerise, Joseph J'<br>Carter, Greg C MVN<br>REDMANN, DENISE C<br>JOHNSON, SIDNEY G<br>Holley, Soheila N MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN | RE: Cost Reimbursement Agreement for Grand Cross @ Lapalco |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000022318 | RLP-161-000022318 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ;  / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |
| RLP-161-000014175 | RLP-161-000014175 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Dunn, Kelly G MVN | Green, Stanley B MVN Holley, Soheila N MVN Butler, Richard A MVN DeSoto, Angela L MVN Carter, Greg C MVN Klock, Todd M MVN Wedge, Jennifer A MVN | RE: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| RLP-161-000022362 | RLP-161-000022362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ;  / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |
| RLP-161-000014213 | RLP-161-000014213 | Deliberative Process | 6/14/2007 | MSG | Dunn, Kelly G MVN | Cerise, Joseph J Holley, Soheila N MVN Butler, Richard A MVN Carter, Greg C MVN REDMANN, DENISE C JOHNSON, SIDNEY G | RE: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| RLP-161-000021714 | RLP-161-000021714 | Deliberative Process | XX/XX/200X | DOC | DISTRICT ENGINEER /UNITED STATES OF AMERICA; /ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS |
| RLP-161-000014232 | RLP-161-000014232 | Deliberative Process | 6/12/2007 | MSG | Cerise, Joseph J | Holley, Soheila N MVN Dunn, Kelly G MVN Butler, Richard A MVN Carter, Greg C MVN REDMANN, DENISE C JOHNSON, SIDNEY G | RE: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| RLP-161-000020972 | RLP-161-000020972 | Deliberative Process | XX/XX/200X | DOC | DISTRICT ENGINEER /MVN; /ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS |
| RLP-161-000014293 | RLP-161-000014293 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Dunn, Kelly G MVN | Butler, Richard A MVN Holley, Soheila N MVN | FW: Peters Road Contract 2B |
| RLP-161-000023402 | RLP-161-000023402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015424 | RLP-161-000015424 | Deliberative Process | 2/2/2007 | MSG | Green, Stanley B MVN | Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Glorioso, Daryl G MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A.  MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | SELA Comm Plan (UNCLASSIFIED) |
| RLP-161-000019121 | RLP-161-000019121 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-161-000015468 | RLP-161-000015468 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Rosamano, Marco A MVN | Mays, Veneta S MVN<br>Butler, Richard A MVN<br>Gonski, Mark H MVN<br>Dunn, Christopher L MVN | RE: Request for Attorney's Opinion Lake Cataouatche (UNCLASSIFIED) |
| RLP-161-000019347 | RLP-161-000019347 | Attorney-Client; Attorney Work Product | 1/29/2007 | DOC | ROSAMANO MARCO / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT WBV 15B.1, LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION PHASE 1 INTERIM PROTECTION WEST JEFFERSON LEVEE DISTRICT JEFFERSON PARISH LOUISIANA |
| RLP-161-000015642 | RLP-161-000015642 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Mays, Veneta S MVN | Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Gonski, Mark H MVN<br>Dunn, Christopher L MVN | Request for Attorney's Opinion Lake Cataouatche |
| RLP-161-000023475 | RLP-161-000023475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE | N/A | WESTBANK & VICINITY NEW ORLEANS LA HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION PHASE I INTERIM PROTECTION |
| RLP-161-000023477 | RLP-161-000023477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE | N/A | WESTBANK & VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT WBV 158.1 LAKE CATAOUATCHE PUMP STATION FRONTING  PROTECTION. PHASE 1 INTERIM PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000023481 | RLP-161-000023481 | Attorney-Client; Attorney Work Product | 1/12/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-SR | ROSAMANO MARCO / OFFICE OF COUNSEL MAYS/2475 | MEMORANDUM TO CHIEF, OFFICE OF COUNSEL ATTN: MARCO ROSAMANO REQUEST FOR AN ATTORNEY'S OPINION ON WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT, WBV 15B.1, LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION, PHASE 1 INTERIM PROTECTION |
| RLP-161-000015747 | RLP-161-000015747 | Attorney-Client; Attorney Work Product | 12/21/2006 | MSG | Dunn, Kelly G MVN | Butler, Richard A MVN Desoto, Angela L MVN Wedge, Jennifer A MVN Holley, Soheila N MVN Green, Stanley B MVN Rosamano, Marco A MVN Holliday, T. A.  MVN | SELA CIRs (UNCLASSIFIED) |
| RLP-161-000023555 | RLP-161-000023555 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | ROSAMANO MARCO A / MVN, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT GARDERE CANAL IMPROVEMENTS PHASE I & II UNITED STATES ARMY CORPS OF ENGINEERS JEFFERSON PARISH |
| RLP-161-000023556 | RLP-161-000023556 | Attorney-Client; Attorney Work Product | 12/21/2006 | DOC | DUNN KELLY / USACE NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT BRIDGE REPLACEMENT W. ESPLANADE AVE. AT ELMWOOD CANAL JEFFERSON PARISH LOUISIANA |
| RLP-161-000016937 | RLP-161-000016937 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Rosamano, Marco A MVN | Smith, Sylvia C MVN Butler, Richard A MVN Kinsey, Mary V MVN | Letter of Abandonment for Freeport |
| RLP-161-000024579 | RLP-161-000024579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FREEPORT-MCMORAN ENERGY LLC OWNS PIPELINE BRIDGE AND PIPELINES SUPPORTS ACROSS NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEE |
| RLP-161-000017252 | RLP-161-000017252 | Attorney-Client; Attorney Work Product | 4/10/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Duplantier, Wayne A MVN Butler, Richard A MVN | Update - IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-161-000023001 | RLP-161-000023001 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Butler, Richard A MVN | Waits, Stuart MVN Dauenhauer, Rob M MVN Danflous, Louis E MVN Butler, Richard A MVN | NOSWB - IHNC Hayne Blvd. to U.S. Hwy 90 |
| RLP-161-000024743 | RLP-161-000024743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000024744 | RLP-161-000024744 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000017572 | RLP-161-000017572 | Attorney-Client; Attorney Work Product | 3/15/2006 | MSG | Butler, Richard A MVN | Lovett, David P MVN Butler, Richard A MVN | Attorney's Opinion Submittal |
| RLP-161-000020802 | RLP-161-000020802 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Butler, Richard A MVN | Attoneys Opinion - Plaquemines Parish/Hwy. 23 |
| RLP-161-000020803 | RLP-161-000020803 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | SYMANTEC MAIL SECURITY REPLACED 17TH STREET CANAL ATTORNEYS OPININON REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000024668 | RLP-161-000024668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY, INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC. ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-161-000017573 | RLP-161-000017573 | Attorney-Client; Attorney Work Product | 3/15/2006 | MSG | Smith, Sylvia C MVN | Butler, Richard A MVN | FW: Attoneys Opinion - Plaquemines Parish/Hwy. 23 |
| RLP-161-000020856 | RLP-161-000020856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY, INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC. ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-161-000017699 | RLP-161-000017699 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Rosamano, Marco A MVN | Butler, Richard A MVN Smith, Sylvia C MVN Kinsey, Mary V MVN | RE: Plaquemines Compensable Interest Report |
| RLP-161-000024646 | RLP-161-000024646 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT PORT SULPHUR TO FORT JACKSON STATION 45+00 TO STATIONS 53+00 AND STATION 235+00 TO STATION 1330+00 |
| RLP-161-000017960 | RLP-161-000017960 | Deliberative Process | 2/10/2006 | MSG | Rosamano, Marco A MVN | Butler, Richard A MVN | RE: Corps Setback Project - Relocation of Copland |
| RLP-161-000022947 | RLP-161-000022947 | Deliberative Process | XX/XX/1998 | DOC | / FREEPORT SULPHUR COMPANY | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH PLAQUEMINES | RENUNCIATION OF SERVITUDE |
| RLP-161-000018013 | RLP-161-000018013 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Gonski, Mark H MVN | Butler, Richard A MVN | FW: Freeport Facility. |
| RLP-161-000021514 | RLP-161-000021514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | WORK OF RELOCATIONS MAY BE ACCOMPLISHED BY GOVERNMENT FOROES OR BY CONTRACT |
| RLP-161-000018014 | RLP-161-000018014 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Rosamano, Marco A MVN | Butler, Richard A MVN Gonski, Mark H MVN | Freeport Facility. |
| RLP-161-000021561 | RLP-161-000021561 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | WORK OF RELOCATIONS MAY BE ACCOMPLISHED BY GOVERNMENT FOROES OR BY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000018287 | RLP-161-000018287 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Smith, Sylvia C MVN | Grubb, Bob MVN<br>Lambert, Dawn M MVN<br>Falati, Jeffrey J MVN<br>Wagner, Chris J MVN<br>Crumholt, Kenneth W MVN<br>Richie, Jeffrey M MVN<br>Butler, Richard A MVN | Latest Mod Rqst on Citrus Back Levee Project |
| RLP-161-000022752 | RLP-161-000022752 | Attorney-Client; Attorney Work Product | XX/01/2006 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | / LAKE PONTCHARTRAIN LOUISIANA | LAKE PONTCHARTRAIN LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CITRUS BACK LEVEE PLAN - RIGHT OF WAY SHEET IDENTIFICATION NUMBER 25 |
| RLP-161-000018306 | RLP-161-000018306 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000021862 | RLP-161-000021862 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | Attoneys Opinion - Plaquemines Parish/Hwy. 23 |
| RLP-161-000024729 | RLP-161-000024729 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY, INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC. ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-161-000018351 | RLP-161-000018351 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN<br>Butler, Richard A MVN | Attoneys Opinion - Plaquemines Parish/Hwy. 23 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000020771 | RLP-161-000020771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY, INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC. ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-161-000018547 | RLP-161-000018547 | Attorney-Client; Attorney Work Product | 11/20/2007 | MSG | Butler, Richard A MVN | LeBlanc, Julie Z MVN | SELA Florida Ave. Phase 1, Attorney's Opinion Request3 112007 |
| RLP-161-000020491 | RLP-161-000020491 | Attorney-Client; Attorney Work Product | 11/20/2007 | DOC | BAUMY WALTER O | HAYS MIKE DESOTO WINGATE CARTER | REQUEST FOR A REVISED ATTORNEY'S OPINION ON SOUTHEAST LOUISIANA DRAINAGE PROJECT (SELA) |
| RLP-162-000000128 | RLP-162-000000128 | Attorney-Client; Attorney Work Product | 5/25/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Darby, Eileen M MVN Wedge, Jennifer A MVN DeSoto, Angela L MVN Hester, Ulysses D MVN | ED 07-041;  SELA, Discharge Pipes Under Hickory Ave. Harahan Pump to the River |
| RLP-162-000001415 | RLP-162-000001415 | Attorney-Client; Attorney Work Product | 5/25/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-S | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL SELA, DISCHARGE PIPES UNDER HICKORY AVE. HARAHAN PUMP TO RIVER, JEFFERSON PARISH, LA ED 07-041 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000000360 | RLP-162-000000360 | Deliberative Process | 2/2/2007 | MSG | Green, Stanley B MVN | Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Glorioso, Daryl G MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A.  MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | SELA Comm Plan (UNCLASSIFIED) |
| RLP-162-000001016 | RLP-162-000001016 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-162-000000375 | RLP-162-000000375 | Deliberative Process | 5/24/2006 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Martinson, Robert J MVN<br>Lovetro, Keven MVN<br>Carter, Greg C MVN<br>Just, Gloria N MVN<br>Terranova, Jake A MVN<br>Wiggins, Elizabeth MVN<br>Baldini, Toni M MVN<br>Wingate, Lori B MVN<br>Desoto, Angela L MVN<br>Reynolds, Lekesha W MVN<br>Dayan, Nathan S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Bilbo, Diane D MVN<br>Frederick, Denise D MVN | RE: SELA Orleans APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000001159 | RLP-162-000001159 | Deliberative Process | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN ORLEANS PARISH, LOUISIANA |
| RLP-162-000000402 | RLP-162-000000402 | Attorney-Client; Attorney Work Product | 6/2/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Darby, Eileen M MVN Mickal, Larry E MVN DeSoto, Angela L MVN Hester, Ulysses D MVN | ED 00-029;  SELA, Dwyer Rd Intake Canal, Dwyer Rd PS to St. Charles Canal |
| RLP-162-000001822 | RLP-162-000001822 | Attorney-Client; Attorney Work Product | 6/2/2007 | DOC | BAUMY WALTER O ; CEMVN-ED-S | ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL SELA, FLOOD CONTROL PROJECT, DWYER ROAD INTAKE CANAL, FROM DWYER ROAD PUMPING STATION TO ST. CHARLES CANAL, ORLEANS PARISH, LA ED 00-029 |
| RLP-162-000000461 | RLP-162-000000461 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Kulick, Jane B MVN Smith, Aline L MVN Wedge, Jennifer A MVN Desoto, Angela L MVN Hester, Ulysses D MVN Foret, William A MVN | ED-99-044;  SELA, Improvements to Soniat Canal, Veterans Boulevard to Canal No. 3 Drainage Capital Improvements, Jefferson Parish, LA |
| RLP-162-000001104 | RLP-162-000001104 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | GRIESHABER JOHN B ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, IMPROVEMENTS TO SONIAT CANAL VETERANS BOULEVARD TO CANAL NO. 3 DRAINAGE CAPITAL IMPROVEMENTS, JEFFERSON PARISH, LA ED-99-044 |
| RLP-162-000000605 | RLP-162-000000605 | Deliberative Process | 5/23/2006 | MSG | Green, Stanley B MVN | Labure, Linda C MVN Grieshaber, John B MVN Martinson, Robert J MVN Lovetro, Keven MVN Glorioso, Daryl G MVN Carter, Greg C MVN Just, Gloria N MVN Terranova, Jake A MVN Wiggins, Elizabeth MVN Baldini, Toni M MVN Wingate, Lori B MVN Desoto, Angela L MVN Reynolds, Lekesha W MVN Dayan, Nathan S MVN | SELA Orleans APIR |
| RLP-162-000001989 | RLP-162-000001989 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P; BLEAKLEY ALBERT M | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000000814 | RLP-162-000000814 | Attorney-Client; Attorney Work Product | 12/15/2004 | MSG | Merchant, Randall C MVN | Greenup, Rodney D MVN<br>Wurtzel, David R MVN<br>Deloach, Pamela A MVN<br>Desoto, Angela L MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN | SELA litigation issues |
| RLP-162-000006518 | RLP-162-000006518 | Attorney-Client; Attorney Work Product | 5/4/1998 | PDF | PETERSON WAYNE R / SCHRENK & PETERSON CONSULTING ENGINEERS, INC. | MARSALONE DAN / BROWN, CUNNINGHAM, GANNUCH HELD LLOYD / EUSTIS ENGINEERING CO. / HULSE & WANEK | NAPOLEON AVENUE COVERED CANAL S&P #3907 |
| RLP-162-000000934 | RLP-162-000000934 | Deliberative Process | 2/10/2006 | MSG | Desoto, Angela L MVN | Desoto, Angela L MVN | RE: VINTAGE |
| RLP-162-000006767 | RLP-162-000006767 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TYPICAL SECTION |
| RLP-162-000001380 | RLP-162-000001380 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Hoerner, Denis J MVN<br>Wedge, Jennifer A MVN<br>Desoto, Angela L MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED-06-062;  LPV, HLP, Jefferson Parish Lakefront Levee, Gap Closure at P.S. #2, Interim Protection, P-1, Jefferson Parish, LA |
| RLP-162-000007102 | RLP-162-000007102 | Attorney-Client; Attorney Work Product | 5/16/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA & VICINITY, HIGH LEVEL PLAN, JEFFERSON PARISH LAKEFRONT LEVEE, GAP CLOSURE AT P.S. #2, INTERIM PROTECTION, PHASE 1, JEFFERSON PARISH, LOUISIANA ED-06-062 |
| RLP-162-000001433 | RLP-162-000001433 | Deliberative Process | 2/10/2006 | MSG | Desoto, Angela L MVN | Desoto, Angela L MVN | RE: VINTAGE |
| RLP-162-000006970 | RLP-162-000006970 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TYPICAL SECTION |
| RLP-162-000003805 | RLP-162-000003805 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Keller, Janet D MVN | Hays, Mike M MVN<br>Desoto, Angela L MVN | FW: Final Draft Facility Assessment Report - From Wesley Jacobs |
| RLP-162-000015755 | RLP-162-000015755 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / ARCADIS | N/A | LOGO OF ARCADIS |
| RLP-162-000015756 | RLP-162-000015756 | Attorney-Client; Attorney Work Product | 9/13/2005 | PDF | / ARCADIS ;  / USACE HEADQUARTER BUILDING, NEW ORLEANS, LA | N/A | USACE HEADQUARTER BUILDING, NEW ORLEANS, LA POST HURRICANE FACILITY ASSESSMENT PHOTO DOCUMENTATION |
| RLP-162-000009026 | RLP-162-000009026 | Deliberative Process | 7/6/2004 | MSG | Pinner, Richard B MVN | Desoto, Angela L MVN<br>Bonura, Darryl C MVN<br>Burdine, Carol S MVN<br>Conravey, Steve E MVN<br>Waits, Stuart MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Foley, Edward C MVN<br>Penna, Anna R MVN<br>Frederick, Denise D MVN<br>Caver, William W MVN | RE: Forensic SOW |
| RLP-162-000018847 | RLP-162-000018847 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COUSINS PUMPING STATION COMPLEX, DISCHARGE CHANNEL, CONCRETE CULVERT, FLOODWALLS, JEFFERSON PARISH, LOUISIANA FORENSIC INVESTIGATIONS OF WATERLINE SUPPORTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000009182 | RLP-162-000009182 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Pinner, Richard B MVN | Pinner, Richard B MVN<br>Desoto, Angela L MVN<br>Bonura, Darryl C MVN<br>Dressler, Lawrence S MVN<br>Grieshaber, John B MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Meiners, Bill G MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Barr, Jim MVN<br>Foley, Edward C MVN<br>Caver, William W MVN | RE: Cousins P/S Meeting |
| RLP-162-000018590 | RLP-162-000018590 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |
| RLP-162-000009184 | RLP-162-000009184 | Attorney-Client; Attorney Work Product | 11/9/2004 | MSG | Pinner, Richard B MVN | Desoto, Angela L MVN<br>Bonura, Darryl C MVN<br>Dressler, Lawrence S MVN<br>Grieshaber, John B MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Meiners, Bill G MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Barr, Jim MVN<br>Foley, Edward C MVN | RE: Cousins P/S Meeting |
| RLP-162-000017491 | RLP-162-000017491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |
| RLP-162-000017492 | RLP-162-000017492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |
| RLP-162-000009192 | RLP-162-000009192 | Deliberative Process | 11/19/2004 | MSG | Desoto, Angela L MVN | Grieshaber, John B MVN<br>Bonura, Darryl C MVN<br>Pinner, Richard B MVN<br>Dressler, Lawrence S MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Meiners, Bill G MVN<br>Herr, Brett H MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Hunter, Alan F MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Foley, Edward C MVN<br>Barr, Jim MVN | Cousins Waterline Forensic Report of Findings  Meeting |
| RLP-162-000017788 | RLP-162-000017788 | Deliberative Process | 11/15/2004 | DOC | N/A | N/A | GENERAL COMMENTS ON MEETING AT NOD REGARDING COUSINS PUMP STATION FORENSIC EVALUATION ON NOV 4, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000017789 | RLP-162-000017789 | Deliberative Process | 11/5/2004 | DOC | WELLS T / WALDEMAR S. NELSON AND COMPANY, INC. | / COE DISTRICT OFFICE & AREA OFFICE PERSONNEL<br>/ WEST JEFFERSON WATER DEPARTMENT<br>BKI<br>DEI<br>CEI<br>/ EUSTIS ENGINEERING<br>NELSON TEAM<br>BC & D<br>HOZ | MEMO: RECORD OF MEETING AT NEW ORLEANS DISTRICT CORPS OF ENGINEERS, REGARDING COUSINS PUMP STATION FORENSIC EVALUATION NOVEMBER 4, 2004 |
| RLP-162-000009194 | RLP-162-000009194 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Desoto, Angela L MVN | Bonura, Darryl C MVN<br>Pinner, Richard B MVN<br>Dressler, Lawrence S MVN<br>Grieshaber, John B MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Meiners, Bill G MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Barr, Jim MVN<br>Foley, Edward C MVN | FW: Cousins P/S Meeting |
| RLP-162-000017899 | RLP-162-000017899 | Attorney-Client; Attorney Work Product | 11/5/2004 | DOC | WELLS T/WALDEMAR S. NELSON AND COMPANY; USACENOD | N/A | MEETING AT NEW ORLEANS DISTRICT CORPS OF ENGINEERS, REGARDING COUSINS PUMP STATION FORENSIC EVALUATION, NOVEMBER 4, 2004 |
| RLP-162-000017900 | RLP-162-000017900 | Attorney-Client; Attorney Work Product | 11/4/2004 | JPG | N/A | N/A | ATTENDANCE RECORD |
| RLP-162-000009204 | RLP-162-000009204 | Attorney-Client; Attorney Work Product | 1/13/2005 | MSG | Meiners, Bill G MVN | Burdine, Carol S MVN<br>Barr, Jim MVN<br>Waits, Stuart MVN<br>Desoto, Angela L MVN<br>Basurto, Renato M MVN | DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |
| RLP-162-000018501 | RLP-162-000018501 | Attorney-Client; Attorney Work Product | 1/13/2005 | DOC | MEINERS WILLIAM G ; CEMVN-OC | N/A | LEGAL OPINION DACW29-03-C-0001, WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT, COUSINS PUMP STATION DISCHARGE CHANNEL, FAILURE OF 36 MODIFIED WATERLINE" |
| RLP-162-000009220 | RLP-162-000009220 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Hunter, Alan F MVN | Desoto, Angela L MVN<br>Bonura, Darryl C MVN<br>Pinner, Richard B MVN<br>Dressler, Lawrence S MVN<br>Grieshaber, John B MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Barr, Jim MVN<br>Foley, Edward C MVN | RE: Cousins P/S Meeting |
| RLP-162-000018869 | RLP-162-000018869 | Attorney-Client; Attorney Work Product | 11/4/2004 | DOC | HUNTER ALAN | N/A | COMMENTS ON MEMO: RECORD OF MEETING (NOVEMBER 4, 2004) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000009224 | RLP-162-000009224 | Deliberative Process | 11/22/2004 | MSG | Pinner, Richard B MVN | Desoto, Angela L MVN<br>Dressler, Lawrence S MVN<br>Hunter, Alan F MVN | FW: Cousins Waterline Forensic Report of Findings  Meeting |
| RLP-162-000019519 | RLP-162-000019519 | Deliberative Process | 11/15/2004 | DOC | N/A | N/A | GENERAL COMMENTS ON MEETING AT NOD REGARDING COUSINS PUMP STATION FORENSIC EVALUATION ON NOV 4, 2004 |
| RLP-162-000019520 | RLP-162-000019520 | Deliberative Process | 11/5/2004 | DOC | WELLS T / WALDEMAR S. NELSON AND COMPANY, INC. | / COE DISTRICT OFFICE & AREA OFFICE PERSONNEL<br>/ WEST JEFFERSON WATER DEPARTMENT<br>WJES<br>BKI<br>DEI<br>CEI<br>/ EUSTIS ENGINEERING<br>NELSON TEAM<br>NELSON<br>BC&D<br>HOZ | MEMO: RECORD OF MEETING AT NEW ORLEANS DISTRICT CORPS OF ENGINEERS, REGARDING COUSINS PUMP STATION FORENSIC EVALUATION, NOVEMBER 4, 2004 |
| RLP-162-000009226 | RLP-162-000009226 | Attorney-Client; Attorney Work Product | 1/25/2005 | MSG | Desoto, Angela L MVN | Meiners, Bill G MVN | FW: Cousins Waterline Supports Legal Opinion |
| RLP-162-000019530 | RLP-162-000019530 | Attorney-Client; Attorney Work Product | 1/13/2005 | DOC | MEINERS WILLIAM G ; CEMVN-OC | N/A | LEGAL OPINION DACW29-03-C-0001, WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT, COUSINS PUMP STATION DISCHARGE CHANNEL, FAILURE OF 36ZZZZZ MODIFIED WATERLINE |
| RLP-162-000009229 | RLP-162-000009229 | Attorney-Client; Attorney Work Product | 1/13/2005 | MSG | Desoto, Angela L MVN | Grieshaber, John B MVN<br>Bonura, Darryl C MVN<br>Pinner, Richard B MVN | FW: DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |
| RLP-162-000019560 | RLP-162-000019560 | Attorney-Client; Attorney Work Product | 1/13/2005 | DOC | MEINERS WILLIAM G ; CEMVN-OC | N/A | LEGAL OPINION DACW29-03-C-0001, WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT, COUSINS PUMP STATION DISCHARGE CHANNEL, FAILURE OF 36 MODIFIED WATERLINE" |
| RLP-162-000009366 | RLP-162-000009366 | Attorney-Client; Attorney Work Product | 6/11/2003 | MSG | Schulz, Alan D MVN | Desoto, Angela L MVN<br>Guggenheimer, Carl R MVN<br>Mickal, Larry E MVN<br>Dauenhauer, Rob M MVN | FW: Response Regarding Motors & Buy American Act Issue - Pritchard Place P.S. |
| RLP-162-000018927 | RLP-162-000018927 | Attorney-Client; Attorney Work Product | 5/23/2003 | DOC | SCHULZ ALAN D/ACE | N/A | CONTRACT NO. DACW29-01-C-0043, SOUTHEAST LOUISIANA PROJECT HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE PUMPING STATION, ORLEANS PARISH, LA BUY AMERICAN ACT - MEXICAN ELECTRIC MOTORS FOR PUMPS RESUBMITTAL/TRANSMITTAL #122 LEGAL OPINION REGARDING BUY AMERICAN ACT COMPLIANCE |
| RLP-162-000009367 | RLP-162-000009367 | Attorney-Client; Attorney Work Product | 6/11/2003 | MSG | Crumholt, Kenneth W MVN | Mickal, Larry E MVN<br>Desoto, Angela L MVN | FW: Response Regarding Motors & Buy American Act Issue - Pritchard Place P.S. |
| RLP-162-000018627 | RLP-162-000018627 | Attorney-Client; Attorney Work Product | 5/23/2003 | DOC | SCHULZ ALAN D/ACE | N/A | CONTRACT NO. DACW29-01-C-0043, SOUTHEAST LOUISIANA PROJECT HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE PUMPING STATION, ORLEANS PARISH, LA BUY AMERICAN ACT - MEXICAN ELECTRIC MOTORS FOR PUMPS RESUBMITTAL/TRANSMITTAL #122 LEGAL OPINION REGARDING BUY AMERICAN ACT COMPLIANCE |
| RLP-162-000009370 | RLP-162-000009370 | Attorney-Client; Attorney Work Product | 6/18/2003 | MSG | Desoto, Angela L MVN | StGermain, James J MVN | FW: Response Regarding Motors & Buy American Act Issue - Pritchard Place P.S. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000018743 | RLP-162-000018743 | Attorney-Client; Attorney Work Product | 5/23/2003 | DOC | SCHULZ ALAN D/ACE | N/A | CONTRACT NO. DACW29-01-C-0043, SOUTHEAST LOUISIANA PROJECT HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE PUMPING STATION, ORLEANS PARISH, LA BUY AMERICAN ACT - MEXICAN ELECTRIC MOTORS FOR PUMPS RESUBMITTAL/TRANSMITTAL #122 LEGAL OPINION REGARDING BUY AMERICAN ACT COMPLIANCE |
| RLP-162-000011275 | RLP-162-000011275 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Jackson, Susan J MVN | Desoto, Angela L MVN | FW: How sure is IPET of the 17th Street canal failure mode |
| RLP-162-000020509 | RLP-162-000020509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT Q & A REGARDING NEW ORLEANS CANAL FAILURES |
| RLP-162-000011289 | RLP-162-000011289 | Attorney-Client; Attorney Work Product | 3/4/2006 | MSG | Jackson, Susan J MVN | Desoto, Angela L MVN Florent, Randy D MVN Frederick, Denise D MVN Kinsey, Mary V MVN Merchant, Randall C MVN Zack, Michael MVN Stroupe, Wayne A ERDC-PA-MS | FW: Coordination for IPET brief Friday |
| RLP-162-000020702 | RLP-162-000020702 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | FLOODWALL SLIDING FAILURE |
| RLP-162-000011300 | RLP-162-000011300 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Jackson, Susan J MVN | Desoto, Angela L MVN Grieshaber, John B MVN Baumy, Walter O MVN Brown, Robert MVN Florent, Randy D MVN Frederick, Denise D MVN Kinsey, Mary V MVN Merchant, Randall C MVN Zack, Michael MVN | FW: Letter from ASCE to LTG Strock |
| RLP-162-000022098 | RLP-162-000022098 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |
| RLP-162-000011325 | RLP-162-000011325 | Deliberative Process | 4/12/2006 | MSG | Jacobazzi, Joseph D LRC | Desoto, Angela L MVN | RE: Structural Portion of Report- New Orleans East |
| RLP-162-000020664 | RLP-162-000020664 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS EAST LAKEFRONT CITRUS LAKEFRONT LEVEE |
| RLP-162-000020668 | RLP-162-000020668 | Deliberative Process | XX/XX/XXXX | DOC | / ORLEANS EAST BANK | N/A | ORLEANS EAST BANK LAKEFRONT - PONTCHARTRAIN BEACH FLOODWALL |
| RLP-162-000012529 | RLP-162-000012529 | Deliberative Process | 6/26/2007 | MSG | Moody, Pamela S MVN | DeSoto, Angela L MVN | FW: Request for wage rates |
| RLP-162-000026658 | RLP-162-000026658 | Deliberative Process | 6/21/2007 | DOC | N/A | N/A | SCOPE OF WORK FOR SERVICES NEEDED BEFORE, DURING, AND AFTER CONSTRUCTION OF SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECTS CONTRACT NO.: W912P8-07-R-0085 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000012541 | RLP-162-000012541 | Deliberative Process | 6/22/2007 | MSG | DeSoto, Angela L MVN | DeSoto, Angela L MVN Green, Stanley B MVN Wingate, Lori B MVN Holley, Soheila N MVN Holliday, T. A. MVN Dunn, Kelly G MVN Klock, Todd M MVN Carter, Greg C MVN Hinkamp, Stephen B MVN Guillot, Robert P MVN Wagner, Candida C MVN Montz, Madonna H MVN Moody, Pamela S MVN Glueck, Nicki A MVN | RE: SELA Forensics Contract (Angela DeSoto Duncan 2733) |
| RLP-162-000025733 | RLP-162-000025733 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SELA FORENSIC INVESTIGATION FLOWCHART |
| RLP-162-000025734 | RLP-162-000025734 | Deliberative Process | XX/XX/200X | DOC | N/A | N/A | RIGHT OF ENTRY |
| RLP-162-000025736 | RLP-162-000025736 | Deliberative Process | 4/18/2007 | DOC | N/A | N/A | SCOPE OF WORK FOR SERVICES NEEDED BEFORE, DURING, AND AFTER CONSTRUCTION OF SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECTS |
| RLP-162-000012545 | RLP-162-000012545 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| RLP-162-000025751 | RLP-162-000025751 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| RLP-162-000025752 | RLP-162-000025752 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| RLP-162-000012554 | RLP-162-000012554 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Dunn, Kelly G MVN | Green, Stanley B MVN Holley, Soheila N MVN Butler, Richard A MVN DeSoto, Angela L MVN Carter, Greg C MVN Klock, Todd M MVN Wedge, Jennifer A MVN | RE: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| RLP-162-000025895 | RLP-162-000025895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |
| RLP-162-000013219 | RLP-162-000013219 | Attorney-Client; Attorney Work Product | 12/21/2006 | MSG | Dunn, Kelly G MVN | Butler, Richard A MVN Desoto, Angela L MVN Wedge, Jennifer A MVN Holley, Soheila N MVN Green, Stanley B MVN Rosamano, Marco A MVN Holliday, T. A. MVN | SELA CIRs (UNCLASSIFIED) |
| RLP-162-000024590 | RLP-162-000024590 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | ROSAMANO MARCO A / MVN, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT GARDERE CANAL IMPROVEMENTS PHASE I & II UNITED STATES ARMY CORPS OF ENGINEERS JEFFERSON PARISH |
| RLP-162-000024591 | RLP-162-000024591 | Attorney-Client; Attorney Work Product | 12/21/2006 | DOC | DUNN KELLY / USACE NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT BRIDGE REPLACEMENT W. ESPLANADE AVE. AT ELMWOOD CANAL JEFFERSON PARISH LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000013455 | RLP-162-000013455 | Deliberative Process | 10/17/2006 | MSG | Zien, Terry R MVP | Chambers, Jennifer B MVK<br>DeRusha, Michael E MVP<br>Desoto, Angela L MVN<br>Deutsch, Charlie MVS<br>Gray, Patty W MVM<br>Henville, Amena M MVN<br>Hobbs, Steven M MVS<br>James, Tracy M MVM<br>James, Trudy H MVK<br>Johnson, Brian L MVS<br>Schnerre, Nicholas R MVR<br>Simmerman, William A MVM LA-RFO<br>Stogsdill, Wayne R MVK<br>Taylor, Jackie MVS<br>Waits, Stuart MVN<br>Ward, Judy H MVK<br>Zager, Matthew S MVR<br>Zien, Terry R MVP | FW: 30-31 August Final Minutes and 25 Sep Draft Minutes |
| RLP-162-000023383 | RLP-162-000023383 | Deliberative Process | 9/25/2006 | DOC | N/A | ROGERS MIKE/MVD<br>WARD JIM/MVD<br>MIAMI JEANINE/MVD<br>JACKSON LISA/MVD<br>BANKS ESTHER/MVD<br>THOMAS RUSS/MVD<br>PHILLIPS LEO/MVK<br>KAMIEN DOUG/MVK<br>FLORES RICH/MVN<br>HULL FALCOLM/MVN<br>ACCARDO CHRIS/MVN<br>BREERWOOD GREG/MVN<br>BELK EDDIE/MVM<br>OBRYAN PEG/MVS<br>KELLETT JOE/MVS<br>WYNEEGEORGE BRENDA/MVS<br>LOSS GARY/MVR<br>LUNDBERG DENNY/MVR<br>DESHARNAIS JUDY/MVP<br>NELSON MARK/MVP<br>MUCHA LEO/MVP<br>ZIEN TERRY/MVP<br>MEADOR JOHN | REGIONAL MANAGEMENT BOARD TELECONFERENCE/NET MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000023384 | RLP-162-000023384 | Deliberative Process | 8/31/2006 | DOC | N/A | ROGERS MIKE/MVD WARD JIM/MVD MIAMI JEANINE/MVD JACKSON LISA/MVD BANKS ESTHER/MVD RAGSDALE OLA/MVDTHOMAS RUSS/MVD PHILLIPS LEO/MVK KAMIEN DOUG/MVK FLORES RICH/MVN HULL FALCOLM/MVN ACCARDO CHRIS/MVN BREERWOOD GREG/MVN BELK EDDIE/MVM OBRYAN PEG/MVS KELLETT JOE/MVS WYNEEGEORGE BRENDA/MVS LOSS GARY/MVR LUNDBERG DENNY/MVR DESHARNAIS JUDY/MVP NELSON MARK/MVP MUCHA LEO/MVP ZIEN TERRY/MVP MEADOR JOHN | REGIONAL MANAGEMENT BOARD AGENDA |
| RLP-162-000013952 | RLP-162-000013952 | Attorney-Client; Attorney Work Product | 6/23/2006 | MSG | Hester, Ulysses D MVN | Desoto, Angela L MVN Phillips, Paulette S MVN Richarme, Davis MVN Hoerner, Denis J MVN | RE: FW: Jeff Parish, PS 2, Gap Closures, Revisions |
| RLP-162-000024628 | RLP-162-000024628 | Attorney-Client; Attorney Work Product | 6/23/2006 | MSG | Andry, Aiden P MVN | Hester, Ulysses D MVN | FW: ED-06-062;  LPV, HLP, Jefferson Parish Lakefront Levee, Gap Closure at P.S. #2, Interim Protection, P-1, Jefferson Parish, LA |
| RLP-162-000027455 | RLP-162-000027455 | Attorney-Client; Attorney Work Product | 5/16/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA & VICINITY, HIGH LEVEL PLAN, JEFFERSON PARISH LAKEFRONT LEVEE, GAP CLOSURE AT P.S. #2, INTERIM PROTECTION, PHASE 1, JEFFERSON PARISH, LOUISIANA ED-06-062 |
| RLP-162-000013974 | RLP-162-000013974 | Attorney-Client; Attorney Work Product | 6/21/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Wedge, Jennifer A MVN Desoto, Angela L MVN Hester, Ulysses D MVN Foret, William A MVN | ED 06-117;  Louis Armstrong Airport Interim Protection P-1 |
| RLP-162-000025255 | RLP-162-000025255 | Attorney-Client; Attorney Work Product | 6/21/2006 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA & VICINITY HURRICANE PROTECTION, HIGH LEVEL PLAN, JEFFERSON PARISH - ST. CHARLES PARISH, LOUIS ARMSTRONG INTERNATIONAL AIRPORT, INTERIM PROTECTION - PHASE 1, JEFFERSON PARISH, LOUISIANA ED 06-117 |
| RLP-162-000014184 | RLP-162-000014184 | Attorney-Client; Attorney Work Product | 5/4/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Hoerner, Denis J MVN Wedge, Jennifer A MVN Desoto, Angela L MVN Hester, Ulysses D MVN Foret, William A MVN | ED-06-063;  Lake Pont. & Vic, HLP, Jeff. Parish L/F Levee, Gap Closure at P.S. #3, Interim Protection, P-1, Jefferson Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000023183 | RLP-162-000023183 | Attorney-Client; Attorney Work Product | 5/4/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA & VICINITY, HIGH LEVEL PLAN, JEFFERSON PARISH LAKEFRONT LEVEE, GAP CLOSURE AT PUMPING STATION #3, INTERIM PROTECTION, PHASE 1, JEFFERSON PARISH, LOUISIANA ED 06-063 |
| RLP-162-000014358 | RLP-162-000014358 | Attorney-Client; Attorney Work Product | 3/9/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Quillens, Lydia A MVN Gele, Kelly M MVN Wedge, Jennifer A MVN Desoto, Angela L MVN Hester, Ulysses D MVN Foret, William A MVN Kramer, Christina A MVN | ED-06-061; LPV, HLP, Jefferson Parish-St. Charles Return Levee, Vintage Dr. Interim Protection - P1, Jefferson Parish, LA |
| RLP-162-000023112 | RLP-162-000023112 | Attorney-Client; Attorney Work Product | 3/9/2006 | DOC | GRIESHABER JOHN B ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA, AND VICINITY HIGH LEVEL PLAN, REVIEW OF PLANS AND SPECIFICATIONS FOR JEFFERSON PARISH-ST. CHARLES RETURN LEVEE, VINTAGE DRIVE INTERIM PROTECTION - PHASE 1, JEFFERSON PARISH, LOUISIANA ED-06-061 |
| RLP-163-000000729 | RLP-163-000000729 | Deliberative Process | 10/24/2007 | MSG | LeBlanc, Julie Z MVN | Lee, Alvin B COL MVN Durham-Aguilera, Karen L  MVN Meador, John A MVN Johnston, Gary E COL MVN Urbine, Anthony W MVN-Contractor Kendrick, Richmond R MVN Grieshaber, John B MVN Martin, August W MVN Podany, Thomas J MVN Bivona, John C MVN Baumy, Walter O MVN Burdine, Carol S MVN Naomi, Alfred C MVN Herr, Brett H MVN Foret, William A MVN Butler, Richard A MVN Lopez-Weber, Christina D MVN Duplantier, Wayne A MVN Monnerjahn, Christopher J MVN Barrios, Johan C MVN Drouant, Bradley W MVN-Contractor Labure, Linda C MVN Kilroy, Maurya MVN Waits, Stuart MVN Watford, Edward R MVN Habbaz, Sandra P MVN Wittkamp, Carol MVN Bedey, Jeffrey A COL MVN 'RobinWent@aol.com' | FW: ROUGH DRAFT summit notes |
| RLP-163-000006331 | RLP-163-000006331 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-163-000001416 | RLP-163-000001416 | Deliberative Process | 5/23/2006 | MSG | Monnerjahn, Christopher J MVN | Deloach, Pamela A MVN<br>Winer, Harley S MVN<br>O'Cain, Keith J MVN<br>Klein, William P Jr MVN<br>Mach, Rodney F MVN<br>Exnicios, Joan M MVN<br>Breaux, Catherine M MVN<br>patrick.williams<br>Lachney, Fay V MVN<br>DeBose, Gregory A MVN<br>Chiu, Shung K MVN<br>Petitbon, John B MVN<br>Padgett, Clint MVN<br>Pollmann, Hope L MVN<br>Holland, Michael C MVN<br>Kilroy, Maurya MVN<br>Fitzgibbons, Kimberly D.<br>Russell Reed<br>Monnerjahn, Christopher J MVN<br>Carnes, Laura M MVN-Contractor<br>Smith, Webb T | FW: SI appendices |
| RLP-163-000006913 | RLP-163-000006913 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-163-000006914 | RLP-163-000006914 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| RLP-163-000006915 | RLP-163-000006915 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-163-000006916 | RLP-163-000006916 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-163-000006917 | RLP-163-000006917 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-163-000006918 | RLP-163-000006918 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-163-000006919 | RLP-163-000006919 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| RLP-163-000004889 | RLP-163-000004889 | Deliberative Process | 10/17/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN | FW: status of PhI/PhII CSAs |
| RLP-163-000010578 | RLP-163-000010578 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | DNR REVISIONS TO COE PPL 9,10, PHASE I & II RED AGREEMENTS COE, DATED 09 AUGUST 02, CONTAINS DNR REVISIONS AGREED TO AS OF AUGUST 20,02, AND FURTHER REVISIONS BY DNR AS OF OCTOBER 16, 02 |
| RLP-163-000010579 | RLP-163-000010579 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE/DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-163-000010580 | RLP-163-000010580 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-163-000004944 | RLP-163-000004944 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Rauber, Gary W MVN<br>Goodman, Melanie L MVN | RE: CWPPRA CSA Template for Government Performed OMRR & R, DNR Draft Format 15C, 122304 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-163-000012091 | RLP-163-000012091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MAURYA; DARYL | N/A | COMMENTS ON AN UNIDENTIFIED GOVERNMENT DOCUMENT |
| RLP-163-000004945 | RLP-163-000004945 | Attorney-Client; Attorney Work Product | 2/5/2005 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Rauber, Gary W MVN<br>Goodman, Melanie L MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN | RE: CWPPRA CSA Template for Government Performed OMRR & R, DNR Draft Format 15C, 122304 |
| RLP-163-000012127 | RLP-163-000012127 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MAURYA; DARYL | N/A | COMMENTS ON AN UNIDENTIFIED GOVERNMENT DOCUMENT |
| RLP-163-000004949 | RLP-163-000004949 | Deliberative Process | 3/29/2005 | MSG | LeBlanc, Julie Z MVN | 'Mary White'<br>'Ken Duffy'<br>'John Hodnett'<br>'John Parker'<br>'Julia Raiford'<br>'Karen Lewis'<br>'Michelle Klecker'<br>'Chet Fruge'<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Rauber, Gary W MVN<br>Goodman, Melanie L MVN<br>Kilroy, Maurya MVN | RE: CWPPRA CSA Template for Government Performed OMRR & R, DNR Draft Format 15C, 122304 |
| RLP-163-000010131 | RLP-163-000010131 | Deliberative Process | 03/XX/2005 | DOC | N/A | N/A | RESPONSE TO STATE COMMENTS ON GOVERNMENT-PERFORMED OMRR&R TEMPLATE MARCH 2005 |
| RLP-163-000004953 | RLP-163-000004953 | Deliberative Process | 4/19/2005 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Rauber, Gary W MVN<br>Goodman, Melanie L MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN | FW: State response to Corps comments of March 29, 05, CWPPRA CSA Template, Government Performed OMRR & R, State Draft Format 15C |
| RLP-163-000010314 | RLP-163-000010314 | Deliberative Process | 3/29/2005 | MSG | LeBlanc, Julie Z MVN | 'Mary White'<br>'Ken Duffy'<br>'John Hodnett'<br>'John Parker'<br>'Julia Raiford'<br>'Karen Lewis'<br>'Michelle Klecker'<br>'Chet Fruge'<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Rauber, Gary W MVN<br>Goodman, Melanie L MVN<br>Kilroy, Maurya MVN | RE: CWPPRA CSA Template for Government Performed OMRR & R, DNR Draft Format 15C, 122304 |
| RLP-163-000010315 | RLP-163-000010315 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATE RESPONSE TO COMMENTS ON GOVERNMENT-PERFORMED OMRR&R TEMPLATE |
| RLP-163-000014208 | RLP-163-000014208 | Deliberative Process | 03/XX/2005 | DOC | N/A | N/A | RESPONSE TO STATE COMMENTS ON GOVERNMENT-PERFORMED OMRR&R TEMPLATE MARCH 2005 |
| RLP-163-000005835 | RLP-163-000005835 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Hicks, Billy J MVN | Kilroy, Maurya MVN<br>Monnerjahn, Chris MVN-ERO<br>Hawes, Suzanne R MVN | RE: Case for CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-163-000012326 | RLP-163-000012326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| RLP-163-000005839 | RLP-163-000005839 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Kilroy, Maurya MVN | Hicks, Billy J MVN<br>Hawes, Suzanne R MVN<br>Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN-ERO<br>Kilroy, Maurya MVN | FW: Case for CWPPRA with EPA comments included |
| RLP-163-000012502 | RLP-163-000012502 | Attorney-Client; Attorney Work Product | 10/5/2005 | RTF | N/A | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| RLP-163-000005840 | RLP-163-000005840 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Hicks, Billy J MVN | Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN | Case for CWPPRA with EPA comments included |
| RLP-163-000012523 | RLP-163-000012523 | Attorney-Client; Attorney Work Product | 10/5/2005 | RTF | N/A | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| RLP-163-000005854 | RLP-163-000005854 | Deliberative Process | 10/14/2005 | MSG | Hicks, Billy J MVN | 'Cynthia Duet'<br>LeBlanc, Julie Z MVN<br>'quin.kinler@la.usda.gov'<br>'Amelia_vincent@ursCorp.com'<br>'betty.jones@la.usda.gov'<br>'britt.paul@la.usda.gov'<br>'cheryl.walters@la.usda.gov'<br>'chrisk@dnr.state.la.us'<br>'comvss@lsu.edu'<br>'daniel.llewellyn@la.gov'<br>'darryl_clark@fws.gov'<br>'diane.smith@la.gov'<br>'edh@dnr.state.la.us'<br>'erik.zobrist@noaa.gov'<br>'gabrielle_bodin@usgs.gov'<br>'gerryd@dnr.state.la.us'<br>Breerwood, Gregory E MVN<br>'gsteyer@usgs.gov'<br>'jimmy_johnston@usgs.gov'<br>'john.jurgensen@la.usda.gov'<br>'john_hefner@fws.gov'<br>'jonathan.porthouse@la.gov'<br>'kevin_roy@fws.gov'<br>'kirk.rhinehart@la.gov'<br>'kirkr@dnr.state.la.us'<br>'mcquiddy.david@epa.gov'<br>'parrish.sharon@epa.gov'<br>'pat.forbes@GOV.STATE.LA.US'<br>'philip@dnr.state.la.us'<br>'rachel.sweeney@noaa.gov'<br>'randyh@dnr.state.la.us'<br>'richard.hartman@noaa.gov' | RE: Draft Report, The Case for CWPPRA"" |
| RLP-163-000012048 | RLP-163-000012048 | Deliberative Process | 10/14/2005 | RTF | VISSER JENNEKE M; /COE; /NRCS; /USFWS; /FWS; /EPA; /NOAA | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-163-000005856 | RLP-163-000005856 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Kilroy, Maurya MVN | Hicks, Billy J MVN<br>Monnerjahn, Christopher J MVN<br>Hawes, Suzanne R MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN-ERO<br>Kilroy, Maurya MVN | FW: Case for CWPPRA |
| RLP-163-000012166 | RLP-163-000012166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| RLP-164-000000302 | RLP-164-000000302 | Deliberative Process | 5/13/2003 | MSG | LeBlanc, Julie Z MVN | Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | FW: CWPPRA SOP changes |
| RLP-164-000003963 | RLP-164-000003963 | Deliberative Process | XX/XX/XXXX | PDF | / PCA FINANCE ; / USACE | N/A | SECTION 3: PROJECT MANAGEMENT OF PCA'S COMMITMENT |
| RLP-164-000000313 | RLP-164-000000313 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Smith, Aline L MVN<br>Dunn, Christopher L MVN<br>Hester, Ulysses D MVN<br>Monnerjahn, Christopher J MVN | ED 01-015; WBV-3A: Hero Pump Station Fronting Protection, Jefferson and Plaquemines Parishes, LA |
| RLP-164-000003938 | RLP-164-000003938 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL WBV-3A: WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) EAST OF HARVEY CANAL FLOODWALL, CONTRACT 3A: HERO PUMP STATION FRONTING PROTECTION, JEFFERSON AND PLAQUEMINES PARISHES, LOUISIANA ED 01-015 |
| RLP-164-000000318 | RLP-164-000000318 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Andry, Aiden P MVN | Meiners, Bill G MVN<br>Almerico, Judith E MVN<br>Duhe, Jennifer F MVN<br>Hester, Ulysses D MVN<br>Monnerjahn, Christopher J MVN | ED 00-021; West of Algiers Levee Enlargement, Belle Chase Hwy. to Hero Cutoff |
| RLP-164-000003960 | RLP-164-000003960 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | / MVN ; / UDH BUILDERS, INC. ; GAUTREAUX KAREN K / STATE OF LDEQ ; / STATE OF LDEQ | HILL TROY C / USEPA<br>WHITE DORIS / US ENVIRONMENTAL PROTECTION AGENCY<br>VINCENT DOUGLAS / DHH<br>TEMPLE WILLIAM H / DOTD<br>WATSON RUSSELL C / US FISH AND WILDLIFE SERVICE<br>BREAUX PAM<br>ALL LDEQ REGIONAL OFFICES<br>BAKER YVONNE<br>WORK FILE | WEST OF ALGIERS CANAL LEVEE ENLARGEMENT BELLE CHASSE HIGHWAY TO HERO CUT-OFF STA.980+00 TO STA. 1230+00 PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-164-000000670 | RLP-164-000000670 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Breerwood, Gregory E MVN | Oyster Issues - Discussed at 2 Nov 05 Task Force Meeting |
| RLP-164-000006660 | RLP-164-000006660 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | N/A | HAMILTON SAM / USFWS<br>HONKER WILLIAM / USEPA<br>COFFEE SIDNEY / GOCA<br>GOHMERT DONALD / NRCS<br>WAGENAAR RICHARD P / USACE<br>ZOBRIST ERIK / NMFS | BREAUX ACT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING MINUTES NOVEMBER 2, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000006661 | RLP-164-000006661 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | HEBERT DELL M | N/A | BREAUX ACT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING NOVEMBER 2, 2005 |
| RLP-164-000000742 | RLP-164-000000742 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Hicks, Billy J MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN Monnerjahn, Christopher J MVN Wagenaar, Richard P Col MVN | RE: Draft CWPPRA report - revised CASE FOR CWPPRA |
| RLP-164-000006765 | RLP-164-000006765 | Attorney-Client; Attorney Work Product | 12/21/2005 | PDF | N/A | N/A | CWPPRA PROVIDING EFFECTIVE COASTAL RESTORATION SOLUTIONS FOR LOUISIANA SINCE 1990 |
| RLP-164-000006766 | RLP-164-000006766 | Attorney-Client; Attorney Work Product | 12/15/2005 | DOC | N/A | N/A | DRAFT CWPPRA REPORT 14 DEC 2005 OFFICE OF COUNSEL COMMENTS |
| RLP-164-000000760 | RLP-164-000000760 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Glorioso, Daryl G MVN | Hicks, Billy J MVN Kilroy, Maurya MVN Wagenaar, Richard P Col MVN Monnerjahn, Christopher J MVN | RE: Draft CWPPRA report - revised CASE FOR CWPPRA |
| RLP-164-000006715 | RLP-164-000006715 | Attorney-Client; Attorney Work Product | 12/15/2005 | DOC | N/A | N/A | DRAFT CWPPRA REPORT 14 DEC 2005 OFFICE OF COUNSEL COMMENTS |
| RLP-164-000000762 | RLP-164-000000762 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Hicks, Billy J MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Wagenaar, Richard P Col MVN Monnerjahn, Christopher J MVN | Draft CWPPRA report - revised CASE FOR CWPPRA |
| RLP-164-000006769 | RLP-164-000006769 | Attorney-Client; Attorney Work Product | 12/14/2005 | PDF | /LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | N/A | CWPPRA PROVIDING EFFECTIVE COASTAL WETLAND RESTORATION SOLUTIONS FOR LOUISIANA SINCE 1990 |
| RLP-164-000000840 | RLP-164-000000840 | Deliberative Process | 2/8/2006 | MSG | Hicks, Billy J MVN | Monnerjahn, Christopher J MVN | FW: CWPPRA Report |
| RLP-164-000006623 | RLP-164-000006623 | Deliberative Process | 2/6/2006 | DOC | /LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | N/A | CWPPRA DRAFT REPORT BY THE LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE |
| RLP-164-000000998 | RLP-164-000000998 | Attorney-Client; Attorney Work Product | 7/30/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Cruppi, Janet R MVN Dunn, Ronald U MVN-Contractor Kinsey, Mary V MVN Vignes, Julie D MVN Purrington, Jackie B MVN Monnerjahn, Christopher J MVN Brouse, Gary S MVN Stack, Michael J MVN | Revised version of West Bank PIR Jul 24 comp pics w_chngs_730 1600.doc |
| RLP-164-000007013 | RLP-164-000007013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LOWE MICHAEL H ; / DISTRICT COUNSEL ; WAGENAAR RICHARD P / US ARMY DISTRICT ; MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| RLP-164-000001009 | RLP-164-000001009 | Deliberative Process | 8/1/2006 | MSG | Dunn, Ronald U MVN-Contractor | Burdine, Carol S MVN Vignes, Julie D MVN Purrington, Jackie B MVN Brouse, Gary S MVN Monnerjahn, Christopher J MVN Stack, Michael J MVN Dunn, Ronald U MVN-Contractor | West Bank and Vicinity PIR |
| RLP-164-000006998 | RLP-164-000006998 | Deliberative Process | 12/XX/1996 | DOC | N/A | N/A | PCA CHECKLIST |
| RLP-164-000006999 | RLP-164-000006999 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PIR ROUTING SLIP WEST BANK & VICINITY NEW ORLEANS HPP |
| RLP-164-000007000 | RLP-164-000007000 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H; WAGENAAR RICHARD P/ US ARMY; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000001012 | RLP-164-000001012 | Deliberative Process | 8/7/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Wiggins, Elizabeth MVN<br>Baumy, Walter O MVN<br>Dunn, Ronald U MVN-Contractor<br>Purrington, Jackie B MVN<br>Owen, Gib A MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN | FW: West Bank PIR |
| RLP-164-000007194 | RLP-164-000007194 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| RLP-164-000001014 | RLP-164-000001014 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-PRO-PM | FW: Request for Waivers on the 3rd Supplemental |
| RLP-164-000007142 | RLP-164-000007142 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| RLP-164-000007143 | RLP-164-000007143 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| RLP-164-000001015 | RLP-164-000001015 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| RLP-164-000007439 | RLP-164-000007439 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| RLP-164-000007440 | RLP-164-000007440 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| RLP-164-000001272 | RLP-164-000001272 | Deliberative Process | 8/9/2006 | MSG | Lovett, David P MVN | Smith, Aline L MVN<br>Monnerjahn, Christopher J MVN<br>Davis, Donald C MVN | FW: WB PRO Floodwalls - BCOE Review - Priority Interim Contract #1 |
| RLP-164-000007076 | RLP-164-000007076 | Deliberative Process | 8/7/2006 | DOC | SMITH ALINE L/CEMVN-CD-QR | LOVETT/CEMVN-ED-T | MEMORANDUM REVIEW OF PLANS AND SPECIFICATIONS FOR WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT, PRIORITY INTERIM CONTRACT #1, JEFFERSON/ORLEANS/PLAQUEMINES PARISHES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000001532 | RLP-164-000001532 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | DLL-MVN-PRO-PM<br>Bond, Robert M MVN-Contractor<br>Bourgeois, Michael P MVN<br>Cashen, Warren J MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Scheid, Ralph A MVN<br>Serio, Pete J MVN<br>Shields, Mark S MVN<br>Tullier, Kim J MVN<br>Varnado, Paul A MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Wurtzel, David R MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN | Borrow Quantities and Schedules |
| RLP-164-000007525 | RLP-164-000007525 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| RLP-164-000002097 | RLP-164-000002097 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | LeBlanc, Julie Z MVN | Monnerjahn, Christopher J MVN | FW: NEPA - LCA Barrier Shoreline |
| RLP-164-000008697 | RLP-164-000008697 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY | SMITH RHONDA / ENVIRONMENTAL PROTECTION AGENCY | U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT (CORPS) INTENDS TO PREPARE AN ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA), LOUISIANA - CAMINADA HEADLAND AND SHELL ISLAND RESTORATION STUDY |
| RLP-164-000008698 | RLP-164-000008698 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA)-LOUISIANA, CAMINADA HEADLAND AND SHELL ISLAND RESTORATION FEASIBILITY STUDY BILLING CODE: 3710-84 |
| RLP-164-000008699 | RLP-164-000008699 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| RLP-164-000008700 | RLP-164-000008700 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | RE: In-Kind Services for NEPA Work |
| RLP-164-000011817 | RLP-164-000011817 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| RLP-164-000002182 | RLP-164-000002182 | Attorney-Client; Attorney Work Product | 2/10/2005 | MSG | Klein, William P Jr MVN | Monnerjahn, Christopher J MVN | FW: NEPA - LCA Barrier Shoreline |
| RLP-164-000009341 | RLP-164-000009341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY | SMITH RHONDA / ENVIRONMENTAL PROTECTION AGENCY | U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT (CORPS) INTENDS TO PREPARE AN ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA), LOUISIANA - CAMINADA HEADLAND AND SHELL ISLAND RESTORATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000009342 | RLP-164-000009342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA)- LOUISIANA, CAMINADA HEADLAND AND SHELL ISLAND RESTORATION FEASIBILITY STUDY BILLING CODE: 3710-84 |
| RLP-164-000009343 | RLP-164-000009343 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| RLP-164-000009344 | RLP-164-000009344 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | RE: In-Kind Services for NEPA Work |
| RLP-164-000011826 | RLP-164-000011826 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| RLP-164-000002334 | RLP-164-000002334 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Glorioso, Daryl G MVN 'Allen Bolotte @ USDA' 'Amy Mathews @ PBSJ' 'Andrew Beall @ DNR' Villa, April J MVN 'Bren Haase @ NOAA' 'Britt Paul @ NRCS' Rowe, Casey J MVN Grouchy, Catherine M MVN Alfonso, Christopher D MVN 'Cindy Steyer @ USDA' Padgett, Clint MVN Haggerty, Daniel R MVN Lachney, Fay V MVN 'Gregory Grandy @ DNR' Winer, Harley S MVN Pollmann, Hope L MVN Exnicios, Joan M MVN Ettinger, John F MVN-Contractor Petitbon, John B MVN LeBlanc, Julie Z MVN Holland, Michael C MVN Marceaux, Michelle S MVN 'Monica Miller @ PBS&J' 'Norwyn Johnson @ DNR' Deloach, Pamela A MVN 'Rachel Sweeney @ NOAA' Radford, Richard T MVN 'Rick Hartman @ NOAA' Chiu, Shung K MVN Madden, Stacey A MVN | RE: Draft PMP for LCA- BBBS Study |
| RLP-164-000008788 | RLP-164-000008788 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000002744 | RLP-164-000002744 | Deliberative Process | 5/23/2006 | MSG | Monnerjahn, Christopher J MVN | Deloach, Pamela A MVN<br>Winer, Harley S MVN<br>O'Cain, Keith J MVN<br>Klein, William P Jr MVN<br>Mach, Rodney F MVN<br>Exnicios, Joan M MVN<br>Breaux, Catherine M MVN<br>patrick.williams<br>Lachney, Fay V MVN<br>DeBose, Gregory A MVN<br>Chiu, Shung K MVN<br>Petitbon, John B MVN<br>Padgett, Clint MVN<br>Pollmann, Hope L MVN<br>Holland, Michael C MVN<br>Kilroy, Maurya MVN<br>Fitzgibbons, Kimberly D.<br>Russell Reed<br>Monnerjahn, Christopher J MVN<br>Carnes, Laura M MVN-Contractor<br>Smith, Webb T | FW: SI appendices |
| RLP-164-000008129 | RLP-164-000008129 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-164-000008130 | RLP-164-000008130 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| RLP-164-000008131 | RLP-164-000008131 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-164-000008132 | RLP-164-000008132 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-164-000008134 | RLP-164-000008134 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-164-000008135 | RLP-164-000008135 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-164-000008136 | RLP-164-000008136 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| RLP-164-000002746 | RLP-164-000002746 | Deliberative Process | 5/23/2006 | MSG | Carnes, Laura M MVN-Contractor | Britsch, Louis D MVN<br>Monnerjahn, Christopher J MVN | FW: SI appendices |
| RLP-164-000008145 | RLP-164-000008145 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-164-000008146 | RLP-164-000008146 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| RLP-164-000008147 | RLP-164-000008147 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-164-000008148 | RLP-164-000008148 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-164-000008149 | RLP-164-000008149 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-164-000008150 | RLP-164-000008150 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-164-000008152 | RLP-164-000008152 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| RLP-164-000002922 | RLP-164-000002922 | Attorney-Client; Attorney Work Product | 1/30/2006 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Miller, Monica MVN-Contractor<br>Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: real estate comments |
| RLP-164-000008422 | RLP-164-000008422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CRITICAL NEAR TERM LCA REPORT |
| RLP-164-000002957 | RLP-164-000002957 | Deliberative Process | 5/4/2006 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN | LCA BBBS easements |
| RLP-164-000008622 | RLP-164-000008622 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED EASEMENTS FOR LCA BARATARIA BASIN BARRIER SHORELINE PROJECT PERECTUAL DUNE RESTORATION AND CREATION EASEMENT |
| RLP-164-000002984 | RLP-164-000002984 | Deliberative Process | 5/27/2006 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Smith, Webb MVN-Contractor<br>Carnes, Laura M MVN-Contractor<br>Kilroy, Maurya MVN | FW: LCA BBBS easements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000008193 | RLP-164-000008193 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED EASEMENTS FOR LCA BARATARIA BASIN BARRIER SHORELINE PROJECT PERECTUAL DUNE RESTORATION AND CREATION EASEMENT |
| RLP-164-000003006 | RLP-164-000003006 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Wagner, Kevin G MVN | Miller, Gregory B MVN Monnerjahn, Christopher J MVN Axtman, Timothy J MVN Powell, Nancy J MVN Morgan, Julie T MVN Podany, Thomas J MVN Constance, Troy G MVN Hughes, Eric A MVN Goodman, Melanie L MVN Rauber, Gary W MVN Shepherd, Patrick J MVN Ariatti, Robert J MVN Chatman, Courtney D MVN Madden, Stacey A MVN | FW: LCA-PMT 7-15-05 Transcripts |
| RLP-164-000008185 | RLP-164-000008185 | Attorney-Client; Attorney Work Product | 7/15/2005 | DOC | CAPDEVILLE WANDA/ASSOCIATED REPORTERS INC | HITCHINGS DAN HANCHEY RANDY WAGENAAR BREERWOOD GREG PORTHOUSE JON WAGNER KEVIN COWAN JEAN VIGH DAVID JENKINS DAVID WILBANKS RAYFORD MONTVAI ZOLTAN DUSZYNSKI GERRY RHINEHART KIRK CONSTANCE TROY JOHNSON NORWYN MILLER BRAD PARSONS CAROL GLORIOSO DARYL SMYTH JIM SMITH WEBB BAUMEY WALTER MONNERJAHN CHRIS HINSLEY BILL MILLER GREG AXTMAN TIM PODANY TOM CLAIRAIN BUDDY KILROY MAURYA COFFEE SYDNEY | LOUISIANA COASTAL AREA PROGRAM MANAGEMENT TEAM MEETING |
| RLP-164-000003144 | RLP-164-000003144 | Deliberative Process | 12/30/2005 | MSG | Miller, Monica MVN-Contractor | Monnerjahn, Christopher J MVN Andrew Beall (E-mail) 'wtsmith@pbsj.com' | Finalized Meeting Documents |
| RLP-164-000008395 | RLP-164-000008395 | Deliberative Process | 11/30/2005 | DOC | N/A | MONNERJAHN CHRIS/USACE-MVN BEALL ANDREW/LDNR BREAUX CATHY/USFWS AXTMAN TIM/USACE-MVN DELOACH PAM/USACE-MVN KLEIN WILLIAM/USACE-MVN HINSLEY BILL/PBS&J MILLER MONICA/PBS&J | BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY - ALTERNATIVE FORMULATION MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000008396 | RLP-164-000008396 | Deliberative Process | 12/14/2005 | DOC | N/A | MONNERJAHN CHRIS/USACE-MVN BEALL ANDREW/LDNR BRITSCH DEL/USACE-MVN EXICINOS JOAN/USACE-MVN HOLLAND MIKE/USACE-MVN KILROY MAURYA/USACE-MVN LACHNEY FAY/USACE-MVN MORGAN JULIE/USACE-MVN POLLMANN HOPE USACE-MVN ROME CHARLIE/USACE-MVN WINER HARLEY/USACE-MVN GRANDY GREG/LDNR JOHNSON NORWYN/LDNR KHALIL SYED/LDNR MARRETTA VJ/LDNR TATE BEAU/LDNR HAASE BREN/NOAA/NMFS PADGETT CLINT/USGS STEYER CINDY/USDA STEYER CINDY/NRCS HINSELY BILL/PBS&J MATHEWS AMY/PBS&J MILLER MONICA/PBS&J SMITH WEBB/PBS&J | BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY - PLAN FORMULATION MEETING |
| RLP-164-000008397 | RLP-164-000008397 | Deliberative Process | 12/15/2005 | DOC | N/A | MONNERJAHN CHRIS/USACE-MVN BEALL ANDREW/LDNR HOLLAND MIKE/USACE-MVN GRANDY GREG/LDNR JOHNSON NORWYN/LDNR KHALIL SYED/LDNR TATE BEAU/LDNR HINSLEY BILL/PBS&J SMITH WEBB/PBS&J ANDRUS MITCH/SJB GROUP CANGELOSI ROBBY/SJB GROUP POFF MICHAEL/SJB GROUP | BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY SUB-TEAM MEETING |
| RLP-164-000008398 | RLP-164-000008398 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROBLEMS, OPPORTUNITIES, OBJECTIVES, AND CONSTRAINTS FOR CAMINADA AND SHELL ISLAND |
| RLP-164-000008399 | RLP-164-000008399 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY |
| RLP-164-000003299 | RLP-164-000003299 | Deliberative Process | 6/6/2006 | MSG | Klein, William P Jr MVN | Monnerjahn, Christopher J MVN Fitzgibbons, Kimberly D. Klein, William P Jr MVN | RE: PDT Review of LCA - BBBS Feasibility Report |
| RLP-164-000008407 | RLP-164-000008407 | Deliberative Process | 05/XX/2006 | PDF | N/A | N/A | DRAFT INTEGRATED FEASIBILITY REPORT AND EIS |
| RLP-164-000008408 | RLP-164-000008408 | Deliberative Process | 05/XX/2006 | PDF | N/A | N/A | DRAFT INTEGRATED FEASIBILITY REPORT AND EIS |
| RLP-164-000004345 | RLP-164-000004345 | Deliberative Process | 8/1/2007 | MSG | Deloach, Pamela A MVN | Naquin, Wayne J MVN Petitbon, John B MVN Bonanno, Brian P MVN Britsch, Louis D MVN Chiu, Shung K MVN Monnerjahn, Christopher J MVN Waugaman, Craig B MVN Dupuy, Michael B MVN Stark, Elaine M Bivona, John C MVN | FW: Part I of LACPR Technical Report for Internal Review |
| RLP-164-000009548 | RLP-164-000009548 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000004430 | RLP-164-000004430 | Deliberative Process | 9/27/2007 | MSG | Dupuy, Michael B MVN | Gonski, Mark H MVN<br>Bonura, Darryl C MVN<br>Waugaman, Craig B MVN<br>O'Cain, Keith J MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Britsch, Louis D MVN<br>Chiu, Shung K MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Deloach, Pamela A MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Terranova, Jake A MVN | MRGO-3D Final Report |
| RLP-164-000010110 | RLP-164-000010110 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |
| RLP-164-000010112 | RLP-164-000010112 | Deliberative Process | 09/XX/2007 | PDF | N/A / MVN; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / MRGO ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / HTRW ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | LAWRENCE ROB / EPA, REGION VI - OFF. OF PLANNING AND COORD.<br>DUCOTE GREGORY P /<br>INTERAGENCY AFFAIRS - LADNR<br>HARRIS DOROTHY S / STATE CONSERVATIONIST - NRCS<br>ZIMMERER GARY / FEMA - REGION VI, FEDERAL CENTER<br>BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION<br>BREAUX PAM / SHPO, DEPT. OF CULTURE RECREATION AND TOURISM<br>GRIGGS THOMAS / LA DEQ PERMITS DIVISION / PER-REGC<br>HARTMAN RICHARD D / NMFS - HABITAT CONSERVATION DIVISION LSU<br>BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE<br>PROWELL DOROTHY / AUDOBON SOCIETY- BATON ROUGE<br>LEBLANC ALTON D / CHITIMACHA TRIBE<br>PONCHO LOVELIN / COUSHATTA TRIBE<br>N/A / DHH-OPH-CTR<br>N/A / ENVIRONMENTAL ENGINEERING SERVICES-SEWAGE<br>TRIPP JAMES T / ENVIRONMENTAL DEFENSE FUND<br>OUCHLEY KEITH / LA NATURE | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000004564 | RLP-164-000004564 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Schoewe, Mark A MVN-Contractor | Anthony, David G MVN-Contractor<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Brown, Robert MVN-Contractor<br>Glorioso, Daryl G MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Kendrick, Richmond R MVN<br>King, Teresa L MVN<br>Labure, Linda C MVN<br>Monnerjahn, Christopher J MVN<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Podany, Thomas J MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Varnado, Karli A SA - 500MI<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Anderson, Edward G<br>Durham-Aguilera, Karen L  MVN<br>Hurst, Dana R COL LRH<br>Meador, John A MVN | Programmatic Resource Planning Meeting - Borrow |
| RLP-164-000009713 | RLP-164-000009713 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | SCHOEWE MARK | N/A | DRAFT MEETING SUMMARY PROGRAMMATIC BORROW LOGISTICS PLAN |
| RLP-164-000004652 | RLP-164-000004652 | Deliberative Process | 10/11/2007 | MSG | Bivona, John C MVN | Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Scheid, Ralph A MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Thurmond, Danny L MVN | FW: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000009689 | RLP-164-000009689 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| RLP-164-000004654 | RLP-164-000004654 | Deliberative Process | 10/5/2007 | MSG | Bivona, John C MVN | Pinner, Richard B MVN Pilie, Ellsworth J MVN Thurmond, Danny L MVN Monnerjahn, Christopher J MVN Powell, Nancy J MVN LeBlanc, Julie Z MVN | FW: Review of Draft Supply Contract |
| RLP-164-000009743 | RLP-164-000009743 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000004718 | RLP-164-000004718 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Monnerjahn, Christopher J MVN | Andry, Aiden P MVN<br>Canfield, Stephen T MVN<br>Culberson, Robert E MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Hester, Ulysses D MVN<br>Kramer, Christina A MVN<br>Monnerjahn, Christopher J MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Rainford, Lyndsay A MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-164-000009667 | RLP-164-000009667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-164-000005365 | RLP-164-000005365 | Attorney-Client; Attorney Work Product | 2/10/2005 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN | CSA and package for Sabine Refuge MC Cycle 3 |
| RLP-164-000011262 | RLP-164-000011262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 3 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-164-000005714 | RLP-164-000005714 | Attorney-Client; Attorney Work Product | 10/21/2003 | MSG | Broussard, Richard W MVN | Creasy, Hobert F MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Marceaux, Huey J MVN<br>Just, Gloria N MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Blood, Debra H MVN | RE: Sabine |
| RLP-164-000010823 | RLP-164-000010823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DGN | N/A | N/A | DRAWING OF CALCASIEU RIVER SHIP CANNEL |
| RLP-164-000010824 | RLP-164-000010824 | Attorney-Client; Attorney Work Product | 10/16/2003 | DGN | RWB / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | CWPPRA - SABINE REFUGE MARSH CREATION DISCHARGE PIPELINE ROW MAP CAMERON PARISH, LA |
| RLP-164-000005799 | RLP-164-000005799 | Deliberative Process | 6/8/2004 | MSG | Bharat, Angelica MVN | Bharat, Angelica MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Rowe, Casey J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN | Meeting with Port Notes 02 Jun RESEND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000010934 | RLP-164-000010934 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F ; / CORPS OF ENGINEERS ; / PORT OF LAKE CHARLES | FILE BREERWOOD GREGORY / USACE OPERATIONS DIVISION PARK MICHAEL / USACE OPERATIONS DIVISION FALK TRACY / USACE OPERATIONS DIVISION MORGAN ROBERT / USACE OPERATIONS DIVISION BHARAT ANGELICA / USACE OPERATIONS DIVISION JUST GLORIA / USACE REAL ESTATE DIVISION KILROY MAURYA / USACE BROUSSARD RICK / USACE ENGINEERING DIVISION MATHIES LINDA / USACE OPERATIONS DIVISION CREEF ED / USACE OPERATIONS DIVISION ROWE CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION MONNERJAHN CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON JIM L / LAKE CHARLES HARBOR & TERMINAL DISTRICT DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| RLP-164-000005800 | RLP-164-000005800 | Deliberative Process | 6/14/2004 | MSG | Monnerjahn, Christopher J MVN | Bharat,  Angelica MVN | FW: Meeting with Port Notes 02 Jun RESEND |

Page 123

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000010929 | RLP-164-000010929 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F ; / CORPS OF ENGINEERS ; / PORT OF LAKE CHARLES | FILE BREERWOOD GREGORY / USACE OPERATIONS DIVISION PARK MICHAEL / USACE OPERATIONS DIVISION FALK TRACY / USACE OPERATIONS DIVISION MORGAN ROBERT / USACE OPERATIONS DIVISION BHARAT ANGELICA / USACE OPERATIONS DIVISION JUST GLORIA / USACE REAL ESTATE DIVISION KILROY MAURYA / USACE BROUSSARD RICK / USACE ENGINEERING DIVISION MATHIES LINDA / USACE OPERATIONS DIVISION CREEF ED / USACE OPERATIONS DIVISION ROWE CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION MONNERJAHN CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON JIM L / LAKE CHARLES HARBOR & TERMINAL DISTRICT DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| RLP-164-000005829 | RLP-164-000005829 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Monnerjahn, Christopher J MVN | FW: Commander's Assessment:  CWPPRA |
| RLP-164-000011245 | RLP-164-000011245 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | ROWAN PETER J | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT COMMANDER'S ASSESSMENT OF THE LOCAL SPONSOR'S ABILITY TO COST-SHARE JULY 2004 |
| RLP-164-000005839 | RLP-164-000005839 | Deliberative Process | 7/6/2004 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Kilroy, Maurya MVN | FW: Sabine Refuge Marsh Creation Cycle 2 CSA for review |
| RLP-164-000010950 | RLP-164-000010950 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-164-000005840 | RLP-164-000005840 | Deliberative Process | 7/9/2004 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN | FW: Sabine Refuge Marsh Creation Cycle 2 CSA for review |
| RLP-164-000010983 | RLP-164-000010983 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000005848 | RLP-164-000005848 | Deliberative Process | 10/26/2004 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN Monnerjahn, Christopher J MVN | Sabine CSA |
| RLP-164-000011410 | RLP-164-000011410 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-164-000005853 | RLP-164-000005853 | Deliberative Process | 10/29/2004 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Kilroy, Maurya MVN | FW: Sabine CSA |
| RLP-164-000011445 | RLP-164-000011445 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-164-000005855 | RLP-164-000005855 | Deliberative Process | 10/29/2004 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN Monnerjahn, Christopher J MVN Lanier, Joan R MVN | Sabine CSA & CSA checklist with your proposed revisions |
| RLP-164-000011530 | RLP-164-000011530 | Deliberative Process | 12/XX/1996 | DOC | N/A | N/A | PCA CHECKLIST |
| RLP-164-000011531 | RLP-164-000011531 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-164-000005858 | RLP-164-000005858 | Deliberative Process | 11/1/2004 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN Lanier, Joan R MVN Monnerjahn, Christopher J MVN | Sabine Cycle 2 CSA using latest approved model |
| RLP-164-000011585 | RLP-164-000011585 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-164-000005861 | RLP-164-000005861 | Deliberative Process | 8/26/2004 | MSG | Lanier, Joan R MVN | Monnerjahn, Christopher J MVN | RE: Sabine Refuge Marsh Creation Cycle 2 CSA for review |
| RLP-164-000011348 | RLP-164-000011348 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-164-000005863 | RLP-164-000005863 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Browning, Gay B MVN | Monnerjahn, Christopher J MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Hebert, Allan J MVN LeBlanc, Julie Z MVN | FW: COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROGRAM |
| RLP-164-000011522 | RLP-164-000011522 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | ROWAN PETER J / U.S. ARMY DISTRICT | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROGRAMMATIC COMMANDER'S ASSESSMENT OF THE LOCAL SPONSOR'S ABILITY TO COST-SHARE |
| RLP-164-000011523 | RLP-164-000011523 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | FUNDING APPROVALS (TOTAL NUMBERS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000005881 | RLP-164-000005881 | Deliberative Process | 1/13/2005 | MSG | Michelle Klecker | Monnerjahn, Christopher J MVN Chet Fruge | RE: CSA for CWPPRA, Sabine Refuge Marsh Creation Cycle 2 |
| RLP-164-000011398 | RLP-164-000011398 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-164-000006275 | RLP-164-000006275 | Attorney-Client; Attorney Work Product | 8/12/2004 | MSG | Miller, Gregory B MVN | Goodman, Melanie L MVN Monnerjahn, Christopher J MVN LeBlanc, Julie Z MVN | warning signs |
| RLP-164-000010465 | RLP-164-000010465 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Broussard, Richard W MVN | report of possible accident near West Bay project |
| RLP-164-000011942 | RLP-164-000011942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-165-000000763 | RLP-165-000000763 | Attorney-Client; Attorney Work Product | 8/11/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN Constance, Troy G MVN Miller, Gregory B MVN Monnerjahn, Christopher J MVN Goodman, Melanie L MVN Browning, Gay B MVN Saia, John P MVN | RE: CSA execution timing opinion |
| RLP-165-000003187 | RLP-165-000003187 | Attorney-Client; Attorney Work Product | 5/5/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-165-000003188 | RLP-165-000003188 | Attorney-Client; Attorney Work Product | 4/15/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-165-000009366 | RLP-165-000009366 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / PCA FINANCE ;  / USACE | N/A | SECTION 3: PROJECT MANAGEMENT OF PCA'S COMMITMENT |
| RLP-165-000001655 | RLP-165-000001655 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | LeBlanc, Julie Z MVN | Monnerjahn, Christopher J MVN | FW: NEPA - LCA Barrier Shoreline |
| RLP-165-000008657 | RLP-165-000008657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY | SMITH RHONDA / ENVIRONMENTAL PROTECTION AGENCY | U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT (CORPS) INTENDS TO PREPARE AN ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA), LOUISIANA - CAMINADA HEADLAND AND SHELL ISLAND RESTORATION STUDY |
| RLP-165-000008658 | RLP-165-000008658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA)- LOUISIANA, CAMINADA HEADLAND AND SHELL ISLAND RESTORATION FEASIBILITY STUDY BILLING CODE: 3710-84 |
| RLP-165-000008659 | RLP-165-000008659 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| RLP-165-000008660 | RLP-165-000008660 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | RE: In-Kind Services for NEPA Work |
| RLP-165-000015870 | RLP-165-000015870 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| RLP-165-000001740 | RLP-165-000001740 | Attorney-Client; Attorney Work Product | 2/10/2005 | MSG | Klein, William P Jr MVN | Monnerjahn, Christopher J MVN | FW: NEPA - LCA Barrier Shoreline |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000009396 | RLP-165-000009396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY | SMITH RHONDA / ENVIRONMENTAL PROTECTION AGENCY | U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT (CORPS) INTENDS TO PREPARE AN ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA), LOUISIANA - CAMINADA HEADLAND AND SHELL ISLAND RESTORATION STUDY |
| RLP-165-000009397 | RLP-165-000009397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA)- LOUISIANA, CAMINADA HEADLAND AND SHELL ISLAND RESTORATION FEASIBILITY STUDY BILLING CODE: 3710-84 |
| RLP-165-000009398 | RLP-165-000009398 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| RLP-165-000009399 | RLP-165-000009399 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | RE: In-Kind Services for NEPA Work |
| RLP-165-000015881 | RLP-165-000015881 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| RLP-165-000001896 | RLP-165-000001896 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Glorioso, Daryl G MVN 'Allen Bolotte @ USDA' 'Amy Mathews @ PBSJ' 'Andrew Beall @ DNR' Villa, April J MVN 'Bren Haase @ NOAA' 'Britt Paul @ NRCS' Rowe, Casey J MVN Grouchy, Catherine M MVN Alfonso, Christopher D MVN 'Cindy Steyer @ USDA' Padgett, Clint MVN Haggerty, Daniel R MVN Lachney, Fay V MVN 'Gregory Grandy @ DNR' Winer, Harley S MVN Pollmann, Hope L MVN Exnicios, Joan M MVN Ettinger, John F MVN-Contractor Petitbon, John B MVN LeBlanc, Julie Z MVN Holland, Michael C MVN Marceaux, Michelle S MVN 'Monica Miller @ PBS&J' 'Norwyn Johnson @ DNR' Deloach, Pamela A MVN 'Rachel Sweeney @ NOAA' Radford, Richard T MVN 'Rick Hartman @ NOAA' Chiu, Shung K MVN Madden, Stacey A MVN | RE: Draft PMP for LCA- BBBS Study |
| RLP-165-000008415 | RLP-165-000008415 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000002308 | RLP-165-000002308 | Deliberative Process | 5/23/2006 | MSG | Monnerjahn, Christopher J MVN | Deloach, Pamela A MVN<br>Winer, Harley S MVN<br>O'Cain, Keith J MVN<br>Klein, William P Jr MVN<br>Mach, Rodney F MVN<br>Exnicios, Joan M MVN<br>Breaux, Catherine M MVN<br>patrick.williams<br>Lachney, Fay V MVN<br>DeBose, Gregory A MVN<br>Chiu, Shung K MVN<br>Petitbon, John B MVN<br>Padgett, Clint MVN<br>Pollmann, Hope L MVN<br>Holland, Michael C MVN<br>Kilroy, Maurya MVN<br>Fitzgibbons, Kimberly D.<br>Russell Reed<br>Monnerjahn, Christopher J MVN<br>Carnes, Laura M MVN-Contractor<br>Smith, Webb T | FW: SI appendices |
| RLP-165-000008325 | RLP-165-000008325 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-165-000008326 | RLP-165-000008326 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| RLP-165-000008327 | RLP-165-000008327 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-165-000008328 | RLP-165-000008328 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-165-000008329 | RLP-165-000008329 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-165-000008330 | RLP-165-000008330 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-165-000008331 | RLP-165-000008331 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| RLP-165-000002310 | RLP-165-000002310 | Deliberative Process | 5/23/2006 | MSG | Carnes, Laura M MVN-Contractor | Britsch, Louis D MVN<br>Monnerjahn, Christopher J MVN | FW: SI appendices |
| RLP-165-000008332 | RLP-165-000008332 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-165-000008333 | RLP-165-000008333 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| RLP-165-000008334 | RLP-165-000008334 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-165-000008336 | RLP-165-000008336 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-165-000008338 | RLP-165-000008338 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-165-000008339 | RLP-165-000008339 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-165-000008340 | RLP-165-000008340 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| RLP-165-000002487 | RLP-165-000002487 | Attorney-Client; Attorney Work Product | 1/30/2006 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Miller, Monica A MVN-Contractor<br>Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: real estate comments |
| RLP-165-000008142 | RLP-165-000008142 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CRITICAL NEAR TERM LCA REPORT |
| RLP-165-000002522 | RLP-165-000002522 | Deliberative Process | 5/4/2006 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN | LCA BBBS easements |
| RLP-165-000009352 | RLP-165-000009352 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED EASEMENTS FOR LCA BARATARIA BASIN BARRIER SHORELINE PROJECT PERECTUAL DUNE RESTORATION AND CREATION EASEMENT |
| RLP-165-000002549 | RLP-165-000002549 | Deliberative Process | 5/27/2006 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Smith, Webb MVN-Contractor<br>Carnes, Laura M MVN-Contractor<br>Kilroy, Maurya MVN | FW: LCA BBBS easements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000009336 | RLP-165-000009336 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED EASEMENTS FOR LCA BARATARIA BASIN BARRIER SHORELINE PROJECT PERECTUAL DUNE RESTORATION AND CREATION EASEMENT |
| RLP-165-000002571 | RLP-165-000002571 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Wagner, Kevin G MVN | Miller, Gregory B MVN Monnerjahn, Christopher J MVN Axtman, Timothy J MVN Powell, Nancy J MVN Morgan, Julie T MVN Podany, Thomas J MVN Constance, Troy G MVN Hughes, Eric A MVN Goodman, Melanie L MVN Rauber, Gary W MVN Shepherd, Patrick J MVN Ariatti, Robert J MVN Chatman, Courtney D MVN Madden, Stacey A MVN | FW: LCA-PMT 7-15-05 Transcripts |
| RLP-165-000008276 | RLP-165-000008276 | Attorney-Client; Attorney Work Product | 7/15/2005 | DOC | CAPDEVILLE WANDA/ASSOCIATED REPORTERS INC | HITCHINGS DAN HANCHEY RANDY WAGENAAR BREERWOOD GREG PORTHOUSE JON WAGNER KEVIN COWAN JEAN VIGH DAVID JENKINS DAVID WILBANKS RAYFORD MONTVAI ZOLTAN DUSZYNSKI GERRY RHINEHART KIRK CONSTANCE TROY JOHNSON NORWYN MILLER BRAD PARSONS CAROL GLORIOSO DARYL SMYTH JIM SMITH WEBB BAUMEY WALTER MONNERJAHN CHRIS HINSLEY BILL MILLER GREG AXTMAN TIM PODANY TOM CLAIRAIN BUDDY KILROY MAURYA COFFEE SYDNEY | LOUISIANA COASTAL AREA PROGRAM MANAGEMENT TEAM MEETING |
| RLP-165-000002709 | RLP-165-000002709 | Deliberative Process | 12/30/2005 | MSG | Miller, Monica MVN-Contractor | Monnerjahn, Christopher J MVN Andrew Beall (E-mail) 'wtsmith@pbsj.com' | Finalized Meeting Documents |
| RLP-165-000009234 | RLP-165-000009234 | Deliberative Process | 11/30/2005 | DOC | N/A | MONNERJAHN CHRIS/USACE-MVN BEALL ANDREW/LDNR BREAUX CATHY/USFWS AXTMAN TIM/USACE-MVN DELOACH PAM/USACE-MVN KLEIN WILLIAM/USACE-MVN HINSLEY BILL/PBS&J MILLER MONICA/PBS&J | BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY - ALTERNATIVE FORMULATION MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000009237 | RLP-165-000009237 | Deliberative Process | 12/14/2005 | DOC | N/A | MONNERJAHN CHRIS/USACE-MVN BEALL ANDREW/LDNR BRITSCH DEL/USACE-MVN EXICINOS JOAN/USACE-MVN HOLLAND MIKE/USACE-MVN KILROY MAURYA/USACE-MVN LACHNEY FAY/USACE-MVN MORGAN JULIE/USACE-MVN POLLMANN HOPE USACE-MVN ROME CHARLIE/USACE-MVN WINER HARLEY/USACE-MVN GRANDY GREG/LDNR JOHNSON NORWYN/LDNR KHALIL SYED/LDNR MARRETTA VJ/LDNR TATE BEAU/LDNR HAASE BREN/NOAA/NMFS PADGETT CLINT/USGS STEYER CINDY/USDA STEYER CINDY/NRCS HINSELY BILL/PBS&J MATHEWS AMY/PBS&J MILLER MONICA/PBS&J SMITH WEBB/PBS&J | BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY - PLAN FORMULATION MEETING |
| RLP-165-000009238 | RLP-165-000009238 | Deliberative Process | 12/15/2005 | DOC | N/A | MONNERJAHN CHRIS/USACE-MVN BEALL ANDREW/LDNR HOLLAND MIKE/USACE-MVN GRANDY GREG/LDNR JOHNSON NORWYN/LDNR KHALIL SYED/LDNR TATE BEAU/LDNR HINSLEY BILL/PBS&J SMITH WEBB/PBS&J ANDRUS MITCH/SJB GROUP CANGELOSI ROBBY/SJB GROUP POFF MICHAEL/SJB GROUP | BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY SUB-TEAM MEETING |
| RLP-165-000009239 | RLP-165-000009239 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROBLEMS, OPPORTUNITIES, OBJECTIVES, AND CONSTRAINTS FOR CAMINADA AND SHELL ISLAND |
| RLP-165-000009240 | RLP-165-000009240 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA, BARATARIA BASIN BARRIER SHORELINE RESTORATION STUDY |
| RLP-165-000002866 | RLP-165-000002866 | Deliberative Process | 6/6/2006 | MSG | Klein, William P Jr MVN | Monnerjahn, Christopher J MVN Fitzgibbons, Kimberly D. Klein, William P Jr MVN | RE: PDT Review of LCA - BBBS Feasibility Report |
| RLP-165-000008797 | RLP-165-000008797 | Deliberative Process | 05/XX/2006 | PDF | N/A | N/A | DRAFT INTEGRATED FEASIBILITY REPORT AND EIS |
| RLP-165-000008799 | RLP-165-000008799 | Deliberative Process | 05/XX/2006 | PDF | N/A | N/A | DRAFT INTEGRATED FEASIBILITY REPORT AND EIS |
| RLP-165-000004977 | RLP-165-000004977 | Deliberative Process | 10/17/2002 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN Podany, Thomas J MVN Carney, David F MVN | FW: status of PhI/PhII CSAs |
| RLP-165-000013172 | RLP-165-000013172 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | DNR REVISIONS TO COE PPL 9,10, PHASE I & II RED AGREEMENTS COE, DATED 09 AUGUST 02, CONTAINS DNR REVISIONS AGREED TO AS OF AUGUST 20,02, AND FURTHER REVISIONS BY DNR AS OF OCTOBER 16, 02 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000013175 | RLP-165-000013175 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE/DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-165-000013177 | RLP-165-000013177 | Deliberative Process | XX/XX/XXXX | WPD | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| RLP-165-000007035 | RLP-165-000007035 | Attorney-Client; Attorney Work Product | 2/10/2005 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN | CSA and package for Sabine Refuge MC Cycle 3 |
| RLP-165-000014346 | RLP-165-000014346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 3 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-165-000007470 | RLP-165-000007470 | Deliberative Process | 6/8/2004 | MSG | Bharat, Angelica MVN | Bharat, Angelica MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Rowe, Casey J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN | Meeting with Port Notes 02 Jun RESEND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000015219 | RLP-165-000015219 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F ; / CORPS OF ENGINEERS ; / PORT OF LAKE CHARLES | FILE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISION<br>PARK MICHAEL / USACE OPERATIONS DIVISION<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>BHARAT ANGELICA / USACE OPERATIONS DIVISION<br>JUST GLORIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE OPERATIONS DIVISION<br>CREEF ED / USACE OPERATIONS DIVISION<br>ROWE CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION<br>MONNERJAHN CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON JIM L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| RLP-165-000007471 | RLP-165-000007471 | Deliberative Process | 6/14/2004 | MSG | Monnerjahn, Christopher J MVN | Bharat,  Angelica MVN | FW: Meeting with Port Notes 02 Jun RESEND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000015245 | RLP-165-000015245 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F ;  / CORPS OF ENGINEERS ;  / PORT OF LAKE CHARLES | FILE BREERWOOD GREGORY / USACE OPERATIONS DIVISION PARK MICHAEL / USACE OPERATIONS DIVISION FALK TRACY / USACE OPERATIONS DIVISION MORGAN ROBERT / USACE OPERATIONS DIVISION BHARAT ANGELICA / USACE OPERATIONS DIVISION JUST GLORIA / USACE REAL ESTATE DIVISION KILROY MAURYA / USACE BROUSSARD RICK / USACE ENGINEERING DIVISION MATHIES LINDA / USACE OPERATIONS DIVISION CREEF ED / USACE OPERATIONS DIVISION ROWE CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION MONNERJAHN CASEY / USACE PROGRAMS & PROJECT MANAGEMENT DIVISION MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON JIM L / LAKE CHARLES HARBOR & TERMINAL DISTRICT DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| RLP-165-000007500 | RLP-165-000007500 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Monnerjahn, Christopher J MVN | FW: Commander's Assessment:  CWPPRA |
| RLP-165-000014021 | RLP-165-000014021 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | ROWAN PETER J | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT COMMANDER'S ASSESSMENT OF THE LOCAL SPONSOR'S ABILITY TO COST-SHARE JULY 2004 |
| RLP-165-000007510 | RLP-165-000007510 | Deliberative Process | 7/6/2004 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Kilroy, Maurya MVN | FW: Sabine Refuge Marsh Creation Cycle 2 CSA for review |
| RLP-165-000014427 | RLP-165-000014427 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-165-000007511 | RLP-165-000007511 | Deliberative Process | 7/9/2004 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN | FW: Sabine Refuge Marsh Creation Cycle 2 CSA for review |
| RLP-165-000014483 | RLP-165-000014483 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000007519 | RLP-165-000007519 | Deliberative Process | 10/26/2004 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN Monnerjahn, Christopher J MVN | Sabine CSA |
| RLP-165-000014489 | RLP-165-000014489 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-165-000007524 | RLP-165-000007524 | Deliberative Process | 10/29/2004 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Kilroy, Maurya MVN | FW: Sabine CSA |
| RLP-165-000014673 | RLP-165-000014673 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J /USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-165-000007526 | RLP-165-000007526 | Deliberative Process | 10/29/2004 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN Monnerjahn, Christopher J MVN Lanier, Joan R MVN | Sabine CSA & CSA checklist with your proposed revisions |
| RLP-165-000014745 | RLP-165-000014745 | Deliberative Process | 12/XX/1996 | DOC | N/A | N/A | PCA CHECKLIST |
| RLP-165-000014746 | RLP-165-000014746 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J /USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-165-000007529 | RLP-165-000007529 | Deliberative Process | 11/1/2004 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN Lanier, Joan R MVN Monnerjahn, Christopher J MVN | Sabine Cycle 2 CSA using latest approved model |
| RLP-165-000015758 | RLP-165-000015758 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-165-000007532 | RLP-165-000007532 | Deliberative Process | 8/26/2004 | MSG | Lanier, Joan R MVN | Monnerjahn, Christopher J MVN | RE: Sabine Refuge Marsh Creation Cycle 2 CSA for review |
| RLP-165-000015770 | RLP-165-000015770 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-165-000007534 | RLP-165-000007534 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Browning, Gay B MVN | Monnerjahn, Christopher J MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Hebert, Allan J MVN LeBlanc, Julie Z MVN | FW: COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROGRAM |
| RLP-165-000015776 | RLP-165-000015776 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | ROWAN PETER J / U.S. ARMY DISTRICT | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROGRAMMATIC COMMANDER'S ASSESSMENT OF THE LOCAL SPONSOR'S ABILITY TO COST-SHARE |
| RLP-165-000015777 | RLP-165-000015777 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | FUNDING APPROVALS (TOTAL NUMBERS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000007552 | RLP-165-000007552 | Deliberative Process | 1/13/2005 | MSG | Michelle Klecker | Monnerjahn, Christopher J MVN Chet Fruge | RE: CSA for CWPPRA, Sabine Refuge Marsh Creation Cycle 2 |
| RLP-165-000015555 | RLP-165-000015555 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-165-000007947 | RLP-165-000007947 | Attorney-Client; Attorney Work Product | 8/12/2004 | MSG | Miller, Gregory B MVN | Goodman, Melanie L MVN Monnerjahn, Christopher J MVN LeBlanc, Julie Z MVN | warning signs |
| RLP-165-000015763 | RLP-165-000015763 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Broussard, Richard W MVN | report of possible accident near West Bay project |
| RLP-165-000016259 | RLP-165-000016259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-166-000000224 | RLP-166-000000224 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Bivona, John C MVN | Bivona, John Danielson, Mike Fernandez, Gina Foley, Gina Guichet, Robert Interanto, John Jackson, Antoine Kramer, Christina Lestelle, Melanie Normand, Darrell Petitbon, John Salamone, Benjamin Studdard, Charles Williams, Edward Zumstein, Michael Coates, Allen R MVN Danflous, Louis E MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| RLP-166-000001969 | RLP-166-000001969 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | N/A | CONTRACT NO. DACW29-97-C-0007 |
| RLP-166-000002379 | RLP-166-000002379 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Bivona, John C MVN | Bivona, John Danielson, Mike Fernandez, Gina Foley, Gina Guichet, Robert Interanto, John Jackson, Antoine Kramer, Christina Lestelle, Melanie Normand, Darrell Petitbon, John Salamone, Benjamin Studdard, Charles Williams, Edward Zumstein, Michael Coates, Allen R MVN Danflous, Louis E MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| RLP-166-000021484 | RLP-166-000021484 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | N/A | CONTRACT NO. DACW29-97-C-0007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000005048 | RLP-166-000005048 | Deliberative Process | 10/24/2005 | MSG | Bonura, Darryl C MVN | Bonura, Darryl C MVN Alvey, Mark S MVS Young, Frederick S MVN Bland, Stephen S MVN Persica, Randy J MVN Conravey, Steve E MVN Normand, Darrell M MVN Rowe, Casey J MVN Lambert, Dawn M MVN Smith, Aline L MVN Vojkovich, Frank J MVN | Phase II, 17th St Canal T-wall Construction, BCOE Review |
| RLP-166-000018903 | RLP-166-000018903 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-166-000018904 | RLP-166-000018904 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-166-000018905 | RLP-166-000018905 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION MAIN TABLE OF CONTENTS |
| RLP-166-000018906 | RLP-166-000018906 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-166-000018907 | RLP-166-000018907 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-166-000018908 | RLP-166-000018908 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: CONTRACT CLAUSES INSERT |
| RLP-166-000018909 | RLP-166-000018909 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: GENERAL PROVISIONS |
| RLP-166-000018910 | RLP-166-000018910 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: SUBMITTAL PROCEDURES |
| RLP-166-000018911 | RLP-166-000018911 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-166-000018912 | RLP-166-000018912 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000018913 | RLP-166-000018913 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-166-000018914 | RLP-166-000018914 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-166-000018915 | RLP-166-000018915 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: EARTHWORK |
| RLP-166-000018916 | RLP-166-000018916 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: STRUCTURAL EXCAVATION AND BACKFILL |
| RLP-166-000018917 | RLP-166-000018917 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-166-000018918 | RLP-166-000018918 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-166-000018919 | RLP-166-000018919 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-166-000018920 | RLP-166-000018920 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-166-000018921 | RLP-166-000018921 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| RLP-166-000018922 | RLP-166-000018922 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | SECTION 09940 – PAINTING:  HYDRAULIC STRUCTURES |
| RLP-166-000018923 | RLP-166-000018923 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | INDEX SECTION 16640 - CATHODIC PROTECTION |
| RLP-166-000018924 | RLP-166-000018924 | Deliberative Process | 10/XX/2005 | XLS | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY,  NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR SUBMITTAL REGISTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000005245 | RLP-166-000005245 | Deliberative Process | 10/30/2005 | MSG | Alvey, Mark S MVS | Alvey, Mark S MVS<br>Anderson, Kathleen J LRP<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Cali, Stephen MVN-Contractor<br>Conravey, Steve E MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Lambert, Dawn M MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Rowe, Casey J MVN<br>Smith, Aline L MVN<br>Thurmond, Danny L MVN<br>Vojkovich, Frank J MVN<br>Young, Frederick S MVN | FW: Mirabeau Off-set BCOE |
| RLP-166-000019052 | RLP-166-000019052 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-166-000019054 | RLP-166-000019054 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, PHASE II FLOODWALL REPAIR, LONDON AVENUE CANAL FLOODWALL BREACH MIRABEAU AVENUE, NEW ORLEANS, LA |
| RLP-166-000019056 | RLP-166-000019056 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-166-000019059 | RLP-166-000019059 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, PHASE II FLOODWALL REPAIR, LONDON AVENUE CANAL FLOODWALL BREACH MIRABEAU AVENUE, NEW ORLEANS, LA BIDDING SCHEDULE |
| RLP-166-000019060 | RLP-166-000019060 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSAL EVALUATION CRITERIA |
| RLP-166-000019061 | RLP-166-000019061 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-166-000019062 | RLP-166-000019062 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GENERAL PROVISIONS |
| RLP-166-000019063 | RLP-166-000019063 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-166-000019064 | RLP-166-000019064 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS EAST EMERGENCY RESTORATION |
| RLP-166-000019065 | RLP-166-000019065 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACTOR QUALITY CONTROL |
| RLP-166-000019067 | RLP-166-000019067 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL PROTECTION |
| RLP-166-000019069 | RLP-166-000019069 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRUCK WASH-DOWN RACKS |
| RLP-166-000019071 | RLP-166-000019071 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-166-000019072 | RLP-166-000019072 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SELECTIVE DEMOLITION |
| RLP-166-000019074 | RLP-166-000019074 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CLEARING AND GRUBBING |
| RLP-166-000019076 | RLP-166-000019076 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STEEL H-PILES |
| RLP-166-000019077 | RLP-166-000019077 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXCAVATION |
| RLP-166-000019079 | RLP-166-000019079 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STONE, GRANULAR FILL AND BEDDING STONE CONSTRUCTION |
| RLP-166-000019080 | RLP-166-000019080 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STEEL SHEET PILING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000019081 | RLP-166-000019081 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| RLP-166-000019082 | RLP-166-000019082 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | METALWORK FABRICATION, MACHINE WORK AND MISCELLANEOUS PROVISIONS |
| RLP-166-000019083 | RLP-166-000019083 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS, STANDARD ARTICLES SHOP FABRICATED ITEMS |
| RLP-166-000019084 | RLP-166-000019084 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PAINTING |
| RLP-166-000019085 | RLP-166-000019085 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT PHASE II FLOODWALL REPAIR LONDON AVENUE CANAL BREACH AT MIRABEAU AVE (OFF-SET ALIGNMENT) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-166-000019087 | RLP-166-000019087 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | LONDON AVE. CANAL FLOODWALL REPAIR R.O.W. |
| RLP-166-000019088 | RLP-166-000019088 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | LONDON AVE. OUTFALL CANAL |
| RLP-166-000019089 | RLP-166-000019089 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. TYPICAL SECTION PHASE I |
| RLP-166-000019090 | RLP-166-000019090 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. SECTION SHOWING EXCAVATION PHASE II |
| RLP-166-000019091 | RLP-166-000019091 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE.TYPICAL KICKER PILE MONOLITH PLAN |
| RLP-166-000019092 | RLP-166-000019092 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. TYPICAL WALL DETAILS |
| RLP-166-000019093 | RLP-166-000019093 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. H-PILE DETAILS |
| RLP-166-000019094 | RLP-166-000019094 | Deliberative Process | XX/XX/XXXX | PDF | /URS;/USACE-MVN | N/A | BREACH NEAR MIRABEAU AVE. LOCATION SITE MAP AND INDEX |
| RLP-166-000008830 | RLP-166-000008830 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Foret, William A MVN | Normand, Darrell M MVN Studdard, Charles A MVN | FW: Affidavits for 17th Street Canal site |
| RLP-166-000014174 | RLP-166-000014174 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Foret, William A MVN | Hite, Kristen A MVN Studdard, Charles A MVN Normand, Darrell M MVN Foret, William A MVN | FW: Affidavits for 17th Street Canal site |
| RLP-166-000028782 | RLP-166-000028782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSTRUCTION WORK AT THE SITE BOTH BROTHER CONSTRUCTION |
| RLP-166-000008838 | RLP-166-000008838 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Foret, William A MVN | Hite, Kristen A MVN Studdard, Charles A MVN Normand, Darrell M MVN Foret, William A MVN | FW: Affidavits for 17th Street Canal site |
| RLP-166-000014620 | RLP-166-000014620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSTRUCTION WORK AT THE SITE BOTH BROTHER CONSTRUCTION |
| RLP-166-000008841 | RLP-166-000008841 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Foret, William A MVN | Andry, Aiden P MVN Normand, Darrell M MVN Brandstetter, Charles P MVN Foret, William A MVN | FW: Affidavits for 17th Street Canal site |
| RLP-166-000014203 | RLP-166-000014203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSTRUCTION WORK AT THE SITE BOTH BROTHER CONSTRUCTION |
| RLP-166-000008852 | RLP-166-000008852 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Young, Frederick S MVN | Studdard, Charles A MVN Normand, Darrell M MVN Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Foret, William A MVN Baumy, Walter O MVN | Fw: Affidavit |
| RLP-166-000014481 | RLP-166-000014481 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DECLARATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000011221 | RLP-166-000011221 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Monnerjahn, Christopher J MVN | Andry, Aiden P MVN<br>Canfield, Stephen T MVN<br>Culberson, Robert E MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Hester, Ulysses D MVN<br>Kramer, Christina A MVN<br>Monnerjahn, Christopher J MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Rainford, Lyndsay A MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-166-000024467 | RLP-166-000024467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-167-000001971 | RLP-167-000001971 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Holliday, T. A.  MVN | Rawson, Donald E MVN<br>Sutton, Jan E MVN<br>Kinsey, Mary V MVN | Verifying vessel removal costs reimbursed by COE to USCG (UNCLASSIFIED) |
| RLP-167-000006040 | RLP-167-000006040 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CASE # CURRENT STATUS DATE WORK COMPLETE VESSEL TYPE VESSEL NAME LENGTH WIDTH HEIGHT 5136 TOTAL FINAL INSURANCE 214 CONTRACTOR |
| RLP-167-000004086 | RLP-167-000004086 | Deliberative Process | 8/2/2007 | MSG | Rawson, Donald E MVN | Grego-Delgado, Noel MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| RLP-167-000007976 | RLP-167-000007976 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| RLP-167-000004097 | RLP-167-000004097 | Deliberative Process | 7/31/2007 | MSG | Rawson, Donald E MVN | Thurmond, Danny L MVN<br>Naquin, Wayne J MVN<br>Brennan, Michael A MVN<br>Pilie, Ellsworth J MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| RLP-167-000008084 | RLP-167-000008084 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| RLP-167-000008223 | RLP-167-000008223 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Zack, Michael MVN | Rawson, Donald E MVN<br>Herr, Brett H MVN<br>Keen, Steve E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000014769 | RLP-167-000014769 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHT OF ACCESS & INSURANCE COVERAGE AGREEMENT |
| RLP-167-000008692 | RLP-167-000008692 | Deliberative Process | 1/6/2006 | MSG | Demma, Marcia A MVN | Hardy, Rixby MVN<br>Mujica, Joaquin MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Rawson, Donald E MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN | FW: O&M  Schedule for obligation/expenditure of supplemental funds |
| RLP-167-000013438 | RLP-167-000013438 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| RLP-167-000013441 | RLP-167-000013441 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| RLP-167-000010955 | RLP-167-000010955 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Woods, Rachel A MVN | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000014553 | RLP-167-000014553 | Attorney-Client; Attorney Work Product | 11/23/2005 | DOC | SETLIFF LEWIS F / MVN | COULON JOHN | COUGAR THAT IS AGROUND ON THE LEVEE IN LOWER PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000014554 | RLP-167-000014554 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | MCKENZIE ROSE / PLACUN OYSTERS, INC PLACUN MARICA / PLACUN OYSTERS, INC | FOUR BROS THAT IS AGROUND ON THE LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-167-000014555 | RLP-167-000014555 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | BOQUET LAWRENCE | ISLAND BRAC THAT IS AGROUND ON THE LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-167-000014556 | RLP-167-000014556 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHT OF ACCESS & INSURANCE COVERAGE AGREEMENT |
| RLP-167-000014557 | RLP-167-000014557 | Attorney-Client; Attorney Work Product | 11/10/2005 | DOC | N/A | N/A | OWNER/AGENT CONTACT QUESTIONNAIRE VESSEL OWNER/OPERATOR |
| RLP-167-000014558 | RLP-167-000014558 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | BOZOVIC PETER | CAPT PRONG LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-167-000010972 | RLP-167-000010972 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Zack, Michael MVN | Moore, Jim NAB02 Rawson, Donald E MVN Bland, Stephen S MVN Sloan, G Rogers MVD Barnett, Larry J MVD Kinsey, Mary V MVN Frederick, Denise D MVN | RE: Was MOU on Vessel Removal signed? |
| RLP-167-000014510 | RLP-167-000014510 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; SETLIFF LEWIS F / U.S. ARMY ; WELLS SCOTT / FEMA | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES COAST GUARD, THE UNITED STATES ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN LOUISIANA |
| RLP-167-000011400 | RLP-167-000011400 | Attorney-Client; Attorney Work Product | 12/14/2005 | MSG | Rawson, Donald E MVN | Stewart, Mike J MVD Herr, Brett H MVN | FW: Was MOU on Vessel Removal signed? |
| RLP-167-000014491 | RLP-167-000014491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; SETLIFF LEWIS F / U.S. ARMY ; WELLS SCOTT / FEMA | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES COAST GUARD, THE UNITED STATES ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN LOUISIANA |
| RLP-167-000012093 | RLP-167-000012093 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Rawson, Donald E MVN | Herr, Brett H MVN Keen, Steve E MVN Zack, Michael MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000015165 | RLP-167-000015165 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | COULON JOHN | DELAYING THE RECONSTRUCTION OF SECTION OF THE LEVEE |
| RLP-167-000015166 | RLP-167-000015166 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | MCKENZIE ROSE / PLACUN OYSTERS, INC PLACUN MARICA / PLACUN OYSTERS, INC | FOUR BROS THAT IS AGROUND ON THE LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-167-000015167 | RLP-167-000015167 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | BOQUET LAWRENCE | ISLAND BRAC THAT IS AGROUND ON THE LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-167-000015170 | RLP-167-000015170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHT OF ACCESS & INSURANCE COVERAGE AGREEMENT |
| RLP-167-000015172 | RLP-167-000015172 | Attorney-Client; Attorney Work Product | 11/10/2005 | DOC | N/A | N/A | OWNER/AGENT CONTACT QUESTIONNAIRE VESSEL OWNER/OPERATOR |
| RLP-167-000015173 | RLP-167-000015173 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | BOZOVIC PETER | CAPT PRONG LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-167-000012100 | RLP-167-000012100 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Rawson, Donald E MVN | Herr, Brett H MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000014201 | RLP-167-000014201 | Attorney-Client; Attorney Work Product | 11/23/2005 | DOC | SETLIFF LEWIS F / MVN | COULON JOHN | COUGAR THAT IS AGROUND ON THE LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-167-000014204 | RLP-167-000014204 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | MCKENZIE ROSE / PLACUN OYSTERS, INC PLACUN MARICA / PLACUN OYSTERS, INC | FOUR BROS THAT IS AGROUND ON THE LEVEE IN LOWER PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000014208 | RLP-167-000014208 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | BOQUET LAWRENCE | ISLAND BRAC THAT IS AGROUND ON THE LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-167-000014209 | RLP-167-000014209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHT OF ACCESS & INSURANCE COVERAGE AGREEMENT |
| RLP-167-000014211 | RLP-167-000014211 | Attorney-Client; Attorney Work Product | 11/10/2005 | DOC | N/A | N/A | OWNER/AGENT CONTACT QUESTIONNAIRE VESSEL OWNER/OPERATOR |
| RLP-167-000014213 | RLP-167-000014213 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | SETLIFF LEWIS F / MVN | BOZOVIC PETER | CAPT PRONG LEVEE IN LOWER PLAQUEMINES PARISH |
| RLP-168-000015742 | RLP-168-000015742 | Attorney-Client; Attorney Work Product | 12/4/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Algiers Lock MVN Allen, Dianne MVN Anderson, Carl E MVN Anderson, Ree B MVN Askegren, Marian B MVN Axtman, Timothy J MVN Barr, Jim MVN Baumy, Walter O MVN Bayou Boeuf Lock MVN Beer, Denis J MVN Benoit, Kinney R MVN Berna, David L HQ@MVN Berwick Lock MVN Bivona, John C MVN Boe, Richard E MVN Bongiovanni, Linda L MVN Boone, Gayle G ULA@MVN Bosenberg, Robert H MVN Boudreaux, Jules D MVN Brouse, Gary S MVN Brown, Brook W MVN Brown, Jane L MVN Bruza, John D MVN Burdine, Carol S MVN Butler, Richard A MVN Calcasieu Lock MVN Campos, Robert MVN CEMVNBORROW MVN Cephus, Randall R MVN Chiu, Shung K MVN Chopin, Terry L MVN | Mandatory Ethics Training |
| RLP-168-000025263 | RLP-168-000025263 | Attorney-Client; Attorney Work Product | 12/31/2007 | DOC | / MVN | N/A | 2007 ETHICS TRAINING WORKING WITH CONTRACTORS - WHAT YOU NEED TO KNOW WEB-BASED TRAINING |
| RLP-168-000025264 | RLP-168-000025264 | Attorney-Client; Attorney Work Product | 12/31/2007 | DOC | N/A | N/A | MANDATORY ETHICS TRAINING COMPLETE BY 31 DEC 07 THE 2007 ETHICS TRAINING IS WEB-BASED TRAINING (WBT) TITLE: WORKING WITH CONTRACTORS: WHAT YOU NEED TO KNOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-169-000000249 | RLP-169-000000249 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Boe, Richard E MVN<br>Blake, Alan B MVN<br>Caver, William W MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Alfonso, Christopher D MVN<br>Thibodeaux, Burnell J MVN | RE: HCNA v. USACE |
| RLP-169-000000584 | RLP-169-000000584 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-169-000000586 | RLP-169-000000586 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-170-000000331 | RLP-170-000000331 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | James, Willie R MVN | Rambeau, Shirley J MVN | FW: map for printing |
| RLP-170-000001570 | RLP-170-000001570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP OF THE SOUTHERN PART OF LOUISIANA SHOWING VEGETATION TYPES OF THE LOUISIANA MARSHES |
| RLP-171-000000068 | RLP-171-000000068 | Deliberative Process | 6/13/2006 | MSG | TFH Ashley, John PM2 MVN | Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVD<br>Banks, Larry E MVD<br>Brooks, Eddie O MVD<br>Sloan, G Rogers MVD<br>Greenup, Rodney D MVN<br>Dupuy, Michael B MVN<br>Ruppert, Timothy M MVN | FW: NOT FOR RELEASE OUTSIDE USACE - Draft Plaquemines Parish 100-yr Report |
| RLP-171-000000585 | RLP-171-000000585 | Deliberative Process | 6/13/2006 | DOC | / MVN | N/A | PLAQUEMINES PARISH 100-YEAR LEVEL OF PROTECTION ANALYSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-171-000005625 | RLP-171-000005625 | Deliberative Process | 10/2/2007 | MSG | Soraghan, Erich W MVN-Contractor | Johnston, Gary E COL MVN<br>Corrales, Robert C MAJ MVN<br>Ruppert, Timothy M MVN<br>Adams, Michael A MVN<br>Mabry, Reuben C MVN<br>Barr, Jim MVN<br>Arnold, Dean MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Trowbridge, Denise M MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Bleakley, Albert M COL MVD<br>Starkel, Murray P LTC MVN<br>Nazarko, Nicholas MAJ MVN<br>Ruff, Greg MVD<br>Chewning, Brian MVD | Draft AAA Report and Response |
| RLP-171-000006294 | RLP-171-000006294 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ;  / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| RLP-171-000006295 | RLP-171-000006295 | Deliberative Process | 9/20/2007 | DOC | N/A | N/A | PROGRAM MANAGEMENT TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |
| RLP-172-000000863 | RLP-172-000000863 | Deliberative Process | 7/14/2007 | MSG | Salamone, Benjamin E MVN | Petitbon, John B MVN | FW: MRGO PDT |
| RLP-172-000008611 | RLP-172-000008611 | Deliberative Process | 7/12/2007 | DOC | N/A | N/A | MRGO PDT MEETING 12 JULY 2007 AGENDA |
| RLP-172-000001324 | RLP-172-000001324 | Deliberative Process | 3/1/2007 | MSG | Salamone, Benjamin E MVN | Monnerjahn, Christopher J MVN | FW: PRO IPR 27 Feb 07 (UNCLASSIFIED) |
| RLP-172-000005466 | RLP-172-000005466 | Deliberative Process | 2/27/2007 | DOC | N/A | N/A | PRO IPR MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-173-000000827 | RLP-173-000000827 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | DLL-MVN-PRO-PM<br>Bond, Robert M MVN-Contractor<br>Bourgeois, Michael P MVN<br>Cashen, Warren J MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Scheid, Ralph A MVN<br>Serio, Pete J MVN<br>Shields, Mark S MVN<br>Tullier, Kim J MVN<br>Varnado, Paul A MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Wurtzel, David R MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN | Borrow Quantities and Schedules |
| RLP-173-000000976 | RLP-173-000000976 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| RLP-174-000000960 | RLP-174-000000960 | Attorney-Client; Attorney Work Product | 8/22/2001 | MSG | Laborde, Charles A MVN | Brandstetter, Charles P MVN | FW: ED-99-033; West Bank and Vic., New Orleans, LA, HPP, Westwego to Harvey Canal, Reach 3 Structures, Jefferson parish, LA |
| RLP-174-000003014 | RLP-174-000003014 | Attorney-Client; Attorney Work Product | 8/9/2001 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WESTWEGO TO HARVEY CANAL, REACH 3 STRUCTURES, JEFFERSON PARISH, LOUISIANA ED 99-033 |
| RLP-174-000001692 | RLP-174-000001692 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Hassenboehler, Thomas G MVN | Young, Frederick S MVN<br>Brandstetter, Charles P MVN | FW: Baker Agency Protest |
| RLP-174-000002191 | RLP-174-000002191 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORDS DOCUMENT THE AGENCY CONTACTS WITH THE PROTESTOR AND SUPPLIERS INCLUDING CO'S STATEMENT |
| RLP-174-000001767 | RLP-174-000001767 | Attorney-Client; Attorney Work Product | 4/13/2005 | MSG | Schulz, Alan D MVN | Wright, Thomas W MVN<br>Brandstetter, Charles P MVN | FW: Baker Agency Protest |
| RLP-174-000002360 | RLP-174-000002360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORDS DOCUMENT THE AGENCY CONTACTS WITH THE PROTESTOR AND SUPPLIERS INCLUDING CO'S STATEMENT |
| RLP-175-000003162 | RLP-175-000003162 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Foret, William A MVN | Andry, Aiden P MVN<br>Normand, Darrell M MVN<br>Brandstetter, Charles P MVN<br>Foret, William A MVN | FW: Affidavits for 17th Street Canal site |
| RLP-175-000005479 | RLP-175-000005479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSTRUCTION WORK AT THE SITE BOTH BROTHER CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000003172 | RLP-175-000003172 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Brooks, Robert L MVN | Hite, Kristen A MVN<br>Young, Frederick S MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Brandstetter, Charles P MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH | Legal Affidavit - 17th St. Canal Breach |
| RLP-175-000005274 | RLP-175-000005274 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DECLARATION |
| RLP-175-000011320 | RLP-175-000011320 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Brandstetter, Charles P MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>DiMarco, Cerio A MVN | FW: Citrus Floodwall Repairs |
| RLP-175-000019177 | RLP-175-000019177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-175-000013104 | RLP-175-000013104 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Hite, Kristen A MVN | Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Foret, William A MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Brandstetter, Charles P MVN | Affidavits for 17th Street Canal site |
| RLP-175-000016929 | RLP-175-000016929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSTRUCTION WORK AT THE SITE BOTH BROTHER CONSTRUCTION |
| RLP-175-000013107 | RLP-175-000013107 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Hite, Kristen A MVN | Brandstetter, Charles P MVN<br>Brooks, Robert L MVN<br>Young, Frederick S MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN | RE: Affidavit |
| RLP-175-000016943 | RLP-175-000016943 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DECLARATION |
| RLP-176-000000847 | RLP-176-000000847 | Attorney-Client; Attorney Work Product | 11/6/2002 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Black, Timothy D MVN<br>Frederick, Denise D MVN<br>Anderson, Elois L MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 00-008; EABPL, E-69 and E-73 Levee Enlargement and Floodwall, St. Martin, Iberia and Iberville Parishes, LA |
| RLP-176-000006726 | RLP-176-000006726 | Attorney-Client; Attorney Work Product | 11/6/2002 | DOC | SATTERLEE GERARD S / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL EAST ATCHAFALAYA BASIN PROTECTION LEVEE, E-69 AND E-73 LEVEE ENLARGEMENT AND FLOODWALLS, ST. MARTIN, IBERIA AND IBERVILLE PARISHES, LA ED 00-008 |
| RLP-176-000001002 | RLP-176-000001002 | Attorney-Client; Attorney Work Product | 1/30/2003 | MSG | Brennan, Michael A MVN | Coates, Allen R MVN | FW: Levees west of Berwick--Cabot Corp |
| RLP-176-000006155 | RLP-176-000006155 | Attorney-Client; Attorney Work Product | 5/30/2000 | DOC | DANIELLO JOHN P ; VANWINKLE HANS A ; CECW-B ; CECW-A ; WESTPHAL JOSEPH W | DOMENICI PETE V | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-176-000001004 | RLP-176-000001004 | Attorney-Client; Attorney Work Product | 1/28/2003 | MSG | Harden, Michael MVD | Campos, Robert MVN<br>Brennan, Michael A MVN<br>Danflous, Louis E MVN<br>Hull, Falcolm E MVN<br>Kilroy, Maurya MVN<br>Alette, Donald M MVN<br>Ashley, John A MVD<br>Kinsey, Mary V MVN<br>Thibodeaux, Burnell J MVN<br>Colletti, Jerry A MVN<br>Lewis, William C MVN<br>Bergez, Richard A MVN<br>Fallon, Michael P MVD<br>Banks, Larry E MVD<br>Price, Cassandra P MVD<br>Cobb, Stephen MVD<br>Sloan, G Rogers MVD | RE: Levees west of Berwick--Cabot Corp |
| RLP-176-000006160 | RLP-176-000006160 | Attorney-Client; Attorney Work Product | 5/30/2000 | DOC | DANIELLO JOHN P ; VANWINKLE HANS A ; CECW-B ; CECW-A ; WESTPHAL JOSEPH W | DOMENICI PETE V | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| RLP-176-000001286 | RLP-176-000001286 | Attorney-Client; Attorney Work Product | 11/7/2002 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Brennan, Michael A MVN<br>Foret, William A MVN | FW: ED 02-017;  WABPL, W-52, 2nd Lift Levee Enlargement, St. Martin Parish, LA |
| RLP-176-000006214 | RLP-176-000006214 | Attorney-Client; Attorney Work Product | 11/5/2002 | DOC | SATTERLEE GERARD S / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY | MEMORANDUM OF OFFICE OF COUNSEL WEST ATCHAFALAYA BASIN PROTECTION LEVEE, W-52, 2ND LIFT LEVEE ENLARGEMENT, ST. MARTIN PARISH, LA |
| RLP-176-000001287 | RLP-176-000001287 | Attorney-Client; Attorney Work Product | 11/5/2002 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Black, Timothy D MVN<br>Frederick, Denise D MVN<br>Anderson, Elois L MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 02-017;  WABPL, W-52, 2nd Lift Levee Enlargement, St. Martin Parish, LA |
| RLP-176-000006265 | RLP-176-000006265 | Attorney-Client; Attorney Work Product | 11/5/2002 | DOC | SATTERLEE GERARD S / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL WEST ATCHAFALAYA BASIN PROTECTION LEVEE, W-52, 2ND LIFT LEVEE ENLARGEMENT, ST. MARTIN PARISH, LA ED 02-017 |
| RLP-176-000001789 | RLP-176-000001789 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Wagner, Kevin G MVN | Brennan, Michael A MVN<br>Normand, Darrell M MVN<br>Bivona, Bruce J MVN | Fw: Reach Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-176-000009326 | RLP-176-000009326 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Anderson, Bruce henry.S (MSFC-LS01) | Doody, Tim<br>Kilroy, Maurya MVN<br>Guarin, Vincent J. (MSFC-AS22)<br>Bierbower, William J. (MSFC-LS01)<br>Kroener, Joe (HQ-RA000)<br>Stewart, David C. (HQ-MB000)<br>Batkin, Mark (HQ-MB000)<br>Putman, Nancy J. (MSFC-DM01)<br>Sherman, Richard W. (HQ-MA000) | FW: SAA8-0702782_10-04-2007.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-176-000010611 | RLP-176-000010611 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING DAVID A / NATIONAL AERONAUTICS AND SPACE ADMINISTRATION GEORGE C. MARSHALL SPACE FLIGHT CENTER ; DOODY TIMOTHY P / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; / ORLEANS LEVEE DISTRICT | N/A | FUNDED SPACE ACT AGREEMENT BETWEEN THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ON BEHALF OF THE ORLEANS LEVEE DISTRICT AND NASA GEORGE C. MARSHALL SPACE FLIGHT CENTER |
| RLP-176-000001919 | RLP-176-000001919 | Deliberative Process | 7/31/2007 | MSG | Rawson, Donald E MVN | Thurmond, Danny L MVN Naquin, Wayne J MVN Brennan, Michael A MVN Pilie, Ellsworth J MVN | FW: Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| RLP-176-000008907 | RLP-176-000008907 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| RLP-176-000003367 | RLP-176-000003367 | Attorney-Client; Attorney Work Product | 8/8/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Darby, Eileen M MVN McCurdy, Shannon L MVN Leingang, Sally L MVN Brennan, Michael A MVN Hester, Ulysses E MVN Jolissaint, Donald E MVN Culberson, Robert E MVN | ED 01-005;  EABPL, Item E-33, Levee Enlargement and Repairs, Iberville Parish, LA. |
| RLP-176-000009892 | RLP-176-000009892 | Attorney-Client; Attorney Work Product | 8/8/2005 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL EAST ATCHAFALAYA BASIN PROTECTION LEVEE, ITEM E-33, LEVEE ENLARGEMENT AND REPAIRS, IBERVILLE PARISH, LA. ED 01-005 |
| RLP-176-000003455 | RLP-176-000003455 | Attorney-Client; Attorney Work Product | 1/28/2003 | MSG | Harden, Michael MVD | Campos, Robert A MVN Brennan, Michael A MVN Danflous, Louis E MVN Hull, Falcolm E MVN Kilroy, Maurya MVN Alette, Donald M MVN Ashley, John A MVD Kinsey, Mary V MVN Thibodeaux, Burnell J MVN Colletti, Jerry A MVN Lewis, William C MVN Bergez, Richard A MVN Fallon, Michael P MVD Banks, Larry E MVD Price, Cassandra P MVD Cobb, Stephen MVD Sloan, G Rogers MVD | RE: Levees west of Berwick--Cabot Corp |
| RLP-176-000009792 | RLP-176-000009792 | Attorney-Client; Attorney Work Product | 5/30/2000 | DOC | DANIELLO JOHN P ; VANWINKLE HANS A ; CECW-B ; CECW-A ; WESTPHAL JOSEPH W | DOMENICI PETE V | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| RLP-176-000003647 | RLP-176-000003647 | Attorney-Client; Attorney Work Product | 10/19/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Zammit, Charles R MVN Brennan, Michael A MVN Hester, Ulysses D MVN Foret, William A MVN | ED-95-015;  Atch. Basin Floodway, Levees West of Berwick, West Bayou Sale Gordy Levee Enlg, P-A,  St. Mary¿s Parish, LA |
| RLP-176-000009903 | RLP-176-000009903 | Attorney-Client; Attorney Work Product | 10/19/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL ATCHAFALAYA BASIN FLOODWAY, LEVEES WEST OF BERWICK, WEST BAYOU SALE GORDY LEVEE ENLARGEMENT, PHASE A, ST. MARY'S PARISH, LOUISIANA ED-95-015 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000001025 | RLP-178-000001025 | Deliberative Process | 11/26/2007 | MSG | Bacuta, George C MVN | Brooks, Robert L MVN<br>Varuso, Rich J MVN<br>Pinner, Richard B MVN | FW: Draft EIS |
| RLP-178-000017895 | RLP-178-000017895 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| RLP-178-000002370 | RLP-178-000002370 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Berczek, David J, LTC HQ02 | Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | Overall flood depths |
| RLP-178-000018057 | RLP-178-000018057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |
| RLP-178-000002617 | RLP-178-000002617 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Brooks, Robert L MVN | Martin, Denise B ERDC-ITL-MS<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: IPET Data Set |
| RLP-178-000021781 | RLP-178-000021781 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PRE KATRINA HPS AND CURRENT HPS |
| RLP-178-000003269 | RLP-178-000003269 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Brooks, Robert L MVN | Dalferes, Stephen L MVN<br>Broyles, Carl A MVN<br>Brooks, Robert L MVN | Info on Monolith Numbers |
| RLP-178-000018572 | RLP-178-000018572 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DECLARATION |
| RLP-178-000018573 | RLP-178-000018573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-178-000018574 | RLP-178-000018574 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Brooks, Robert L MVN | RE: 17th St Canal Breach - Shallow Monoliths |
| RLP-178-000018575 | RLP-178-000018575 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Brandstetter, Charles P MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | RE: Affidavit |
| RLP-178-000018576 | RLP-178-000018576 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | N/A | N/A | FINAL SUMMARY REPORT SAMPLING PROGRAM, 17TH ST. CANAL FLOODWALLS, NEW ORLEANS, LA |
| RLP-178-000003570 | RLP-178-000003570 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: Draft Letter to Sponsor concerning material dredged from outfall canals |
| RLP-178-000019768 | RLP-178-000019768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERMAIN JAMES J / USACE | N/A | COOPERATION AGREEMENT AND SUPPLEMENTAL AGREEMENTS |
| RLP-178-000003571 | RLP-178-000003571 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Mabry, Reuben C MVN | Brooks, Robert L MVN<br>Bacuta, George C MVN | FW: Draft Letter to Sponsor concerning material dredged from outfall canals |
| RLP-178-000019647 | RLP-178-000019647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERMAIN JAMES J / USACE | N/A | COOPERATION AGREEMENT AND SUPPLEMENTAL AGREEMENTS |
| RLP-178-000004520 | RLP-178-000004520 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Phillips, Paulette S MVN<br>Delaune, Curtis W<br>Brooks, Robert L MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 02-076;  WABPL, Recreational Element of the Atch. Basin F/W System, Myette Pt. Boat Launch, St. Mary Parish, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000018398 | RLP-178-000018398 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL WEST ATCHAFALAYA BASIN PROTECTION LEVEE, RECREATIONAL ELEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, MYETTE POINT BOAT LAUNCH, ST MARY PARISH, LOUISIANA ED 02-076 |
| RLP-178-000005575 | RLP-178-000005575 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Frederick, Denise D MVN | Addison, James D MVN Jackson, Susan J MVN DLL-MVN-DET Dugan, Timothy J NAE Jones, Amanda S MVN Baumy, Walter O MVN | FW: DoD Task Force Guidance |
| RLP-178-000017288 | RLP-178-000017288 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS / CHAIRMAN OF THE JOINT CHIEFS OF STAFF / UNDER SECRETARIES OF DEFENSE / ASSISTANT SECRETARIES OF DEFENSE / GENERAL COUNSEL OF THE / DOD / DIRECTOR, ADMINISTRATION AND MANAGEMENT / DIRECTORS OF THE DEFENSE AGENCIES / DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS FOR THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| RLP-178-000005620 | RLP-178-000005620 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD Hitchings, Daniel H MVD Rogers, Michael B MVD Wagenaar, Richard P Col MVN Setliff, Lewis F COL MVS Bleakley, Albert M COL MVD Pfenning, Michael F COL MVP Lawrence, Jimmy Col MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Herr, Brett H MVN Bland, Stephen S MVN Wiggins, Elizabeth MVN Mazzanti, Mark L MVD Smith, Jerry L MVD Glorioso, Daryl G MVN Swithers, Robert S MVK | RE: Final Draft HPS Report |
| RLP-178-000019334 | RLP-178-000019334 | Attorney-Client; Attorney Work Product | 11/21/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005631 | RLP-178-000005631 | Deliberative Process | 11/20/2005 | MSG | Swithers, Robert S MVK | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Bleakley, Albert M COL MVD<br>Vesay, Anthony C COL MVK<br>Hitchings, Daniel H MVD<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Fritz, William H HQ02<br>Purrington, Jackie B MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Pease, Gary D LTC HQ02 | HPS BRIEF to DCW and Chief |
| RLP-178-000019366 | RLP-178-000019366 | Deliberative Process | 11/XX/2005 | PPT | / USACE | N/A | HURRICANE PROTECTION SYSTEM DCW BRIEF |
| RLP-178-000019367 | RLP-178-000019367 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-178-000005707 | RLP-178-000005707 | Deliberative Process | 11/18/2005 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Ward, Jim O MVD<br>Moore, Jim NAB02<br>Naomi, Alfred C MVN<br>Thibodeaux, Burnell J MVN<br>Hull, Falcolm E MVN<br>Vicknair, Shawn M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Planning, Programs and Project Management Division |
| RLP-178-000020564 | RLP-178-000020564 | Deliberative Process | 11/18/2005 | DOC | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | ZIMMERER GARY J / USDHS | THIS LETTER IS IN REFERENCE TO A NOVEMBER 15, 2005, MEETING BETWEEN YOURSELF AND REPRESENTATIVES OF THE UNITED STATES ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| RLP-178-000005762 | RLP-178-000005762 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Smith, Jerry L MVD | Baumy, Walter O MVN | FW: Revised HPS |
| RLP-178-000018251 | RLP-178-000018251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-178-000005872 | RLP-178-000005872 | Deliberative Process | 11/12/2005 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Jensen, Jeffrey D HQ02<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN | Raising Levees with Minor Damage to Authorized Grade |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000014124 | RLP-178-000014124 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | TASK FORCE GUARDIAN |
| RLP-178-000014125 | RLP-178-000014125 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET RESTORATION OF NEW ORLEANS LEVEES TO PROVIDE THE AUTHORIZED LEVEL OF PROTECTION |
| RLP-178-000005875 | RLP-178-000005875 | Deliberative Process | 11/12/2005 | MSG | Duncan, Daniel MAJ MVN | Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL<br>Ward, Jim O MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN | RE: HPS PDT CONFERENCE CALL REMINDER - 12 1500 (CST) Nov - Call-In Info |
| RLP-178-000014249 | RLP-178-000014249 | Deliberative Process | 11/XX/2005 | PPT | N/A | N/A | BUILT TO AUTHORIZED ELEVATION IN CHIEF'S REPORT UNDAMAGED |
| RLP-178-000014250 | RLP-178-000014250 | Deliberative Process | 11/17/2005 | DOC | N/A | / SOUTHEAST LOUISIANA | INITIAL DRAFT FOR REVIEW AND COORDINATION OF INPUT PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-178-000005933 | RLP-178-000005933 | Attorney-Client; Attorney Work Product | 11/11/2005 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | Fw: Plan to Restore South Louisiana Hurricane Protection System |
| RLP-178-000016061 | RLP-178-000016061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR DEVELOPING THE PLAN TO RESTORE SOUTH LOUISIANA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000006169 | RLP-178-000006169 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor 'Kathy Copeland' | TFG Daily Report 2 Nov |
| RLP-178-000013443 | RLP-178-000013443 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000006170 | RLP-178-000006170 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor 'Kathy Copeland' | TFG Daily Report 2 Nov |
| RLP-178-000013504 | RLP-178-000013504 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-178-000006204 | RLP-178-000006204 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Rector, Michael R MVS | Kinsey, Mary V MVN Baumy, Walter O MVN Herr, Brett H MVN Setliff, Lewis F COL MVS Smith, Jerry L MVD | DRAFT Fact Sheet |
| RLP-178-000014801 | RLP-178-000014801 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / MVN | N/A | FACT SHEET RESTORATION OF NEW ORLEANS LEVEES TO THE PRE-KATRINA LAST CONSTRUCTED ELEVATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000006551 | RLP-178-000006551 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Podany, Thomas J MVN<br>Taylor, Gene MVN | Draft TF Guardian Decision Brief Slides |
| RLP-178-000015813 | RLP-178-000015813 | Attorney-Client; Attorney Work Product | 10/12/2005 | PPT | / MVN | N/A | TF GUARDIAN TASK ORG DECISION |
| RLP-178-000007621 | RLP-178-000007621 | Deliberative Process | 3/8/2006 | MSG | Kilroy, Maurya MVN | Berczek, David J, LTC HQ02<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN | FW: TFGNOE -CSXT Insurance contract  Modification |
| RLP-178-000013741 | RLP-178-000013741 | Deliberative Process | 3/6/2006 | DOC | DANFLOUS LOUIS E; | CEMVN-CD | REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUSIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX(L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUSIANA |
| RLP-178-000007622 | RLP-178-000007622 | Deliberative Process | 3/8/2006 | MSG | Grubb, Bob MVN | Kilroy, Maurya MVN<br>Crumholt, Kenneth W MVN<br>Baumy, Walter O MVN | TFGNOE -CSXT Insurance contract  Modification |
| RLP-178-000013748 | RLP-178-000013748 | Deliberative Process | 3/8/2006 | DOC | DANFLOUS LOUIS E; | CEMVN-CD | REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUSIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX(L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUSIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000007633 | RLP-178-000007633 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Kilroy, Maurya MVN | Richie, Jeffrey M MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Kilroy, Maurya MVN | RE: James Construction & CSX |
| RLP-178-000014047 | RLP-178-000014047 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Kilroy, Maurya MVN | Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN | FW: TFGNOE -NOE05 |
| RLP-178-000020837 | RLP-178-000020837 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GANSKE JANET / HARDEN AND ASSOCIATES | N/A | REQUIRED INSURANCE (RAILROAD) |
| RLP-178-000007815 | RLP-178-000007815 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN | RE: Material Recovery at Breach Sites |
| RLP-178-000021795 | RLP-178-000021795 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | N/A | SETLIFF / TFG CO<br>HERR BRETT / TFG PM<br>STARKEL / MVN<br>BAUMY WALTER / TFG DPM<br>DANFLOUS LOUIS / TFG ED<br>YOUNG FRED / TFG ORLEANS PDT PM<br>KEEN STEVE / TFG BATTLE CPT<br>LEFORT JENNIFER / TFG<br>KINSEY MARY / TFG OC<br>MERCHANT RANDY / TFG OC<br>BLAND STEVE / TFG OC<br>TAYLOR JIM / TFG PAO<br>MOSHER REED / ERDC-IPET<br>MLAKAR PAUL / ERDC-IPET<br>ZINO JUIE<br>PURDUM WARD / TFG CD<br>GILMORE CHRIS / TFG<br>SAFFRIN MIKE / TFH<br>PEOPLES JIM / MVD PAO<br>ROTH TIM / TFG CD<br>MAYER JIM / MVN<br>HIBNER DAVE / MVN CPT<br>MABRY REUBEN / TFG ED<br>BROOKS BOB / TFG ED<br>JOHNSON CRAIG / TFG STANLEY CONSULTANTS<br>GARCIA BARBARA / TFG ORLEANS PDT | MEETING NOTES PLANNING MEETING FOR PULLING SHEET PILE 17TH ST CANAL FLOOD WALL 1-2-05 BROOKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000008055 | RLP-178-000008055 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Jackson, Susan J MVN | Desoto, Angela L MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Brown, Robert MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN | FW: Letter from ASCE to LTG Strock |
| RLP-178-000015776 | RLP-178-000015776 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |
| RLP-178-000008092 | RLP-178-000008092 | Deliberative Process | 3/7/2006 | MSG | Jackson, Susan J MVN | Jackson, Susan J MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Pawlik, Eugene A HQ02<br>MVD-FWD PAO 2 (Lu Christie) MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Johnston, Paul T NWD02<br>Hall, John W MVN<br>Brown, Robert MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN | RE: IPET report Q&A |
| RLP-178-000017105 | RLP-178-000017105 | Deliberative Process | 3/7/2006 | DOC | N/A | N/A | DRAFT ANSWERS TO QUESTIONS REGARDING CANAL FAILURE, BUILDING MATERIALS, AND IPET REPORT FINDINGS |
| RLP-178-000008670 | RLP-178-000008670 | Deliberative Process | 2/17/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Setliff, Lewis F COL MVS<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Wagner, Herbert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Sullivan, Michael D MVN | HPS IPR summary and backup slides |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000015051 | RLP-178-000015051 | Deliberative Process | 2/17/2006 | PDF | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR STATUS SLIDES FOR BG CREAR |
| RLP-178-000009277 | RLP-178-000009277 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Brooks, Robert L MVN | | IHNC INfo |
| RLP-178-000014345 | RLP-178-000014345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /ED F | POINDEXTER | USCG STATION AT 4640 URQUHART STREET, NEW ORLEANS, LOUISIANA |
| RLP-178-000011553 | RLP-178-000011553 | Deliberative Process | 4/24/2006 | MSG | Brooks, Robert L MVN | Merchant, Randall C MVN Mabry, Reuben C MVN | FW: Draft Sample Custody Plan |
| RLP-178-000017909 | RLP-178-000017909 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE TIDAL SURGE CAUSED BY HURRICANE KATRINA RESULTED IN A RISE IN LAKE PONTCHARTRAIN THAT THE LEVEE SYSTEM |
| RLP-178-000017910 | RLP-178-000017910 | Deliberative Process | 4/14/2006 | DOC | / MATERIALS MANAGEMENT GROUP, INC. | / MVN | SAMPLE CUSTODY PLAN SUPPORT TO THE MATERIAL SAMPLING PROGRAM LONDON AVENUE CANAL FLOODWALL BREACH AT ROBERT E. LEE BLVD. NEW ORLEANS, LOUISIANA TASK ORDER #0020 |
| RLP-178-000017911 | RLP-178-000017911 | Deliberative Process | 4/14/2006 | DOC | PAUL LO C / MATERIALS MANAGEMENT GROUP, INC. | / MVN | TRANSMITTAL OF SHOP DRAWINGS, EQUIPMENT DATA, MATERIAL SAMPLES, OR MANUFACTURER'S CERTIFICATE OF COMPLIANCE TRANSMITTAL NO. TO 020-002 |
| RLP-178-000011593 | RLP-178-000011593 | Deliberative Process | 4/20/2006 | MSG | Brooks, Robert L MVN | Martin, Denise B ERDC-ITL-MS | RE: SEED REQUEST FOR INFO 4-19-06.doc |
| RLP-178-000017170 | RLP-178-000017170 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| RLP-178-000011708 | RLP-178-000011708 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN Merchant, Randall C MVN Roth, Timothy J MVN Mlakar, Paul F ERDC-GSL-MS Jaeger, John J LRH Padula, Joseph A ERDC-GSL-MS Herr, Brett H MVN Young, Frederick S MVN Roth, Timothy J MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Mabry, Reuben C MVN Berczek, David J, LTC HQ02 Persica, Randy J MVN Baumy, Walter O MVN Baumy, Walter O MVN | R.E.L. Breach Site Resent Photos |
| RLP-178-000019104 | RLP-178-000019104 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-178-000019105 | RLP-178-000019105 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-178-000019106 | RLP-178-000019106 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-178-000019107 | RLP-178-000019107 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-178-000019108 | RLP-178-000019108 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-178-000019109 | RLP-178-000019109 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-178-000019110 | RLP-178-000019110 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-178-000019111 | RLP-178-000019111 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-178-000019112 | RLP-178-000019112 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-178-000019113 | RLP-178-000019113 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000019115 | RLP-178-000019115 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-178-000011710 | RLP-178-000011710 | Deliberative Process | 4/12/2006 | MSG | Brooks, Robert L MVN | Merchant, Randall C MVN Welty, Brenda D MVN 'Karly Gibbs' Mabry, Reuben C MVN 'paullo@mmgnola.com' | FW: Mirabeau Sample Custody Plan |
| RLP-178-000019070 | RLP-178-000019070 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE TIDAL SURGE CAUSED BY HURRICANE KATRINA RESULTED IN A RISE IN LAKE PONTCHARTRAIN THAT THE LEVEE SYSTEM |
| RLP-178-000019071 | RLP-178-000019071 | Deliberative Process | 4/3/2006 | DOC | / MATERIALS MANAGEMENT GROUP, INC. | / MVN | SAMPLE CUSTODY PLAN SUPPORT TO THE MATERIAL SAMPLING PROGRAM MIRABEAU FLOODWALL BREACH NEW ORLEANS, LOUISIANA TASK ORDER #0018 |
| RLP-178-000019072 | RLP-178-000019072 | Deliberative Process | 4/3/2006 | DOC | PAUL LO C / MATERIALS MANAGEMENT GROUP, INC. | / MVN | TRANSMITTAL OF SHOP DRAWINGS, EQUIPMENT DATA, MATERIAL SAMPLES, OR MANUFACTURER'S CERTIFICATE OF COMPLIANCE TRANSMITTAL NO. TO 018-002 |
| RLP-178-000011712 | RLP-178-000011712 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Brooks, Robert L MVN | Merchant, Randall C MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-178-000019096 | RLP-178-000019096 | Attorney-Client; Attorney Work Product | 7/1/1976 | PDF | N/A | N/A | DA FORM 4137 EVIDENCE/PROPERTY CUSTODY DOCUMENT |
| RLP-178-000019097 | RLP-178-000019097 | Attorney-Client; Attorney Work Product | 12/9/2005 | DOC | N/A | N/A | DRAFT SCHEDULE - TIMELINE WALL REMOVAL TIMELINE 17TH ST CANAL FLOODWALL |
| RLP-178-000019098 | RLP-178-000019098 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | N/A | N/A | RESPONSIBILITIES MATRIX CONSTRUCTION MATERIAL RECOVERY 17TH ST CANAL FLOODWALL REV-1, 12-6-05 |
| RLP-178-000019099 | RLP-178-000019099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE TIDAL SURGE CAUSED BY HURRICANE KATRINA RESULTED IN A RISE IN LAKE PONTCHARTRAIN THAT THE LEVEE SYSTEM |
| RLP-178-000019100 | RLP-178-000019100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MATERIALS MANAGEMENT GROUP, INC. | N/A | SCOPE OF WORK SUPPORT TO THE MATERIAL SAMPLING PROGRAM FOR THE FLOODWALL AT THE MIRABEAU BREACH ON LONDON AVENUE CANAL, IN THE VICINITY OF NEW ORLEANS, LOUISIANA CONTRACT NO.-DACW29-03-D-0014 |
| RLP-178-000019101 | RLP-178-000019101 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | /MATERIAL MANAGEMENT GROUP INC | N/A | SCOPE OF WORK: SUPPORT TO THE MATERIAL SAMPLING PROGRAM FOR THE FLOODWALL AT THE ROBERT E. LEE BREACH ON LONDON AVENUE CANAL, IN THE VICINITY OF NEW ORLEANS, LOUISIANA CONTRACT NO. - DACW2903-D-0014 |
| RLP-178-000011713 | RLP-178-000011713 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Brooks, Robert L MVN | Merchant, Randall C MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-178-000019165 | RLP-178-000019165 | Attorney-Client; Attorney Work Product | 12/12/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH |
| RLP-178-000011715 | RLP-178-000011715 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Brooks, Robert L MVN | Merchant, Randall C MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-178-000019169 | RLP-178-000019169 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN INNER HARBOR NAVIGATION CANAL EASTSIDE BREACH NEW ORLEANS, LOUISIANA |
| RLP-178-000019170 | RLP-178-000019170 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN INNER HARBOR NAVIGATION CANAL WESTSIDE BREACH NEW ORLEANS, LOUISIANA |
| RLP-178-000012318 | RLP-178-000012318 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN Gilmore, Christophor E MVN Kinsey, Mary V MVN Thurmond, Danny L MVN Colletti, Jerry A MVN Accardo, Christopher J MVN Young, Frederick S MVN Baumy, Walter O MVN | Hartman Question Answers 2-22-06.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000020706 | RLP-178-000020706 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | N/A | N/A | TFG WORKING ISSUE STILL IDENTIFIED SUFFICIENT COMPETENT MATERIALS IN LOCATIONS CONVENIENT TO LEVEE REPAIR WORK |
| RLP-178-000012696 | RLP-178-000012696 | Deliberative Process | 1/4/2006 | MSG | Brooks, Robert L MVN | Waits, Stuart MVN Dauenhauer, Rob M MVN Hawkins, Gary L MVN Dupuy, Michael B MVN Nicholas, Cindy A MVN Merchant, Randall C MVN Brooks, Robert L MVN Purdum, Ward C MVN | FW: IHNC Material Sampling |
| RLP-178-000017554 | RLP-178-000017554 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | TESTING OF IHNC FLOODWALL MATERIALS SCOPE OF WORK |
| RLP-178-000012914 | RLP-178-000012914 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Saffran, Michael J LRL | FW: 17th St Work Plan |
| RLP-178-000017228 | RLP-178-000017228 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN Bernard, Edward A MVN Bonura, Darryl C MVN Boone, Gayle G MVN Brooks, Robert L MVN Cruppi, Janet R MVN Danflous, Louis E MVN Garcia, Barbara L MVN Hawk, Jeffrey S SPK Herr, Brett H MVN Hibner, Daniel H MAJ MVN Jackson, Susan J MVN Keen, Steve E MVN Kinsey, Mary V MVN Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Lefort, Lane J MVN Mabry, Reuben C MVN Mayer, Eddie L MVN Merchant, Randall C MVN Purdum, Ward C MVN Purrington, Jackie B MVN Quimby, Deborah H ERDC-PA-MS Roth, Timothy J MVN Saffran, Michael J LRL Schulz, Alan D MVN Setliff, Lewis F COL MVS Starkel, Murray P LTC MVN Taylor, James H MVN Tinto, Lynn MVN Wagner, Herbert J MVN Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000017229 | RLP-178-000017229 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| RLP-178-000017230 | RLP-178-000017230 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| RLP-178-000017231 | RLP-178-000017231 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| RLP-178-000020974 | RLP-178-000020974 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |
| RLP-178-000020980 | RLP-178-000020980 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000012915 | RLP-178-000012915 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Merchant, Randall C MVN<br>Keen, Steve E MVN | FW: 17th St Work Plan |
| RLP-178-000017165 | RLP-178-000017165 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000017166 | RLP-178-000017166 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara A MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| RLP-178-000017167 | RLP-178-000017167 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| RLP-178-000017168 | RLP-178-000017168 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| RLP-178-000020944 | RLP-178-000020944 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |
| RLP-178-000020947 | RLP-178-000020947 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| RLP-178-000012972 | RLP-178-000012972 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN | FW: Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 2 |
| RLP-178-000017136 | RLP-178-000017136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET SEISMIC TEST HOLES FOR DETERMINING SHEET PILE DEPTHS |
| RLP-178-000017137 | RLP-178-000017137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-178-000017138 | RLP-178-000017138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-178-000012984 | RLP-178-000012984 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Lefort, Jennifer L MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Baumy, Walter O MVN<br>Hibner, Daniel H MAJ MVN | Pile Pulling 17th St Canal - Deliverables Needed |
| RLP-178-000017300 | RLP-178-000017300 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000017301 | RLP-178-000017301 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| RLP-178-000013072 | RLP-178-000013072 | Deliberative Process | 11/23/2005 | MSG | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG Daily Report 23 Nov 05 |
| RLP-178-000019903 | RLP-178-000019903 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| RLP-178-000019904 | RLP-178-000019904 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| RLP-178-000019905 | RLP-178-000019905 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| RLP-178-000013271 | RLP-178-000013271 | Deliberative Process | 11/3/2005 | MSG | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG Daily Report 2 Nov |
| RLP-178-000017808 | RLP-178-000017808 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-179-000000248 | RLP-179-000000248 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Brooks, Robert L MVN | Dalferes, Stephen L MVN Broyles, Carl A MVN Brooks, Robert L MVN | Info on Monolith Numbers |
| RLP-179-000002171 | RLP-179-000002171 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DECLARATION |
| RLP-179-000002173 | RLP-179-000002173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-179-000002174 | RLP-179-000002174 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Davidson, Donny D MVM | Merchant, Randall C MVN Brooks, Robert L MVN | RE: 17th St Canal Breach - Shallow Monoliths |
| RLP-179-000002175 | RLP-179-000002175 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Brandstetter, Charles P MVN | Hite, Kristen A MVN Frederick, Denise D MVN Bonura, Darryl C MVN Hassenboehler, Thomas G MVN | RE: Affidavit |
| RLP-179-000002176 | RLP-179-000002176 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | N/A | N/A | FINAL SUMMARY REPORT SAMPLING PROGRAM, 17TH ST. CANAL FLOODWALLS, NEW ORLEANS, LA |
| RLP-179-000001568 | RLP-179-000001568 | Deliberative Process | 11/23/2005 | MSG | Lucore, Marti M MVN | Ruppert, Timothy M MVN Dayan, Nathan S MVN Broussard, Richard W MVN Dunn, Kelly G MVN Palmieri, Michael M MVN Beck, David A MVN Jolissaint, Robert E MVN Petitbon, John B MVN | HNC Deepening |
| RLP-179-000003298 | RLP-179-000003298 | Deliberative Process | XX/XX/XXXX | DOC | /CEMVN | N/A | COMMENTS ON HOUMA NAVIGATION CANAL DEEPENING REEVALUATION REPORT |
| RLP-179-000003299 | RLP-179-000003299 | Deliberative Process | 03/XX/2005 | DOC | N/A | N/A | HOUMA NAVIGATION CANAL DEEPENING GENERAL REEVALUATION REPORT |
| RLP-179-000003300 | RLP-179-000003300 | Deliberative Process | 11/16/2006 | DOC | N/A | DAYAN NATHAN DUNN KELLY JOLISSAIT ROBERT LUCORE MARTI PALMIERI MIKE PETITBON JOHN RUPPERT TIM WHALEN DAN | DEEPENING RE-EVALUATION REPORT-POLICY REVIEW COMMENTS |
| RLP-179-000005620 | RLP-179-000005620 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Horn, Mary R MVN | Broyles, Carl A MVN Grego-Delgado, Noel MVN Napolitano, Marilyn K MVN | RE: Broyle's work responding to DOJ data request |
| RLP-179-000007688 | RLP-179-000007688 | Attorney-Client; Attorney Work Product | 10/17/2008 | DOC | N/A | N/A | FY 2008 LABOR NUMBERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-180-000000275 | RLP-180-000000275 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Monnerjahn, Christopher J MVN | Andry, Aiden P MVN<br>Canfield, Stephen T MVN<br>Culberson, Robert E MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Hester, Ulysses D MVN<br>Kramer, Christina A MVN<br>Monnerjahn, Christopher J MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Rainford, Lyndsay A MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-180-000000480 | RLP-180-000000480 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-182-000000387 | RLP-182-000000387 | Attorney-Client; Attorney Work Product | 7/26/2005 | MSG | Deloach, Pamela A MVN | Bonanno, Brian P MVN | FW: Borings on Delta Farms Land - Donaldsonville to the Gulf |
| RLP-182-000011560 | RLP-182-000011560 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-182-000011561 | RLP-182-000011561 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-182-000011562 | RLP-182-000011562 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-182-000000821 | RLP-182-000000821 | Deliberative Process | 12/8/2005 | MSG | Duarte, Francisco M MVN | Campos, Robert MVN<br>Palmieri, Michael M MVN<br>Deloach, Pamela A MVN<br>Bonanno, Brian P MVN<br>Dunn, Kelly G MVN | FW: Request for Right-Of-Entry for Soil Boring In Vicinity of Bayou Perot |
| RLP-182-000009380 | RLP-182-000009380 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-182-000009381 | RLP-182-000009381 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LAKE SALVADOR SOIL BORING LOCATION |
| RLP-182-000002940 | RLP-182-000002940 | Attorney-Client; Attorney Work Product | 1/9/2001 | MSG | Anderson, Carl E MVN | Deloach, Pamela A MVN | FW: SELA Damages Policy |
| RLP-182-000011501 | RLP-182-000011501 | Attorney-Client; Attorney Work Product | 11/13/2000 | DOC | COULON TIM P / JEFFERSON PARISH LOUISIANA DEPARTMENT OF PUBLIC WORKS | JULICH THOMAS / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS<br>ALL COUNCILMEN<br>WHITMER TIM<br>MILLER HERB<br>SNEED B K<br>WILKINSON TOM<br>LAVELLE W M<br>FORTENBERRY WILLIAM<br>HULL DON<br>BROWN KEN / BROWN, CUNNINGHAM & GANNUCH<br>STUART MIKE / BROWN, CUNNINGHAM & GANNUCH<br>BURGLASS BRUCE / BURGLASS & ASSOCIATES | DAMAGE REPAIR POLICY SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000011502 | RLP-182-000011502 | Attorney-Client; Attorney Work Product | 2/25/2000 | DOC | JULICH THOMAS F / MVN | COULON TIM / JEFFERSON PARISH MCDONALD JACK / DEPARTMENT OF PUBLIC WORKS JEFFERSON PARISH HULL DON / BROWN CUNNINGHAM GANNUCH | URBAN FLOOD CONTROL PROJECT AND PROPOSAL TO COST SHARE IN FORESEEABLE |
| RLP-182-000011503 | RLP-182-000011503 | Attorney-Client; Attorney Work Product | 1/9/2001 | DOC | JULICH THOMAS F / U.S. ARMY | COULON TIM / JEFFERSON PARISH | THIS LETTER IS IN RESPONSE TO YOUR LETTER OF NOVEMBER 13, 2000, CONCURRING WITH THE CORPS PROPOSAL FOR COST SHARING OF DAMAGES RESULTING FROM SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-182-000011504 | RLP-182-000011504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE II LANDS RELOCATIONS DISPOSAL AREAS AND PUBLIC LAW 91-646 COMPLIANCE |
| RLP-182-000002948 | RLP-182-000002948 | Attorney-Client; Attorney Work Product | 12/5/2001 | MSG | Cottone, Elizabeth W MVN | Kuhn, Philip MVD Nachman, Gwendolyn B MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Cruppi, Janet R MVN Green, Stanley B MVN Holley, Soheila N MVN Wingate, Lori B MVN Anderson, Carl E MVN Deloach, Pamela A MVN Demma, Marcia A MVN | SELA White Paper concerning authorization of additional plans |
| RLP-182-000011751 | RLP-182-000011751 | Attorney-Client; Attorney Work Product | 7/19/2000 | DOC | GLORIOSO DARYL G | N/A | MEMORANDUM OF LAW SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT (SOMETIMES HEREINAFTER REFERRED TO AS ZZZZZSELAZZZZZ), AUTHORIZATIONS FOR ENGINEERING, DESIGN, AND CONSTRUCTION |
| RLP-182-000011752 | RLP-182-000011752 | Attorney-Client; Attorney Work Product | 8/28/2001 | DOC | JULICH THOMAS F ; CEMVN-PM-E ; CELMN-PM-M ; CONNER WILLIAM L ; BASHAM D L / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS | / MISSISSIPPI VALLEY DIVISION / NEW ORLEANS DISTRICT CEMVN-PM-E | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| RLP-182-000002953 | RLP-182-000002953 | Deliberative Process | 6/20/2002 | MSG | Dayan, Nathan S MVN | Wingate, Lori B MVN Marceaux, Michelle S MVN Deloach, Pamela A MVN Northey, Robert D MVN Merchant, Randall C MVN Vojkovich, Frank J MVN | Orleans Feas with ZOI |
| RLP-182-000011369 | RLP-182-000011369 | Deliberative Process | XX/XX/XXXX | DOC | DAYAN NATHAN / MVN ; BROWN CHRISTOPHER / MVN ; LYONS ED / MVN ; FINNEGAN STEVE / MVN ; GRIESHABER JOHN / MVN ; WINGATE LORI / MVN ; CEMVN-PM | N/A | ENVIRONMENTAL ASSESSMENT ORLEANS PARISH FEASIBILITY EA # 302 |
| RLP-182-000003068 | RLP-182-000003068 | Deliberative Process | 2/3/2003 | MSG | Wingate, Lori B MVN | Ashley, John A MVD Green, Stanley B MVN Deloach, Pamela A MVN Marceaux, Michelle S MVN Leonard, Lisa G MVN McCasland, Elizabeth L MVN Glorioso, Daryl G MVN | FW:  MVD Review Comments -   Southeast Louisiana (SELA), Orleans Parish, Louisiana, Uptown Subbasin Section 533(d) Post Authorization Change Study |
| RLP-182-000012219 | RLP-182-000012219 | Deliberative Process | 1/22/2003 | JPG | MARTINSON ROBERT J ; CEMVN-PM-RS | CEMVN-CD CEMVN-ED CEMVN-OC CEMVN-OD CEMVN-PPPMD CEMVN-RE CEMVN-PM-E | MEMORANDUM FOR SEE DISTRIBUTION ENVIRONMENTAL COMPLIANCE FOR SOUTHEAST LOUISIANA URBAN FLOOD CONTROL; EA#239 - ORLEANS PARISH URBAN FLOOD CONTROL TECH REPORT #2; EA#239D - UPTOWN SUBBASIN, ORLEANS PARISH; EA#239E - GENERAL TAYLOR AND SOUTH CLAIBORNE AVENUES, ORLEANS PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000012220 | RLP-182-000012220 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 12 UPTOWN SUBBASIN EXPENDITURE SCHEDULE TOTAL PROJECT COST BY CONTRACT |
| RLP-182-000012221 | RLP-182-000012221 | Deliberative Process | 1/2/2003 | DOC | N/A | N/A | UPTOWN PAC 12/10/02 61/8% INTEREST RATE |
| RLP-182-000012222 | RLP-182-000012222 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY WORK AREA EASEMENT OVER THE ZONE OF IMPACT |
| RLP-182-000003270 | RLP-182-000003270 | Attorney-Client; Attorney Work Product | 12/15/2004 | MSG | Merchant, Randall C MVN | Greenup, Rodney D MVN<br>Wurtzel, David R MVN<br>Deloach, Pamela A MVN<br>Desoto, Angela L MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN | SELA litigation issues |
| RLP-182-000013382 | RLP-182-000013382 | Attorney-Client; Attorney Work Product | 5/4/1998 | PDF | PETERSON WAYNE R / SCHRENK & PETERSON CONSULTING ENGINEERS, INC. | MARSALONE DAN / BROWN, CUNNINGHAM, GANNUCH HELD LLOYD / EUSTIS ENGINEERING CO.<br>/ HULSE & WANEK | NAPOLEON AVENUE COVERED CANAL S&P #3907 |
| RLP-182-000003311 | RLP-182-000003311 | Deliberative Process | 3/30/2000 | MSG | Russo, Edmond J MVN | Axtman, Timothy<br>Baumy, Walter<br>Bivona, John<br>Britsch, Louis<br>Broussard, Richard<br>Bush, Howard<br>Caver, William<br>chrisk@dnr.state.la.us<br>Clark, Karl<br>Combe, Adrian<br>Constance, Troy<br>Creef, Edward<br>Deloach, Pamela<br>Elmore, David<br>Exinicios, Joan<br>Gaudin, Rita<br>Gautreau, Paul<br>Gilmore, Christopher<br>Giroir, Gerard<br>HELENK@dnr.state.la.us<br>Hokkanen, Theodore<br>Holland, Michael<br>honorab@dnr.state.la.us<br>Hote, Janis<br>Hull, Falcolm<br>johnb@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>Joseph, Jay<br>Keller, Janet<br>kend@dnr.state.la.us<br>Klein, William<br>Lachney, Fay | FW: Technical Workshop and Request for Input, Louisiana Coastal Area Barataria Basin Feasibility Study |
| RLP-182-000013705 | RLP-182-000013705 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| RLP-182-000013706 | RLP-182-000013706 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000013707 | RLP-182-000013707 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-182-000013708 | RLP-182-000013708 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-182-000013709 | RLP-182-000013709 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| RLP-182-000013710 | RLP-182-000013710 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-182-000013711 | RLP-182-000013711 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES FOR DEVELOPMENT WITH TECHNICAL STAFF, LOUISIANA COASTAL AREA (LCA), LOUISIANA --ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| RLP-182-000013712 | RLP-182-000013712 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| RLP-182-000013713 | RLP-182-000013713 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| RLP-182-000013714 | RLP-182-000013714 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| RLP-182-000013716 | RLP-182-000013716 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-182-000013717 | RLP-182-000013717 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| RLP-182-000013718 | RLP-182-000013718 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN MARSH RESTORATION AND CREATION STUDY AND EIS |
| RLP-182-000013719 | RLP-182-000013719 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| RLP-182-000013720 | RLP-182-000013720 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000003324 | RLP-182-000003324 | Deliberative Process | 3/14/2000 | MSG | Russo, Edmond J MVN | Austin, James<br>Axtman, Timothy<br>Baumy, Walter<br>Bivona, John<br>Britsch, Louis<br>Broussard, Richard<br>Bush, Howard<br>Caver, William<br>chrisk@dnr.state.la.us<br>Clark, Karl<br>Combe, Adrian<br>Constance, Troy<br>Deloach, Pamela<br>Elmore, David<br>Exnicios, Joan<br>Gaudin, Rita<br>Gautreau, Paul<br>Gilmore, Christopher<br>Giroir, Gerard<br>HELENK@dnr.state.la.us<br>Hokkanen, Theodore<br>Holland, Michael<br>honorab@dnr.state.la.us<br>Hote, Janis<br>Hull, Falcolm<br>johnb@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>Joseph, Jay<br>Keller, Janet<br>kend@dnr.state.la.us<br>Klein, William<br>Lachney, Fay | Notification of Technical Staff Workshop, LCA Barataria Study |
| RLP-182-000011863 | RLP-182-000011863 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| RLP-182-000011864 | RLP-182-000011864 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-182-000011865 | RLP-182-000011865 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-182-000011866 | RLP-182-000011866 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| RLP-182-000011867 | RLP-182-000011867 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-182-000011868 | RLP-182-000011868 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES WITH TECHNICAL STAFF LOUISIANA COASTAL AREA(LCA), LOUISIANA-ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| RLP-182-000011869 | RLP-182-000011869 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| RLP-182-000011870 | RLP-182-000011870 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| RLP-182-000011871 | RLP-182-000011871 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| RLP-182-000011872 | RLP-182-000011872 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| RLP-182-000011874 | RLP-182-000011874 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| RLP-182-000011875 | RLP-182-000011875 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000004275 | RLP-182-000004275 | Deliberative Process | 8/1/2003 | MSG | Carney, David F MVN | Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Deloach, Pamela A MVN<br>Stutts, Vann MVN<br>Hawes, Suzanne R MVN<br>Ettinger, John F MVN Contractor<br>Edwin Lyon<br>Joan Exnicios<br>Richard Boe<br>Robert Martinson<br>Stephen Finnegan<br>Waguespack, Leslie S MVD<br>John Saia<br>Troy Constance<br>Howard Gonzales | LCA Report/EIS Revisions Meeting |
| RLP-182-000013892 | RLP-182-000013892 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ADDITIONAL MVD COMMENTS ON THE PRELIMINARY DRAFT LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION REPORT |
| RLP-182-000013893 | RLP-182-000013893 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse | Carney, David F<br>Gonzales, Howard H<br>Constance, Troy G<br>Helen Kay Hoffpauir<br>Honora Buras | Fwd: comments on oyster section of real estate appendix |
| RLP-182-000013894 | RLP-182-000013894 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse | Carney, David F MVN<br>Gonzales, Howard H MVN<br>Constance, Troy G MVN<br>Bill Good<br>Daniel Llewellyn<br>David Burkholder<br>Honora Buras<br>Ken Duffy | Fwd: EIS comments so far |
| RLP-182-000013895 | RLP-182-000013895 | Deliberative Process | 07/XX/2003 | DOC | N/A | N/A | JULY 03 MVD INTERIM COMMENTS LOUISIANA COASTAL AREA, LA - DRAFT REPORT |
| RLP-182-000013896 | RLP-182-000013896 | Deliberative Process | 7/25/2003 | MSG | Jonathan Porthouse | Theriot, Edwin<br>Waguespack, Leslie S<br>Carney, David F<br>Gonzales, Howard H<br>Saia, John P<br>Podany, Thomas J<br>Constance, Troy G<br>Bill Good<br>David Burkholder<br>Gerry Duszynski<br>Jack Caldwell<br>Randy Hanchey<br>gautreak@GOV.STATE.LA.US | LCA Appendix Review Comments |
| RLP-182-000013897 | RLP-182-000013897 | Deliberative Process | 7/22/2003 | DOC | VIGH DAVID | N/A | LCA EIS COMMENTS PRELIMINARY EIS DELIVERED 22 JULY 03 |
| RLP-182-000015395 | RLP-182-000015395 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VALUATION AND ACQUISITION OF OYSTER LEASES |
| RLP-182-000015397 | RLP-182-000015397 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DNR COMMENTS ON LCA DRAFT PEIS |
| RLP-182-000015398 | RLP-182-000015398 | Deliberative Process | 7/16/2003 | DOC | LLEWELLYN DAN | N/A | COMMENTS ON APPENDIX A: PLAN FORMULATION APPENDIX B: ALTERNATIVES APPENDIX M: NTRC REPORT |
| RLP-182-000015399 | RLP-182-000015399 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | COMMENTS ON LCA ENGINEERING APPENDIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000015400 | RLP-182-000015400 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA APPENDIX G - REAL ESTATE REVIEW COMMENTS FROM LDNR |
| RLP-182-000015401 | RLP-182-000015401 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY REVIEW OF: APPENDIX I VALUE ENGINEERING - INDEPENDENT TECHNICAL REVIEW (VE/ITR) REPORT |
| RLP-182-000015402 | RLP-182-000015402 | Deliberative Process | 7/16/2003 | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION | N/A | LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY, APPENDIX O COMMENTS FROM THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION, RESTORATION TECHNOLOGY SECTION JULY 16, 2003 |
| RLP-182-000015403 | RLP-182-000015403 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON APPENDIX ON PUBLIC INVOLVEMENT: |
| RLP-182-000004305 | RLP-182-000004305 | Deliberative Process | 5/3/2004 | MSG | Kirk, Jason A MAJ MVN | Allen' 'Bolotte (E-mail)<br>'Anita Parsons' (E-mail)<br>Axtman, Timothy J MVN<br>Bill Hinsley (E-mail)<br>Bosenberg, Robert H MVN<br>Bren Haase (E-mail)<br>Britsch, Louis D MVN<br>Cindy' 'Steyer (E-mail)<br>Constance, Troy G MVN<br>Deloach, Pamela A MVN<br>'Denise Reed' (E-mail)<br>Ettinger, John F MVN Contractor<br>Exnicios, Joan M MVN<br>Forbess, Patricia A MVN<br>Georges, Rebecca H MVN<br>Glorioso, Daryl G MVN<br>Gonzales, Howard H MVN<br>Greg' 'Steyer (E-mail)<br>Grouchy, Catherine M MVN<br>Hawes, Suzanne R MVN<br>Hilary Snow<br>Jean Cowan (E-mail)<br>Jon Porthouse (E-mail)<br>Joy' 'Merino (E-mail)<br>Kirk, Jason A MAJ MVN<br>Klein, William P Jr MVN (E-mail)<br>Kopec, Joseph G MVN<br>Lanier, Joan R MVN<br>Lefort, Jennifer L MVN<br>Leonard, Lisa G MVN<br>Marceaux, Michelle S MVN<br>Mark Kulp (E-mail) | Chapter 3, Feature Descriptions |
| RLP-182-000012805 | RLP-182-000012805 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ANNUAL DIVERSION CORRESPONDS TO ANNUAL RIVER STAGE HYDROGRAPH, CONTROLLED STRUCTURE |
| RLP-182-000012806 | RLP-182-000012806 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUBPROVINCE 3 |
| RLP-182-000012807 | RLP-182-000012807 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUBPROVINCE 4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000004311 | RLP-182-000004311 | Deliberative Process | 3/19/2004 | MSG | Gonzales, Howard H MVN | Denise Reed<br>Robert Twilley<br>Shea Penland<br>Twilley, Robert<br>Anita Parsons<br>Beville, Shelley<br>Buras, Honora<br>Cynthia Duet (E-mail)<br>Deetra Washington<br>Duffy, Ken<br>Jean Cowan<br>Llewellyn, Dan<br>Porthouse, Jon<br>Bodin, Gerald<br>Bolotte, Allen<br>Ettinger, John F MVN Contractor<br>Grouchy, Catherine M MVN<br>Grouchy, Cathy<br>Haase, Bren<br>Merino, Joy<br>Padgett, Clint MVN<br>Roy, Kevin<br>Steyer, Cindy<br>Steyer, Greg<br>Teague, Ken<br>Angela Bulger<br>Bill Hinsley<br>Cecelia Green<br>Hilary Snow<br>Mike Personett<br>Smith, Webb MVN Contractor<br>Webb Smith | LA Coastal Area, LA - LCA PDT Meeting |
| RLP-182-000013090 | RLP-182-000013090 | Deliberative Process | 3/18/2004 | DOC | N/A | N/A | LOUISIANA COASTAL AREA (LCA), LA ECOSYSTEM RESTORATION LCA NEAR-TERM REPORT |
| RLP-182-000013091 | RLP-182-000013091 | Deliberative Process | XX/XX/2004 | DOC | N/A | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA NEAR-TERM PROGRAM FOR COASTAL ECOSYSTEM RESTORATION SCHEDULE |
| RLP-182-000004397 | RLP-182-000004397 | Deliberative Process | 8/10/2004 | MSG | Miller, Gregory B MVN | Deloach, Pamela A MVN | FW: LCA - Review of Near-Term Critical Restoration Features |
| RLP-182-000012949 | RLP-182-000012949 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET ENVIRONMENTAL RESTORATION FEATURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000005243 | RLP-182-000005243 | Deliberative Process | 6/23/2005 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD Podany, Thomas J MVN Constance, Troy G MVN Wagner, Kevin G MVN Jenkins, David G MVD Ariatti, Robert J MVN Salyer, Michael R MVN Behrens, Elizabeth H MVN Deloach, Pamela A MVN Lachney, Fay V MVN Holland, Michael C MVN Morgan, Julie T MVN Exnicios, Joan M MVN LeBlanc, Julie Z MVN Waguespack, Leslie S MVD Smith, Maryetta MVD Segrest, John C MVD Brad Miller (E-mail) Jean Cowan (E-mail) Jon Porthouse (E-mail) Bill Hinsley (E-mail) Stuart Strum (E-mail) Webb Smith (E-mail) | MRGO Critical Shoreline Protection draft PMP |
| RLP-182-000014842 | RLP-182-000014842 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| RLP-182-000014843 | RLP-182-000014843 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| RLP-182-000014845 | RLP-182-000014845 | Deliberative Process | XXXXXXXX | MSG | DELOACH, PAMELA A | | GREGORY B. MILLER |
| RLP-182-000005398 | RLP-182-000005398 | Deliberative Process | 8/2/2005 | MSG | Lachney, Fay V MVN | Hanemann, Lourdes G MVN Deloach, Pamela A MVN Behrens, Elizabeth H MVN Exnicios, Joan M MVN Miller, Gregory B MVN | FW: right of entry questions - LCA MRGO |
| RLP-182-000014943 | RLP-182-000014943 | Deliberative Process | XX/XX/2005 | DOC | LABURE LINDA C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| RLP-182-000005557 | RLP-182-000005557 | Deliberative Process | 10/21/2005 | MSG | Lachney, Fay V MVN | Deloach, Pamela A MVN Behrens, Elizabeth H MVN Holland, Michael C MVN Hanneman, Gary A MVN-Contractor Miller, Gregory B MVN Kilroy, Maurya MVN | FW: Meeting Notes |
| RLP-182-000009413 | RLP-182-000009413 | Deliberative Process | 10/20/2005 | DOC | / MRGO | MILLER GREG HANEMANN LOURDUS LACHNEY FAY HOLLAND MIKE BEHRENS LIBBY SALYER MIKE DELOACH PAM GIROIR JERRY KILROY MAURYA HANNEMAN GARY | MRGO SHORELINE PROTECTION TEAM MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000005889 | RLP-182-000005889 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>'Allen Bolotte @ USDA'<br>'Amy Mathews @ PBSJ'<br>'Andrew Beall @ DNR'<br>Villa, April J MVN<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>'Gregory Grandy @ DNR'<br>Winer, Harley S MVN<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson @ DNR'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN<br>'Rick Hartman @ NOAA'<br>Chiu, Shung K MVN<br>Madden, Stacey A MVN | RE: Draft PMP for LCA- BBBS Study |
| RLP-182-000014209 | RLP-182-000014209 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |
| RLP-182-000006161 | RLP-182-000006161 | Deliberative Process | 5/23/2006 | MSG | Mach, Rodney F MVN | Deloach, Pamela A MVN | FW: SI appendices |
| RLP-182-000011509 | RLP-182-000011509 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-182-000011511 | RLP-182-000011511 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| RLP-182-000011512 | RLP-182-000011512 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-182-000011513 | RLP-182-000011513 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-182-000011514 | RLP-182-000011514 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-182-000011515 | RLP-182-000011515 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-182-000011516 | RLP-182-000011516 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000006162 | RLP-182-000006162 | Deliberative Process | 5/23/2006 | MSG | Monnerjahn, Christopher J MVN | Deloach, Pamela A MVN<br>Winer, Harley S MVN<br>O'Cain, Keith J MVN<br>Klein, William P Jr MVN<br>Mach, Rodney F MVN<br>Exnicios, Joan M MVN<br>Breaux, Catherine M MVN<br>patrick.williams<br>Lachney, Fay V MVN<br>DeBose, Gregory A MVN<br>Chiu, Shung K MVN<br>Petitbon, John B MVN<br>Padgett, Clint MVN<br>Pollmann, Hope L MVN<br>Holland, Michael C MVN<br>Kilroy, Maurya MVN<br>Fitzgibbons, Kimberly D.<br>Russell Reed<br>Monnerjahn, Christopher J MVN<br>Carnes, Laura M MVN-Contractor<br>Smith, Webb T | FW: SI appendices |
| RLP-182-000011381 | RLP-182-000011381 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-2 GEOLOGY |
| RLP-182-000011383 | RLP-182-000011383 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-3 BORROW AREA IMPACT ANALYSIS |
| RLP-182-000011384 | RLP-182-000011384 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-4 ISLAND CROSS-SHORE PERFORMANCE (SBEACH MODELING) |
| RLP-182-000011385 | RLP-182-000011385 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-5 LONGSHORE MODELING (GENESIS) |
| RLP-182-000011386 | RLP-182-000011386 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-6 RENOURISHMENT OPTIMIZATION COSTS |
| RLP-182-000011387 | RLP-182-000011387 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-7 UNIT DREDGE COST ESTIMITES |
| RLP-182-000011388 | RLP-182-000011388 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ANNEX C-8 SECONDARY BENEFITS ANALYSIS |
| RLP-182-000006261 | RLP-182-000006261 | Deliberative Process | 12/20/2004 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN<br>Mislan, Angel MVN<br>Hawes, Suzanne R MVN<br>Ettinger, John F MVN-Contractor<br>Mach, Rodney F MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Behrens, Elizabeth H MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>LeBlanc, Julie Z MVN<br>Deloach, Pamela A MVN | FW: Proposed TMDLs for Barataria Basin |
| RLP-182-000010490 | RLP-182-000010490 | Deliberative Process | 12/21/2004 | DOC | ROWAN PETER J/CEMVN | CALDWELL ELLEN/EPA | LETTER TO ELLEN CALDWELL |
| RLP-182-000010491 | RLP-182-000010491 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000006319 | RLP-182-000006319 | Deliberative Process | 3/7/2005 | MSG | Lanier, Joan R MVN | Marceaux, Michelle S MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Rowe, Casey J MVN<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Carol Parsons (E-mail)<br>Jean Cowan (E-mail)<br>Webb Smith (E-mail)<br>Bosenberg, Robert H MVN | FW: LCA, Beneficial Use of Dredged Material |
| RLP-182-000009882 | RLP-182-000009882 | Deliberative Process | 3/17/2009 | XLS | CEMVN-RE-E | N/A | PMP ASSUMPTIONS FOR LCA, BENEFICIAL USE OF DREDGED MATERIAL STUDY |
| RLP-182-000006321 | RLP-182-000006321 | Deliberative Process | 2/18/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | Beneficial Use of Dredge Material Strategies |
| RLP-182-000009970 | RLP-182-000009970 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGED MATERIAL POTENTIAL PROJECTS LIST |
| RLP-182-000009971 | RLP-182-000009971 | Deliberative Process | 2/17/2005 | DOC | N/A | N/A | BENEFICIAL USE OF DREDGE MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000006342 | RLP-182-000006342 | Deliberative Process | 3/7/2005 | MSG | Russo, Edmond J MVN | Hawes, Suzanne R MVN<br>Blodgett, Edward R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |
| RLP-182-000009706 | RLP-182-000009706 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | RIVER DOMINATED WAVE DOMINATED TIDE DOMINATED |
| RLP-182-000006375 | RLP-182-000006375 | Deliberative Process | 3/7/2005 | MSG | Deloach, Pamela A MVN | Petitbon, John B MVN | RE: Ben Use |
| RLP-182-000009976 | RLP-182-000009976 | Deliberative Process | 3/4/2005 | MSG | Deloach, Pamela A MVN | Blodgett, Edward R MVN<br>Britsch, Louis D MVN<br>Bonanno, Brian P MVN<br>DeBose, Gregory A MVN<br>Bivona, Donna K MVN<br>O'Cain, Keith J MVN<br>Lanier, Joan R MVN<br>Mislan, Angel MVN<br>Thibodeaux, Burnell J MVN<br>Caver, William W MVN<br>Martin, August W MVN<br>Winer, Harley S MVN<br>Hawkins, Gary L MVN | LCA, Beneficial Use of Dredged Material Feasibility - List of Assumptions |
| RLP-182-000015152 | RLP-182-000015152 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA, BENEFICIAL USE OF DREDGED MATERIAL ASSUMPTIONS |
| RLP-182-000006422 | RLP-182-000006422 | Deliberative Process | 3/17/2006 | MSG | Bonanno, Brian P MVN | Chiu, Shung K MVN<br>Deloach, Pamela A MVN<br>Britsch, Louis D MVN | FW: LCA Beneficial Use mtg |
| RLP-182-000013424 | RLP-182-000013424 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-182-000013425 | RLP-182-000013425 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000013426 | RLP-182-000013426 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-182-000006424 | RLP-182-000006424 | Deliberative Process | 3/20/2006 | MSG | Mach, Rodney F MVN | Deloach, Pamela A MVN | FW: LCA Beneficial Use mtg |
| RLP-182-000013629 | RLP-182-000013629 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-182-000013630 | RLP-182-000013630 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-182-000013631 | RLP-182-000013631 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-182-000006425 | RLP-182-000006425 | Deliberative Process | 3/21/2006 | MSG | Mach, Rodney F MVN | Deloach, Pamela A MVN | FW: LCA Beneficial Use mtg |
| RLP-182-000013723 | RLP-182-000013723 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-182-000013725 | RLP-182-000013725 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-182-000013727 | RLP-182-000013727 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-182-000006431 | RLP-182-000006431 | Deliberative Process | 3/17/2006 | MSG | Deloach, Pamela A MVN | Bonanno, Brian P MVN Petitbon, John B MVN Blodgett, Edward R MVN DeBose, Gregory A MVN | FW: LCA Beneficial Use mtg |
| RLP-182-000014011 | RLP-182-000014011 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-182-000014013 | RLP-182-000014013 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-182-000014015 | RLP-182-000014015 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-182-000006432 | RLP-182-000006432 | Deliberative Process | 3/21/2006 | MSG | Deloach, Pamela A MVN | Hicks, Billy J MVN | FW: LCA Beneficial Use mtg |
| RLP-182-000014094 | RLP-182-000014094 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-182-000014095 | RLP-182-000014095 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-182-000014096 | RLP-182-000014096 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-182-000006434 | RLP-182-000006434 | Deliberative Process | 3/17/2006 | MSG | Deloach, Pamela A MVN | O'Cain, Keith J MVN | FW: LCA Beneficial Use mtg |
| RLP-182-000014060 | RLP-182-000014060 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-182-000014061 | RLP-182-000014061 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-182-000014062 | RLP-182-000014062 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-182-000006444 | RLP-182-000006444 | Deliberative Process | 3/17/2006 | MSG | Deloach, Pamela A MVN | Bivona, Donna K MVN | FW: LCA Beneficial Use mtg |
| RLP-182-000014279 | RLP-182-000014279 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| RLP-182-000014280 | RLP-182-000014280 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000014281 | RLP-182-000014281 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |
| RLP-182-000007050 | RLP-182-000007050 | Deliberative Process | 1/4/2005 | MSG | Bacuta, George C MVN | Deloach, Pamela A MVN Burdine, Carol S MVN | FW: IHNC Letter dated 7 Dec 2004 |
| RLP-182-000010618 | RLP-182-000010618 | Deliberative Process | 12/13/2004 | MSG | Wiegand, Danny L MVN | 'Andrea Bourgeois-Calvin' 'Carlton Dufrechou (E-mail)' Mathies, Linda G MVN Mach, Rodney F MVN Northey, Robert D MVN Burdine, Carol S MVN Bacuta, George C MVN | RE: IHNC SAP |
| RLP-182-000015167 | RLP-182-000015167 | Deliberative Process | 5/28/2003 | DOC | MATHIES LINDA / CEMVN-OD-T | N/A | FACT SHEET IHNC LOCK REPLACEMENT SEDIMENT CHARACTERIZATION |
| RLP-182-000015168 | RLP-182-000015168 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | METALS AND CYANIDE |
| RLP-182-000015169 | RLP-182-000015169 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-182-000015170 | RLP-182-000015170 | Deliberative Process | 10/XX/2004 | DOC | / MVN | N/A | SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL (INDUSTRIAL CANAL) LOCK REPLACEMENT PROJECT |
| RLP-182-000015171 | RLP-182-000015171 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| RLP-182-000015172 | RLP-182-000015172 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITION PLAN |
| RLP-182-000015173 | RLP-182-000015173 | Deliberative Process | 12/7/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; MISLAN / CEMVN-ED-HM ; THIBODEAUX / CEMVN-ED-H ; CEMVN-ED | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | PLAN FOR INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT PROVIDED IN LETTER DATED OCTOBER 20 2004 APPRECIATED |
| RLP-182-000007213 | RLP-182-000007213 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Bacuta, George C MVN | Deloach, Pamela A MVN Mach, Rodney F MVN Usner, Edward G MVN Burdine, Carol S MVN Wiegand, Danny L MVN | FW: Request for Funds, Reconcile Work Item 781KHB |
| RLP-182-000014833 | RLP-182-000014833 | Attorney-Client; Attorney Work Product | 8/12/2004 | MSG | Mach, Rodney F MVN | Deloach, Pamela A MVN Wiegand, Danny L MVN Bacuta, George C MVN Mislan, Angel MVN | IHNC SAP |
| RLP-182-000014834 | RLP-182-000014834 | Attorney-Client; Attorney Work Product | 8/23/2004 | SNP | N/A | N/A | 28672 MSZIP ACCRPT_.SNP |
| RLP-182-000014835 | RLP-182-000014835 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Mathies, Linda G MVN | Bacuta, George C MVN Northey, Robert D MVN Frederick, Denise D MVN 'Natalia. Sorgente (E-mail)' Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN Purrington, Jackie GRD Mabry, Reuben C MVN Brooks, Robert L MVN Guillory, Lee A MVN | RE: HCNA v. USACE |
| RLP-182-000007501 | RLP-182-000007501 | Deliberative Process | 1/28/2006 | MSG | Dupuy, Michael B MVN | Deloach, Pamela A MVN | FW: SLHPR PGM |
| RLP-182-000011523 | RLP-182-000011523 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/MVD | COMMANDER/MVD | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION POLICY GUIDANCE MEMORANDOM |
| RLP-182-000007502 | RLP-182-000007502 | Deliberative Process | 1/27/2006 | MSG | Stutts, D Van MVN | Deloach, Pamela A MVN Hote, Janis M MVN Thibodeaux, Burnell J MVN Grieshaber, John B MVN Baumy, Walter O MVN | FW: SLHPR PGM |
| RLP-182-000011543 | RLP-182-000011543 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/MVD | COMMANDER/MVD | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION POLICY GUIDANCE MEMORANDOM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000007520 | RLP-182-000007520 | Deliberative Process | 2/15/2006 | MSG | Miller, Gregory B MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Stutts, D Van MVN<br>Dupuy, Michael B MVN<br>Deloach, Pamela A MVN<br>Ruppert, Timothy M MVN<br>Mathies, Linda G MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Bo Bolourchi (E-mail)<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>Ed Preau (E-mail)<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>Jon Porthouse (E-mail)<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Larry Ardoin (E-mail)<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN | PMP materials |
| RLP-182-000009988 | RLP-182-000009988 | Deliberative Process | 2/15/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT, LOUISIANA |
| RLP-182-000009989 | RLP-182-000009989 | Deliberative Process | 02/XX/2006 | PDF | N/A | N/A | LA COASTAL PROTECTION AND RESTORATION REPORTS TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000000406 | RLP-183-000000406 | Deliberative Process | 11/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Documents Posted for Review on FTP |
| RLP-183-000009172 | RLP-183-000009172 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| RLP-183-000009173 | RLP-183-000009173 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000000408 | RLP-183-000000408 | Deliberative Process | 11/16/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Executive Summary for Review |
| RLP-183-000009137 | RLP-183-000009137 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000000417 | RLP-183-000000417 | Deliberative Process | 11/15/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Review Update |
| RLP-183-000008760 | RLP-183-000008760 | Deliberative Process | 11/15/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-PART IV UPDATED 11/15/2007 |
| RLP-183-000001072 | RLP-183-000001072 | Deliberative Process | 1/9/2007 | MSG | Deloach, Pamela A MVN | Austin, Sheryl B MVN | RE: Congressional" Received from Wayne Wandell and Steve Stumpf of Marshland Holdings LLC  (UNCLASSIFIED)" |
| RLP-183-000008790 | RLP-183-000008790 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-183-000002574 | RLP-183-000002574 | Attorney-Client; Attorney Work Product | 1/9/2001 | MSG | Anderson, Carl E MVN | Deloach, Pamela A MVN | FW: SELA Damages Policy |
| RLP-183-000010413 | RLP-183-000010413 | Attorney-Client; Attorney Work Product | 11/13/2000 | DOC | COULON TIM P / JEFFERSON PARISH LOUISIANA DEPARTMENT OF PUBLIC WORKS | JULICH THOMAS / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS ALL COUNCILMEN WHITMER TIM MILLER HERB SNEED B K WILKINSON TOM LAVELLE W M FORTENBERRY WILLIAM HULL DON BROWN KEN / BROWN, CUNNINGHAM & GANNUCH STUART MIKE / BROWN, CUNNINGHAM & GANNUCH BURGLASS BRUCE / BURGLASS & ASSOCIATES | DAMAGE REPAIR POLICY SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000010414 | RLP-183-000010414 | Attorney-Client; Attorney Work Product | 2/25/2000 | DOC | JULICH THOMAS F / MVN | COULON TIM / JEFFERSON PARISH MCDONALD JACK / DEPARTMENT OF PUBLIC WORKS JEFFERSON PARISH HULL DON / BROWN CUNNINGHAM GANNUCH | URBAN FLOOD CONTROL PROJECT AND PROPOSAL TO COST SHARE IN FORESEEABLE |
| RLP-183-000010415 | RLP-183-000010415 | Attorney-Client; Attorney Work Product | 1/9/2001 | DOC | JULICH THOMAS F / U.S. ARMY | COULON TIM / JEFFERSON PARISH | THIS LETTER IS IN RESPONSE TO YOUR LETTER OF NOVEMBER 13, 2000, CONCURRING WITH THE CORPS PROPOSAL FOR COST SHARING OF DAMAGES RESULTING FROM SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-183-000010416 | RLP-183-000010416 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE III LANDS RELOCATIONS DISPOSAL AREAS AND PUBLIC LAW 91-646 COMPLIANCE |
| RLP-183-000002761 | RLP-183-000002761 | Deliberative Process | 3/30/2000 | MSG | Russo, Edmond J MVN | Axtman, Timothy Baumy, Walter Bivona, John Britsch, Louis Broussard, Richard Bush, Howard Caver, William chrisk@dnr.state.la.us Clark, Karl Combe, Adrian Constance, Troy Creef, Edward Deloach, Pamela Elmore, David Exnicios, Joan Gaudin, Rita Gautreau, Paul Gilmore, Christopher Giroir, Gerard HELENK@dnr.state.la.us Hokkanen, Theodore Holland, Michael honorab@dnr.state.la.us Hote, Janis Hull, Falcolm johnb@dnr.state.la.us jonathanp@dnr.state.la.us Joseph, Jay Keller, Janet kend@dnr.state.la.us Klein, William Lachney, Fay | FW: Technical Workshop and Request for Input, Louisiana Coastal Area Barataria Basin Feasibility Study |
| RLP-183-000010124 | RLP-183-000010124 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| RLP-183-000010125 | RLP-183-000010125 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-183-000010126 | RLP-183-000010126 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-183-000010127 | RLP-183-000010127 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000010128 | RLP-183-000010128 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| RLP-183-000010129 | RLP-183-000010129 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-183-000010130 | RLP-183-000010130 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES FOR DEVELOPMENT WITH TECHNICAL STAFF, LOUISIANA COASTAL AREA (LCA), LOUISIANA --ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| RLP-183-000010131 | RLP-183-000010131 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| RLP-183-000010132 | RLP-183-000010132 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| RLP-183-000010133 | RLP-183-000010133 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| RLP-183-000010134 | RLP-183-000010134 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-183-000010135 | RLP-183-000010135 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| RLP-183-000010136 | RLP-183-000010136 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN MARSH RESTORATION AND CREATION STUDY AND EIS |
| RLP-183-000010137 | RLP-183-000010137 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| RLP-183-000010138 | RLP-183-000010138 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| RLP-183-000003372 | RLP-183-000003372 | Deliberative Process | 8/10/2004 | MSG | Miller, Gregory B MVN | Deloach, Pamela A MVN | FW: LCA - Review of Near-Term Critical Restoration Features |
| RLP-183-000009790 | RLP-183-000009790 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET ENVIRONMENTAL RESTORATION FEATURES |
| RLP-183-000003471 | RLP-183-000003471 | Deliberative Process | 12/20/2004 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN  Mislan, Angel MVN  Hawes, Suzanne R MVN  Ettinger, John F MVN-Contractor  Mach, Rodney F MVN  Miller, Gregory B MVN  Lanier, Joan R MVN  Klein, William P Jr MVN  Constance, Troy G MVN  Wagner, Kevin G MVN  Baird, Bruce H MVN  Fredine, Jack MVN  Behrens, Elizabeth H MVN  Carney, David F MVN  Thibodeaux, Burnell J MVN  LeBlanc, Julie Z MVN  Deloach, Pamela A MVN | FW: Proposed TMDLs for Barataria Basin |
| RLP-183-000009370 | RLP-183-000009370 | Deliberative Process | 12/21/2004 | DOC | ROWAN PETER J/CEMVN | CALDWELL ELLEN/EPA | LETTER TO ELLEN CALDWELL |
| RLP-183-000009371 | RLP-183-000009371 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000004188 | RLP-183-000004188 | Deliberative Process | 11/3/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| RLP-183-000012392 | RLP-183-000012392 | Deliberative Process | 11/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM DRAFT REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| RLP-183-000012393 | RLP-183-000012393 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| RLP-183-000012394 | RLP-183-000012394 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| RLP-183-000012395 | RLP-183-000012395 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |
| RLP-183-000004204 | RLP-183-000004204 | Deliberative Process | 1/30/2007 | MSG | Daigle, Michelle C MVN | Deloach, Pamela A MVN<br>Miller, Gregory B MVN<br>Mislan, Angel MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | FW: MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| RLP-183-000012427 | RLP-183-000012427 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000004207 | RLP-183-000004207 | Deliberative Process | 1/30/2007 | MSG | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Bergerson, Inez R SAM<br>Bastian, David F MVN<br>Nester, Marlene I SAM | MRGO Vertical Team Meeting Notes 29 Jan 2007 (UNCLASSIFIED) |
| RLP-183-000012148 | RLP-183-000012148 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>BRITSCH DAL<br>CORBINO JEFF<br>MATHIES LINDA<br>CHAPMAN JEREMY<br>BERGERSON INEZ<br>EXNICIOS JOAN<br>CONSTANCE TROY<br>HITE KRISTEN<br>BROUSSARD RICK<br>BROWN JANE<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>DELOACH PAM<br>DONOVAN LARRY<br>BASTIAN DAVE<br>DAIGLE MICHELLE<br>NESTER MARLENE<br>OCAIN KEITH<br>GLORIOSO DARYL<br>STRECKER DENNIS<br>WADSWORTH LISA | MRGO VERTICAL TEAM MEETING JANUARY 29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006051 | RLP-183-000006051 | Deliberative Process | 7/31/2007 | MSG | Hicks, Billy J MVN | 'Barbara Keeler'<br>Breaux, Catherine M MVN<br>'Ed Mouton'<br>'Heather Finley'<br>'John Ettinger'<br>'Kyle Balkum'<br>'Manuel Ruiz'<br>'Mike Carloss'<br>Padgett, Clint MVN<br>'Patrick Williams'<br>'Paul, Britt'<br>'Rick Hartman'<br>'Steyer, Cindy'<br>'Trahan, Angela'<br>'Troy Mallach'<br>Blodgett, Edward R MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>'Don Boyle - PBS&J'<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Hebert, Allan J MVN<br>Hicks, Billy J MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN | BUDMAT mtg notes for 24Jul07 mtg |
| RLP-183-000013739 | RLP-183-000013739 | Deliberative Process | 7/24/2007 | DOC | / USACE ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MALLACH TROY / NRCS<br>TRAHAN ANGELA / USFWS<br>BEALL ANDREW / LADNR<br>GILLEN DAIN / LADNR<br>BRELAND CLAYTON / LADNR<br>ETTINGER JOHN / EPA<br>PADGETT CLINT / USGS<br>BOYLE DON / PBS&J<br>CREEF ED / COE<br>HICKS BILL / COE<br>MCCASLAND BETH / COE<br>OCAIN KEITH / COE<br>BROUSSARD RICK / COE<br>RICHARDSON JERICA / COE | AGENDA FOR THE LCA BUDMAT TEAM MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006057 | RLP-183-000006057 | Deliberative Process | 10/19/2007 | MSG | Hicks, Billy J MVN | Blodgett, Edward R MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Claire Marie Turner<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Don Boyle - PBS&J<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Hebert, Allan J MVN<br>Hicks, Billy J MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>O'Cain, Keith J MVN<br>Perez, Andrew R MVN<br>Petitbon, John B MVN<br>Radford, Richard T MVN<br>Ray, Gary ERDC-EL-MS<br>Richardson, Jerica M MVN<br>Welp, Timothy L ERDC-CHL-MS<br>Breaux, Catherine M MVN<br>Ettinger, John F MVN-Contractor | FW: Beneficial Use VE - 1st Draft |
| RLP-183-000014102 | RLP-183-000014102 | Deliberative Process | 10/19/2007 | DOC | N/A | N/A | VALUE ENGINEERING STUDY: LCA - BENEFICIAL USE OF DREDGED MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006140 | RLP-183-000006140 | Deliberative Process | 8/20/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>'Kemp, Royce B MVN'<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | Draft MRGO 3D Reports Available |
| RLP-183-000014832 | RLP-183-000014832 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| RLP-183-000014833 | RLP-183-000014833 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| RLP-183-000014834 | RLP-183-000014834 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006216 | RLP-183-000006216 | Deliberative Process | 11/3/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| RLP-183-000013733 | RLP-183-000013733 | Deliberative Process | 11/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM DRAFT REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| RLP-183-000013734 | RLP-183-000013734 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| RLP-183-000013735 | RLP-183-000013735 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| RLP-183-000013736 | RLP-183-000013736 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |
| RLP-183-000006232 | RLP-183-000006232 | Deliberative Process | 1/30/2007 | MSG | Daigle, Michelle C MVN | Deloach, Pamela A MVN<br>Miller, Gregory B MVN<br>Mislan, Angel MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | FW: MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| RLP-183-000013485 | RLP-183-000013485 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006235 | RLP-183-000006235 | Deliberative Process | 1/30/2007 | MSG | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Bergerson, Inez R SAM<br>Bastian, David F MVN<br>Nester, Marlene I SAM | MRGO Vertical Team Meeting Notes 29 Jan 2007 (UNCLASSIFIED) |
| RLP-183-000013515 | RLP-183-000013515 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>BRITSCH DAL<br>CORBINO JEFF<br>MATHIES LINDA<br>CHAPMAN JEREMY<br>BERGERSON INEZ<br>EXNICIOS JOAN<br>CONSTANCE TROY<br>HITE KRISTEN<br>BROUSSARD RICK<br>BROWN JANE<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>DELOACH PAM<br>DONOVAN LARRY<br>BASTIAN DAVE<br>DAIGLE MICHELLE<br>NESTER MARLENE<br>OCAIN KEITH<br>GLORIOSO DARYL<br>STRECKER DENNIS<br>WADSWORTH LISA | MRGO VERTICAL TEAM MEETING JANUARY 29, 2007 |
| RLP-183-000006306 | RLP-183-000006306 | Deliberative Process | 2/15/2007 | MSG | Britsch, Louis D MVN | Deloach, Pamela A MVN | FW: MRGO O&M Work Plan (UNCLASSIFIED) |
| RLP-183-000014234 | RLP-183-000014234 | Deliberative Process | 2/12/2007 | XLS | N/A | N/A | REVISED MRGO WORK PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006378 | RLP-183-000006378 | Deliberative Process | 9/27/2007 | MSG | Dupuy, Michael B MVN | Gonski, Mark H MVN<br>Bonura, Darryl C MVN<br>Waugaman, Craig B MVN<br>O'Cain, Keith J MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Britsch, Louis D MVN<br>Chiu, Shung K MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Deloach, Pamela A MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Terranova, Jake A MVN | MRGO-3D Final Report |
| RLP-183-000015103 | RLP-183-000015103 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |
| RLP-183-000015104 | RLP-183-000015104 | Deliberative Process | 09/XX/2007 | PDF | N/A / MVN ; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / MRGO ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / HTRW ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | LAWRENCE ROB / EPA, REGION VI - OFF. OF PLANNING AND COORD.<br>DUCOTE GREGORY P / INTERAGENCY AFFAIRS - LADNR<br>HARRIS DOROTHY S / STATE CONSERVATIONIST - NRCS<br>ZIMMERER GARY / FEMA - REGION VI, FEDERAL CENTER<br>BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION<br>BREAUX PAM / SHPO, DEPT. OF CULTURE RECREATION AND TOURISM<br>GRIGGS THOMAS / LA DEQ PERMITS DIVISION / PER-REGC<br>HARTMAN RICHARD D / NMFS - HABITAT CONSERVATION DIVISION LSU<br>BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE<br>PROWELL DOROTHY / AUDOBON SOCIETY- BATON ROUGE<br>LEBLANC ALTON D / CHITIMACHA TRIBE<br>PONCHO LOVELIN / COUSHATTA TRIBE<br>N/A / DHH-OPH-CTR<br>N/A / ENVIRONMENTAL ENGINEERING SERVICES-SEWAGE<br>TRIPP JAMES T / ENVIRONMENTAL DEFENSE FUND<br>OUCHLEY KEITH / LA NATURE | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006780 | RLP-183-000006780 | Deliberative Process | 11/19/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Bastian, David F MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Donovan, Larry W MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>Stark, Elaine M<br>Stutts, D Van MVN<br>Pourtaheri, Hasan MVN<br>Resio, Donald T ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Frost, Stacey U MVN<br>Lovetro, Keven MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Mickal, Sean P MVN<br>Palmeri, Paul J MVN<br>Mathies, Linda G MVN<br>Enclade, Sheila W MVN<br>Harper, Brian K IWR<br>Moser, David A IWR<br>Glorioso, Daryl G MVN | Request for PDT Telecon - LACPR Critical Issues, 0930 hrs CT / 1030 hrs ET on 20 NOV 06 |
| RLP-183-000013040 | RLP-183-000013040 | Deliberative Process | 11/19/2006 | DOC | N/A | N/A | DRAFT MVN 5-W'S REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) CRITICAL ISSUES AND RECOMMENDED COURSE OF ACTION |
| RLP-183-000013042 | RLP-183-000013042 | Deliberative Process | 2/16/2006 | DOC | / MVN | N/A | MVN COMMANDER'S CRITICAL INFORMATION REQUIREMENTS AS OF: 16 FEB 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000007105 | RLP-183-000007105 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| RLP-183-000013271 | RLP-183-000013271 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |

Case 2:05-cv-04182-SRD-JCW   Document 18377-1   Filed 04/01/09   Page 196 of 517

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000007147 | RLP-183-000007147 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| RLP-183-000012704 | RLP-183-000012704 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |

Page 196

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000007160 | RLP-183-000007160 | Deliberative Process | 9/4/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor Anderson, Carl E MVN Barnes, Tomma K MVN-Contractor Deloach, Pamela A MVN Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN McCormack, Valerie J MVN Mickal, Sean P MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Stutts, D Van MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Hollaway, Carol A IWR Gutierrez, Judith Y MVN russelvreed@msn.com Wadsworth, Lisa D MVN-Contractor Gillespie, Christopher J. Axtman, Timothy J MVN Meis, Nicholas J MVN-Contractor Gebert, Jeffrey A NAP Smith, J B NAP Buss, Larry S NWO Naomi, Alfred C MVN Wamsley, Ty V ERDC-CHL-MS Maestri, Brian T MVN Leonard, Lisa G MVN Russo, Edmond J ERDC-CHL-MS Exnicios, Joan M MVN Boyce, Mayely L MVN | RE: LACPR Parts I and II ITR |
| RLP-183-000012922 | RLP-183-000012922 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000007184 | RLP-183-000007184 | Deliberative Process | 9/10/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor Anderson, Carl E MVN Barnes, Tomma K MVN-Contractor Deloach, Pamela A MVN Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN McCormack, Valerie J MVN Mickal, Sean P MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Stutts, D Van MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Hollaway, Carol A IWR Gutierrez, Judith Y MVN russellvreed@msn.com Wadsworth, Lisa D MVN-Contractor Axtman, Timothy J MVN Meis, Nicholas J MVN-Contractor Gebert, Jeffrey A NAP Smith, J B NAP Buss, Larry S NWO Naomi, Alfred C MVN Wamsley, Ty V ERDC-CHL-MS Maestri, Brian T MVN Leonard, Lisa G MVN Russo, Edmond J ERDC-CHL-MS Exnicios, Joan M MVN Boyce, Mayely L MVN davidfbastian@hotmail.com | Updated Dr. Checks Distribution List |
| RLP-183-000012884 | RLP-183-000012884 | Deliberative Process | 9/10/2007 | PDF | N/A | N/A | ITR COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000007198 | RLP-183-000007198 | Deliberative Process | 9/13/2007 | MSG | Gillespie, Jason MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | RE: Updated 9/13/07 Dr. Checks Distribution List |
| RLP-183-000013013 | RLP-183-000013013 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | ITR COMMENTS |
| RLP-183-000013014 | RLP-183-000013014 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | OPEN COMMENT EVALUATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000007229 | RLP-183-000007229 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| RLP-183-000013043 | RLP-183-000013043 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| RLP-184-000002025 | RLP-184-000002025 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Dunn, Christopher L MVN | Lovett, David P MVN | FW: Request for Attorney's Opinion Lake Cataouatche (UNCLASSIFIED) |
| RLP-184-000013830 | RLP-184-000013830 | Attorney-Client; Attorney Work Product | 1/29/2007 | DOC | ROSAMANO MARCO / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT WBV 15B.1, LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION PHASE 1 INTERIM PROTECTION WEST JEFFERSON LEVEE DISTRICT JEFFERSON PARISH LOUISIANA |
| RLP-184-000002635 | RLP-184-000002635 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Dunn, Christopher L MVN | DeBose, Gregory A MVN | FW: Request for Attorney's Opinion Lake Cataouatche (UNCLASSIFIED) |
| RLP-184-000011982 | RLP-184-000011982 | Attorney-Client; Attorney Work Product | 1/29/2007 | DOC | ROSAMANO MARCO / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT WBV 15B.1, LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION PHASE 1 INTERIM PROTECTION WEST JEFFERSON LEVEE DISTRICT JEFFERSON PARISH LOUISIANA |
| RLP-184-000003072 | RLP-184-000003072 | Deliberative Process | 9/13/2007 | MSG | Dunn, Christopher L MVN | Bland, Stephen S MVN<br>Mosrie, Sami J MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Duplantier, Wayne A MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN | Railroad Agreement - Technical Justification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000013020 | RLP-184-000013020 | Deliberative Process | 9/13/2007 | DOC | GONSKI MARK H; WAITS STUART | FILE | WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, EAST OF HARVEY CANAL FLOODWALL, CONTRACT 1 – SECTOR GATE TO BOOMTOWN CASINO, JEFFERSON PARISH, LA (ED 01-013) |
| RLP-184-000003073 | RLP-184-000003073 | Deliberative Process | 9/13/2007 | MSG | Dunn, Christopher L MVN | Bland, Stephen S MVN Waits, Stuart MVN Mosrie, Sami J MVN Gonski, Mark H MVN Klock, Todd M MVN Duplantier, Wayne A MVN Dunn, Kelly G MVN | Railroad Agreement - Technical Justification |
| RLP-184-000013220 | RLP-184-000013220 | Deliberative Process | 9/13/2007 | DOC | GONSKI MARK H; WAITS STUART | FILE | WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, EAST OF HARVEY CANAL FLOODWALL, CONTRACT 1 – SECTOR GATE TO BOOMTOWN CASINO, JEFFERSON PARISH, LA (ED 01-013) |
| RLP-184-000004380 | RLP-184-000004380 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Smith, Aline L MVN Dunn, Christopher L MVN Hester, Ulysses D MVN Monnerjahn, Christopher J MVN | ED 01-015; WBV-3A: Hero Pump Station Fronting Protection, Jefferson and Plaquemines Parishes, LA |
| RLP-184-000016592 | RLP-184-000016592 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL WBV-3A: WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) EAST OF HARVEY CANAL FLOODWALL, CONTRACT 3A: HERO PUMP STATION FRONTING PROTECTION, JEFFERSON AND PLAQUEMINES PARISHES, LOUISIANA ED 01-015 |
| RLP-184-000004800 | RLP-184-000004800 | Deliberative Process | 9/13/2007 | MSG | Bland, Stephen S MVN | Dunn, Christopher L MVN Waits, Stuart MVN Mosrie, Sami J MVN Gonski, Mark H MVN Klock, Todd M MVN Duplantier, Wayne A MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: Railroad Agreement - Technical Justification |
| RLP-184-000016890 | RLP-184-000016890 | Deliberative Process | 9/13/2007 | DOC | GONSKI MARK H; WAITS STUART | FILE | WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, EAST OF HARVEY CANAL FLOODWALL, CONTRACT 1 – SECTOR GATE TO BOOMTOWN CASINO, JEFFERSON PARISH, LA (ED 01-013) |
| RLP-184-000007689 | RLP-184-000007689 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Rosamano, Marco A MVN | Mays, Veneta S MVN Butler, Richard A MVN Gonski, Mark H MVN Dunn, Christopher L MVN | RE: Request for Attorney's Opinion Lake Cataouatche (UNCLASSIFIED) |
| RLP-184-000015106 | RLP-184-000015106 | Attorney-Client; Attorney Work Product | 1/29/2007 | DOC | ROSAMANO MARCO / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT WBV 15B.1, LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION PHASE 1 INTERIM PROTECTION WEST JEFFERSON LEVEE DISTRICT JEFFERSON PARISH LOUISIANA |
| RLP-184-000007812 | RLP-184-000007812 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Mays, Veneta S MVN | Rosamano, Marco A MVN Butler, Richard A MVN Gonski, Mark H MVN Dunn, Christopher L MVN | Request for Attorney's Opinion Lake Cataouatche |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000021574 | RLP-184-000021574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE | N/A | WESTBANK & VICINITY NEW ORLEANS LA HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION PHASE I INTERIM PROTECTION |
| RLP-184-000021575 | RLP-184-000021575 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE | N/A | WESTBANK & VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT WBV 158.1 LAKE CATAOUATCHE PUMP STATION FRONTING  PROTECTION. PHASE 1 INTERIM PROTECTION |
| RLP-184-000021576 | RLP-184-000021576 | Attorney-Client; Attorney Work Product | 1/12/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-SR | ROSAMANO MARCO / OFFICE OF COUNSEL MAYS/2475 | MEMORANDUM TO CHIEF, OFFICE OF COUNSEL ATTN: MARCO ROSAMANO REQUEST FOR AN ATTORNEY'S OPINION ON WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT, WBV 15B.1, LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION, PHASE 1 INTERIM PROTECTION |
| RLP-184-000008496 | RLP-184-000008496 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Kiefer, Mary R MVN | Frederick, Denise D MVN Meiners, Bill G MVN Dunn, Christopher L MVN Purrington, Jackie B MVN Phillips, Paulette S MVN | URS SOW |
| RLP-184-000021070 | RLP-184-000021070 | Attorney-Client; Attorney Work Product | 9/14/2006 | PDF | / URS | N/A | SCOPE OF WORK PREPARATION OF DESIGN ALTERNATIVE STUDY FOR THE WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT GIWW NAVIGABLE CLOSURE STRUCTURE ALTERNATIVES CONTRACT FA4890-04-D-0005 |
| RLP-185-000000459 | RLP-185-000000459 | Deliberative Process | 10/24/2005 | MSG | Normand, Darrell M MVN | Foley, Gina C MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| RLP-185-000007059 | RLP-185-000007059 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-185-000007060 | RLP-185-000007060 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-185-000007061 | RLP-185-000007061 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION MAIN TABLE OF CONTENTS |
| RLP-185-000007062 | RLP-185-000007062 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-185-000007063 | RLP-185-000007063 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-185-000007064 | RLP-185-000007064 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: CONTRACT CLAUSES INSERT |
| RLP-185-000007065 | RLP-185-000007065 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: GENERAL PROVISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-185-000007066 | RLP-185-000007066 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: SUBMITTAL PROCEDURES |
| RLP-185-000007067 | RLP-185-000007067 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-185-000007068 | RLP-185-000007068 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-185-000007069 | RLP-185-000007069 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-185-000007070 | RLP-185-000007070 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-185-000007071 | RLP-185-000007071 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: EARTHWORK |
| RLP-185-000007072 | RLP-185-000007072 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: STRUCTURAL EXCAVATION AND BACKFILL |
| RLP-185-000007073 | RLP-185-000007073 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-185-000007074 | RLP-185-000007074 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-185-000007075 | RLP-185-000007075 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-185-000007076 | RLP-185-000007076 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-185-000007077 | RLP-185-000007077 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| RLP-185-000007078 | RLP-185-000007078 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | SECTION 09940 – PAINTING:  HYDRAULIC STRUCTURES |
| RLP-185-000007079 | RLP-185-000007079 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | INDEX SECTION 16640 - CATHODIC PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-185-000007080 | RLP-185-000007080 | Deliberative Process | 10/XX/2005 | XLS | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY,  NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR SUBMITTAL REGISTER |
| RLP-185-000000658 | RLP-185-000000658 | Attorney-Client; Attorney Work Product | 8/11/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Perkins, Patricia R MVN<br>McCurdy, Shannon L MVN<br>Foley, Gina C MVN<br>Hester, Ulysses D MVN<br>Jolissaint, Donald E MVN<br>Foret, William A MVN | ED-95-015;  Atch. Basin Levee West of Berwick, West Bayou Sale Gordy Levee Enlarg, Phase A, B/L Sta. 462+22 to 741+00, St. Mary's Parish, LA |
| RLP-185-000007505 | RLP-185-000007505 | Attorney-Client; Attorney Work Product | 8/11/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL ATCHAFALAYA BASIN LEVEE WEST OF BERWICK, WEST BAYOU SALE GORDY LEVEE ENLARGEMENT, PHASE A, B/L STATION 462+22 TO B/L STATION 741+00, ST. MARY PARISH COUNCIL, ST. MARY'S PARISH, LOUISIANA ED-95-015 |
| RLP-185-000001423 | RLP-185-000001423 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael<br>Coates, Allen R MVN<br>Danflous, Louis E MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| RLP-185-000008579 | RLP-185-000008579 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | N/A | CONTRACT NO. DACW29-97-C-0007 |
| RLP-185-000002149 | RLP-185-000002149 | Attorney-Client; Attorney Work Product | 10/9/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Enclade, Sheila W MVN<br>Foley, Gina C MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | PRO ED-02-021; SELA-2, Westwego Pump Station # 2, Pump # 3 Diesel Engine, Jefferson Parish, La |
| RLP-185-000009858 | RLP-185-000009858 | Attorney-Client; Attorney Work Product | 10/9/2006 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT (SELA-2), WESTWEGO PUMP STATION NO.2, PUMP NO. 3 DIESEL ENGINE, JEFFERSON PARISH, LA PRO ED-02-021 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-185-000002459 | RLP-185-000002459 | Deliberative Process | 2/2/2007 | MSG | Green, Stanley B MVN | Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Glorioso, Daryl G MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A.  MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | SELA Comm Plan (UNCLASSIFIED) |
| RLP-185-000011046 | RLP-185-000011046 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-185-000002707 | RLP-185-000002707 | Deliberative Process | 5/9/2007 | MSG | Murphy, Thomas D MVN | Foley, Gina C MVN | Pile driving |
| RLP-185-000011356 | RLP-185-000011356 | Deliberative Process | XX/XX/2006 | PDF | N/A | N/A | SUBCONTRACT AGREEMENT FOR CONSTRUCTION OF LONDON AVENUE INTERIM CONTROL STRUCTURE |
| RLP-185-000011357 | RLP-185-000011357 | Deliberative Process | XX/XX/XXXX | XLS | | | password-protected file |
| RLP-185-000004890 | RLP-185-000004890 | Deliberative Process | 11/9/2005 | MSG | TRANCHINA RACHAEL A | FOLEY GINA C | POST KATRINA PUMP STATION INSPECTION |
| RLP-185-000011358 | RLP-185-000011358 | Deliberative Process | XX/XX/XXXX | DOC | | | illegible file |
| RLP-185-000011359 | RLP-185-000011359 | Deliberative Process | 11/XX/2005 | DOC | N/A | N/A | PL84-99 PUMP STATION INSPECTIONS FLOOD & HURRICANE PROTECTION PROJECT ORLEANS BASIN DRAINAGE DISTRICT SCOPE OF WORK |
| RLP-185-000011360 | RLP-185-000011360 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | PL84-99 PUMP STATION INSPECTIONS FLOOD & HURRICAN PROTECTION PROJECT ST. BERNARD BASIN DRAINAGE DISTRICT SCOPE OF WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-185-000005380 | RLP-185-000005380 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Monnerjahn, Christopher J MVN | Andry, Aiden P MVN Canfield, Stephen T MVN Culberson, Robert E MVN Danielson, Mike R MVN Foley, Gina C MVN Hatten, Lauren H MVN Hester, Ulysses D MVN Kramer, Christina A MVN Monnerjahn, Christopher J MVN Nguy, Anh T MVN Normand, Darrell M MVN Petitbon, John B MVN Rainford, Lyndsay A MVN Salamone, Benjamin E MVN Studdard, Charles A MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-185-000014763 | RLP-185-000014763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-185-000006086 | RLP-185-000006086 | Deliberative Process | 5/10/2007 | MSG | Foley, Gina C MVN | Studdard, Charles A MVN | FW: Pile driving |
| RLP-185-000015601 | RLP-185-000015601 | Deliberative Process | XX/XX/2006 | PDF | N/A | N/A | SUBCONTRACT AGREEMENT FOR CONSTRUCTION OF LONDON AVENUE INTERIM CONTROL STRUCTURE |
| RLP-185-000015602 | RLP-185-000015602 | Deliberative Process | XX/XX/XXXX | XLS | | | password-protected file |
| RLP-185-000006470 | RLP-185-000006470 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Foley, Gina C MVN | Hester, Ulysses D MVN Tranchina, Rachael A MVN | FW: PRO, ED-02-021, SELA, Westwego Pump Sta. No. 2, Pump No. 3 Diesel Engine, Jeff Parish. |
| RLP-185-000016690 | RLP-185-000016690 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - TASK ORDER BIDDING SCHEDULE SOUTHEAST LOUISIANA DRAINAGE PROJECT, WESTWEGO PUMP STATION NO. 2, PUMP NO. 3 DIESEL ENGINE, JEFFERSON PARISH, LOUISIANA |
| RLP-185-000016691 | RLP-185-000016691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-185-000016692 | RLP-185-000016692 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 15133 - DIESEL FUELED ENGINE PUMP DRIVE |
| RLP-185-000016693 | RLP-185-000016693 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FUEL OIL AND WASTE SYSTEMS |
| RLP-185-000016694 | RLP-185-000016694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16050 - BASIC ELECTRICAL MATERIALS AND METHODS |
| RLP-185-000016695 | RLP-185-000016695 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16415 ELECTRICAL WORK, INTERIOR |
| RLP-185-000016696 | RLP-185-000016696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DIESEL PUMPS AND FUEL SYSTEM ANNUNCIATOR AND CONTROL PANEL |
| RLP-185-000016697 | RLP-185-000016697 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER (ER415-1-10) |
| RLP-185-000006472 | RLP-185-000006472 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Foley, Gina C MVN | Sanchez, Mike A MVN | RE: PRO, ED-02-021, SELA, Westwego Pump Sta. No. 2, Pump No. 3 Diesel Engine, Jeff Parish. |
| RLP-185-000014147 | RLP-185-000014147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - TASK ORDER BIDDING SCHEDULE SOUTHEAST LOUISIANA DRAINAGE PROJECT, WESTWEGO PUMP STATION NO. 2, PUMP NO. 3 DIESEL ENGINE, JEFFERSON PARISH, LOUISIANA |
| RLP-185-000014148 | RLP-185-000014148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-185-000014149 | RLP-185-000014149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 15133 - DIESEL FUELED ENGINE PUMP DRIVE |
| RLP-185-000014151 | RLP-185-000014151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FUEL OIL AND WASTE SYSTEMS |
| RLP-185-000014152 | RLP-185-000014152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16050 - BASIC ELECTRICAL MATERIALS AND METHODS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-185-000014153 | RLP-185-000014153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16415 ELECTRICAL WORK, INTERIOR |
| RLP-185-000014154 | RLP-185-000014154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DIESEL PUMPS AND FUEL SYSTEM ANNUNCIATOR AND CONTROL PANEL |
| RLP-185-000014155 | RLP-185-000014155 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | N/A | N/A | ENG FORM 4288-R SUBMITTAL REGISTER (ER415-1-10) |
| RLP-186-000000101 | RLP-186-000000101 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael<br>Coates, Allen R MVN<br>Danflous, Louis E MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| RLP-186-000000990 | RLP-186-000000990 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | N/A | CONTRACT NO. DACW29-97-C-0007 |
| RLP-186-000002105 | RLP-186-000002105 | Attorney-Client; Attorney Work Product | 3/9/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Quillens, Lydia A MVN<br>Gele, Kelly M MVN<br>Wedge, Jennifer A MVN<br>Desoto, Angela L MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Kramer, Christina A MVN | ED-06-061;  LPV, HLP, Jefferson Parish-St. Charles Return Levee, Vintage Dr. Interim Protection - P1, Jefferson Parish, LA |
| RLP-186-000003915 | RLP-186-000003915 | Attorney-Client; Attorney Work Product | 3/9/2006 | DOC | GRIESHABER JOHN B ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LA, AND VICINITY HIGH LEVEL PLAN, REVIEW OF PLANS AND SPECIFICATIONS FOR JEFFERSON PARISH-ST. CHARLES RETURN LEVEE, VINTAGE DRIVE INTERIM PROTECTION - PHASE 1, JEFFERSON PARISH, LOUISIANA ED-06-061 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-186-000002828 | RLP-186-000002828 | Deliberative Process | 2/2/2007 | MSG | Green, Stanley B MVN | Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Glorioso, Daryl G MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A.  MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | SELA Comm Plan (UNCLASSIFIED) |
| RLP-186-000005707 | RLP-186-000005707 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-186-000002872 | RLP-186-000002872 | Deliberative Process | 10/24/2005 | MSG | Normand, Darrell M MVN | Kramer, Christina A MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| RLP-186-000005474 | RLP-186-000005474 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-186-000005477 | RLP-186-000005477 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-186-000005478 | RLP-186-000005478 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION MAIN TABLE OF CONTENTS |
| RLP-186-000005479 | RLP-186-000005479 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-186-000005480 | RLP-186-000005480 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-186-000005481 | RLP-186-000005481 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: CONTRACT CLAUSES INSERT |
| RLP-186-000005482 | RLP-186-000005482 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: GENERAL PROVISIONS |
| RLP-186-000005483 | RLP-186-000005483 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: SUBMITTAL PROCEDURES |
| RLP-186-000005485 | RLP-186-000005485 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-186-000005487 | RLP-186-000005487 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-186-000005491 | RLP-186-000005491 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-186-000005493 | RLP-186-000005493 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-186-000005495 | RLP-186-000005495 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: EARTHWORK |
| RLP-186-000005496 | RLP-186-000005496 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: STRUCTURAL EXCAVATION AND BACKFILL |
| RLP-186-000005498 | RLP-186-000005498 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-186-000005499 | RLP-186-000005499 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-186-000005500 | RLP-186-000005500 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-186-000005501 | RLP-186-000005501 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| RLP-186-000005502 | RLP-186-000005502 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| RLP-186-000005503 | RLP-186-000005503 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | SECTION 09940 – PAINTING:  HYDRAULIC STRUCTURES |
| RLP-186-000005504 | RLP-186-000005504 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | INDEX SECTION 16640 - CATHODIC PROTECTION |
| RLP-186-000005505 | RLP-186-000005505 | Deliberative Process | 10/XX/2005 | XLS | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY,  NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR SUBMITTAL REGISTER |
| RLP-186-000003063 | RLP-186-000003063 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Labure, Linda C MVN | Greer, Judith Z MVN Urbine, Anthony W MVN-Contractor Park, Michael F MVN Bishop, Edward C MVN-Contractor Cruppi, Janet R MVN Monnerjahn, Christopher J MVN Kramer, Christina A MVN Stout, Michael E MVN Walker, Deanna E MVN | RE: 15' Right-of-Way |
| RLP-186-000003332 | RLP-186-000003332 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Labure, Linda C MVN | Urbine, Anthony W MVN-Contractor Cruppi, Janet R MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: Vegetation Policy Discussion Agenda |
| RLP-186-000005851 | RLP-186-000005851 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Labure, Linda C MVN | Urbine, Anthony W MVN-Contractor Kinsey, Mary V MVN Bayert, William K HQ02 Kilroy, Maurya MVN Lucyshyn, John HQ02 Sloan, G Rogers MVD Vossen, Jean MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Schoewe, Mark A MVN-Contractor Bland, Stephen S MVN Baumy, Walter O MVN | RE: 15 foot easements |
| RLP-186-000005852 | RLP-186-000005852 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE ON VEGETATION AND LEVEES |
| RLP-187-000000487 | RLP-187-000000487 | Attorney-Client; Attorney Work Product | 12/20/2005 | MSG | Lovett, David P MVN | Bland, Stephen S MVN Gonski, Mark H MVN Balint, Carl O MVN | Empire Repairs |
| RLP-187-000006200 | RLP-187-000006200 | Attorney-Client; Attorney Work Product | 11/21/2005 | DOC | / MVN | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION REACH B-1 EMPIRE FLOODGATE HURRICANE KATRINA DAMAGE REPAIRS PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS RFP NO. W912P8-06-R-0058 |
| RLP-187-000006201 | RLP-187-000006201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION: W912P8-06-R-0048 |
| RLP-187-000006202 | RLP-187-000006202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| RLP-187-000006203 | RLP-187-000006203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION, REACH B-1 EMPIRE FLOODGATE HURRICANE KATRINA DAMAGE REPAIRS PLAQUEMINES PARISH, LOUISIANA |
| RLP-187-000006204 | RLP-187-000006204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-187-000006205 | RLP-187-000006205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSES INSERT |
| RLP-187-000006206 | RLP-187-000006206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-187-000006207 | RLP-187-000006207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| RLP-187-000006208 | RLP-187-000006208 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-187-000006209 | RLP-187-000006209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01452 - ENVIRONMENTAL PROTECTION |
| RLP-187-000006210 | RLP-187-000006210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02221 - SELECTIVE DEMOLITION AND DEBRIS REMOVAL |
| RLP-187-000006211 | RLP-187-000006211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02242 - DEWATERING |
| RLP-187-000006212 | RLP-187-000006212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02322 - SCOUR BACKFILL |
| RLP-187-000006213 | RLP-187-000006213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-187-000006214 | RLP-187-000006214 | Attorney-Client; Attorney Work Product | 05/XX/1997 | DOC | N/A | N/A | SECTION 02381 - STONE |
| RLP-187-000006215 | RLP-187-000006215 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02450 - DIVING |
| RLP-187-000006216 | RLP-187-000006216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02459 - GUIDEWALL AND BOAT DOCK REPAIRS |
| RLP-187-000006217 | RLP-187-000006217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02830 - CHAIN LINK FENCING AND GATES |
| RLP-187-000006218 | RLP-187-000006218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| RLP-187-000006219 | RLP-187-000006219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| RLP-187-000006220 | RLP-187-000006220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| RLP-187-000006221 | RLP-187-000006221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |
| RLP-187-000006222 | RLP-187-000006222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 05917 - NEEDLE GIRDERS AND SUPPORTS |
| RLP-187-000006223 | RLP-187-000006223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH AND BURAS LEVEE DISTRICTS EMPIRE FLOOD GATES REPAIRS PLAQUEMINES PARISH, LA |
| RLP-187-000006224 | RLP-187-000006224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-187-000006225 | RLP-187-000006225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-187-000006226 | RLP-187-000006226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-187-000006227 | RLP-187-000006227 | Attorney-Client; Attorney Work Product | 02/XX/1973 | PDF | RES ; CW ; FNJ ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION, REACH B-1 EMPIRE FLOODGATE PLAQUEMINES PARISH, LA. NEEDLE GIRDER-PLAN AND DETAILS FILE NO H-4-26081 |
| RLP-187-000006228 | RLP-187-000006228 | Attorney-Client; Attorney Work Product | 02/XX/1973 | PDF | EJM ; CW ; FNJ ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION, REACH B-1 EMPIRE FLOODGATE PLAQUEMINES PARISH, LA. TIMBER GUIDE WALL-PLAN AND SECTIONS FILE NO. H-4-26081 |
| RLP-187-000006229 | RLP-187-000006229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-187-000006230 | RLP-187-000006230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-187-000006231 | RLP-187-000006231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-187-000006232 | RLP-187-000006232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-187-000006233 | RLP-187-000006233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-187-000006234 | RLP-187-000006234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 09940 - PRINTING |
| RLP-187-000006235 | RLP-187-000006235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 15011 - GATE OPERATING MACHINERY |
| RLP-187-000006236 | RLP-187-000006236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16010 - GENERAL ELECTRICAL PROVISIONS |
| RLP-187-000006237 | RLP-187-000006237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 16110 - RACEWAYS, BOXES, AND FITTINGS |
| RLP-187-000006238 | RLP-187-000006238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 16234 - DIESEL ENGINE-GENERATOR SETS - 10 TO 500KW |
| RLP-187-000002583 | RLP-187-000002583 | Attorney-Client; Attorney Work Product | 11/23/2004 | MSG | Gonski, Mark H MVN | Herr, Brett H MVN Lovett, David P MVN Hingle, Pierre M MVN Dressler, Lawrence S MVN Hassenboehler, Thomas G MVN Grieshaber, John B MVN McDaniel, David P MVN Saad Moustafa (E-mail) | RE: Leon Theriot |
| RLP-187-000005567 | RLP-187-000005567 | Attorney-Client; Attorney Work Product | 11/17/2004 | DOC | GONSKI MARK ; CEMVN-ED-T | HERR BRETT / PROJECT MANAGEMENT | MEMORANDUM FOR PROJECT MANAGEMENT (ATTEN: BRETT HERR) INDEPENDENT TECHNICAL REVIEW OF THE LEON THERIOT LOCK PLANS AND SPECIFICATIONS, CONTRACTS 1 AND 2 (CONCRETE BARGE AND STEEL SECTOR GATE) |
| RLP-190-000000063 | RLP-190-000000063 | Deliberative Process | 9/28/2007 | MSG | Monnerjahn, Christopher J MVN | Nguy, Anh T MVN | FW: MRGO-3D Final Report |
| RLP-190-000000808 | RLP-190-000000808 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-190-000000809 | RLP-190-000000809 | Deliberative Process | 09/XX/2007 | PDF | N/A / MVN ; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / MRGO ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / HTRW ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | LAWRENCE ROB / EPA, REGION VI - OFF. OF PLANNING AND COORD. DUCOTE GREGORY P / INTERAGENCY AFFAIRS - LADNR HARRIS DOROTHY S / STATE CONSERVATIONIST - NRCS ZIMMERER GARY / FEMA - REGION VI, FEDERAL CENTER BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BREAUX PAM / SHPO, DEPT. OF CULTURE RECREATION AND TOURISM GRIGGS THOMAS / LA DEQ PERMITS DIVISION / PER-REGC HARTMAN RICHARD D / NMFS - HABITAT CONSERVATION DIVISION LSU BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE PROWELL DOROTHY / AUDOBON SOCIETY- BATON ROUGE LEBLANC ALTON D / CHITIMACHA TRIBE PONCHO LOVELIN / COUSHATTA TRIBE N/A / DHH-OPH-CTR N/A / ENVIRONMENTAL ENGINEERING SERVICES-SEWAGE TRIPP JAMES T / ENVIRONMENTAL DEFENSE FUND OUCHLEY KEITH / LA NATURE | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| RLP-190-000000416 | RLP-190-000000416 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Monnerjahn, Christopher J MVN | Andry, Aiden P MVN Canfield, Stephen T MVN Culberson, Robert E MVN Danielson, Mike R MVN Foley, Gina C MVN Hatten, Lauren H MVN Hester, Ulysses D MVN Kramer, Christina A MVN Monnerjahn, Christopher J MVN Nguy, Anh T MVN Normand, Darrell M MVN Petitbon, John B MVN Rainford, Lyndsay A MVN Salamone, Benjamin E MVN Studdard, Charles A MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| RLP-190-000000710 | RLP-190-000000710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| RLP-191-000000516 | RLP-191-000000516 | Attorney-Client; Attorney Work Product | 10/10/2001 | MSG | Andry, Aiden P MVN | Nunez, Christie L MVN | FW: ED-99-033; West Bank and Vic., New Orleans, LA, HPP, Westwego to Harvey Canal, Reach 3 Structures, Jefferson parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000003770 | RLP-191-000003770 | Attorney-Client; Attorney Work Product | 8/9/2001 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WESTWEGO TO HARVEY CANAL, REACH 3 STRUCTURES, JEFFERSON PARISH, LOUISIANA ED 99-033 |
| RLP-191-000000700 | RLP-191-000000700 | Deliberative Process | 6/5/2001 | MSG | Foret, William A MVN | Agan, John Andry, Aiden Culberson, Robert Foret, William Gallodoro, Anthony P MVN Gordon, Jerome Hester, Ulysses Magee, Lloyd Quach, Bich Rome, Charles Vossen, David | FW: Latest Draft PMBP ER |
| RLP-191-000003035 | RLP-191-000003035 | Deliberative Process | 5/21/2001 | DOC | HUNTER MILTON / DEPARTMENT OF THE ARMY USACE ; CECS | N/A | U.S. ARMY CORPS OF ENGINEERS BUSINESS PROCESS REGULATION NO. ER 5-1-11 |
| RLP-191-000000738 | RLP-191-000000738 | Attorney-Client; Attorney Work Product | 8/1/2001 | MSG | Taylor, Diane G MVN | Hester, Ulysses D MVN Pecoul, Diane K MVN Meiners, Bill G MVN Agan, John A MVN | RE: Legal Sufficiency Review, P&S, Mississippi River Delta Region, Davis Pond Site Operations Building, St. Charles, LA (ED-00-060) |
| RLP-191-000002948 | RLP-191-000002948 | Attorney-Client; Attorney Work Product | 4/26/1994 | DOC | PECOUL DIANE K / CONSTRUCTION SERVICE BRANCH | N/A | REQUEST FOR TECHNICAL PROPOSAL FOR MISSISSIPPI RIVER LEVEES, ITEM M-266 - 249-R, POINT COUPEE TO ARBROTH, RELIEF, WELLS, SEEPAGE CONTROL, AND CONCRETE SLOPE PAVEMENT, POINT COUPEE AND WEST BATON ROUGE PARISHES, LA DACW29-94-B-0034 |
| RLP-191-000000987 | RLP-191-000000987 | Attorney-Client; Attorney Work Product | 8/13/2001 | MSG | Foret, William A MVN | Matsuyama, Glenn MVN Foret, William A MVN Agan, John A MVN Hester, Ulysses D MVN Jolissaint, Donald E MVN | FW: Legal Sufficiency Review of P&S, Lake Pontchartrain, La. & Vicinity, Hurricane Prot, 17th St. Outfall Canal, Metairie Relief, Hammond Hwy. Complex, Orleans, Jeff Parishes, ED 96-007 |
| RLP-191-000003317 | RLP-191-000003317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS RE: P&S REVIEW, HAMMOND HWY. COMPLEX, ED-96-007 |
| RLP-191-000000989 | RLP-191-000000989 | Attorney-Client; Attorney Work Product | 8/13/2001 | MSG | Meiners, Bill G MVN | Agan, John A MVN Schulz, Alan D MVN Frederick, Denise D MVN | FW: Legal Sufficiency Review of P&S, Lake Pontchartrain, La. & Vicinity, Hurricane Prot, 17th St. Outfall Canal, Metairie Relief, Hammond Hwy. Complex, Orleans, Jeff Parishes, ED 96-007 |
| RLP-191-000003332 | RLP-191-000003332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS RE: P&S REVIEW, HAMMOND HWY. COMPLEX, ED-96-007 |
| RLP-191-000000991 | RLP-191-000000991 | Attorney-Client; Attorney Work Product | 8/13/2001 | MSG | Meiners, Bill G MVN | Agan, John A MVN Waugaman, Craig B MVN Dauenhauer, Rob M MVN Schulz, Alan D MVN Frederick, Denise D MVN | Legal Sufficiency Review of P&S, Lake Pontchartrain, La. & Vicinity, Hurricane Prot, 17th St. Outfall Canal, Metairie Relief, Hammond Hwy. Complex, Orleans, Jeff Parishes, ED 96-007 |
| RLP-191-000003677 | RLP-191-000003677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS RE: P&S REVIEW, HAMMOND HWY. COMPLEX, ED-96-007 |
| RLP-191-000000998 | RLP-191-000000998 | Attorney-Client; Attorney Work Product | 8/13/2001 | MSG | Agan, John A MVN | Hester, Ulysses D MVN Foret, William A MVN | FW: Legal Sufficiency Review of P&S, Lake Pontchartrain, La. & Vicinity, Hurricane Prot, 17th St. Outfall Canal, Metairie Relief, Hammond Hwy. Complex, Orleans, Jeff Parishes, ED 96-007 |
| RLP-191-000002929 | RLP-191-000002929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS RE: P&S REVIEW, HAMMOND HWY. COMPLEX, ED-96-007 |
| RLP-191-000000999 | RLP-191-000000999 | Attorney-Client; Attorney Work Product | 8/13/2001 | MSG | Agan, John A MVN | Waugaman, Craig B MVN Dauenhauer, Rob M MVN Carroll, Thomas C MVN Hester, Ulysses D MVN | FW: Legal Sufficiency Review of P&S, Lake Pontchartrain, La. & Vicinity, Hurricane Prot, 17th St. Outfall Canal, Metairie Relief, Hammond Hwy. Complex, Orleans, Jeff Parishes, ED 96-007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000002944 | RLP-191-000002944 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS RE: P&S REVIEW, HAMMOND HWY. COMPLEX, ED-96-007 |
| RLP-191-000001151 | RLP-191-000001151 | Attorney-Client; Attorney Work Product | 4/1/2004 | MSG | Delaune, Curtis W MVN | Walker, Deanna E MVN; Nunez, Christie L MVN; Jolissaint, Donald E MVN | FW: Myette Point |
| RLP-191-000003846 | RLP-191-000003846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEFALU WILLIAM A; WOODELY JOHN PAUL | THE St. Mary Parish Government | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT |
| RLP-191-000003847 | RLP-191-000003847 | Attorney-Client; Attorney Work Product | XX/XX/20XX | DOC | N/A | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE NAVY AND THE ST. MARY PARISH GOVERNMENT |
| RLP-191-000003848 | RLP-191-000003848 | Attorney-Client; Attorney Work Product | 3/31/2004 | PDF | FREDERICK DENISE D | N/A | CERTIFICATION OF LEGAL REVIEW: THE PROJECT COOPERATION AGREEMENT FOR THE CONSTRUCTION OF MYETTE POINT |
| RLP-191-000001445 | RLP-191-000001445 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | Brogna, Betty M MVN | Nunez, Christie L MVN; Gilmore, Christopher E MVN | Proposed Revised ROE |
| RLP-191-000004693 | RLP-191-000004693 | Attorney-Client; Attorney Work Product | 8/3/2005 | DOC | LABURE LINDA C ; CEMVN-RE-L ; JUST ; LAMBERT ; LABURE ; CEMVN-RE | / ENGINEERING DIVISION CEMVN-ED-SP NUNEZ CEMVN-PM-W GILMORE CEMVN-OC KINSEY | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION RIGHT OF ENTRY (ROE) FOR SURVEYS, AREAS B AND C, ATCHAFALAYA RIVER BACKWATER FLOODING STUDY, ASCENSION, ASSUMPTION, IBERVILLE, ST. MARY, AND ST. MARTIN PARISHES, LOUISIANA |
| RLP-191-000005916 | RLP-191-000005916 | Deliberative Process | 8/21/2002 | MSG | Nachman, Gwendolyn B MVN | Benavides, Ada L MVN; Frederick, Denise D MVN; Agan, John A MVN; Diehl, Edwin H | RE: Section 14 CAP project constructed with hired labor - Revisions to draft Section 14 PCA Model |
| RLP-191-000008534 | RLP-191-000008534 | Deliberative Process | 8/21/2002 | DOC | NACHMAN GWENN | N/A | LEGAL CERTIFICATE |
| RLP-191-000006298 | RLP-191-000006298 | Deliberative Process | 11/2/1999 | MSG | Foret, William A Jr MVN | Agan, John MVN; Dressler, Lawrence S MVN | FW: Coast 2050 PEPs, FY 99 and FY 00 |
| RLP-191-000009763 | RLP-191-000009763 | Deliberative Process | 6/8/1999 | DOC | N/A | N/A | DRAFT PROJECT EXECUTION PLAN FISCAL YEAR 2000 |
| RLP-191-000009766 | RLP-191-000009766 | Deliberative Process | 04/XX/1999 | DOC | N/A | N/A | DRAFT PROJECT EXECUTION PLAN |
| RLP-191-000009767 | RLP-191-000009767 | Deliberative Process | XX/XX/XXXX | PPT | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | FEASIBILITY STUDY PARTNERING MEETING |
| RLP-191-000006561 | RLP-191-000006561 | Attorney-Client; Attorney Work Product | 1/25/2002 | MSG | Agan, John A MVN | Kearns, Samuel L MVN; Ray, Melvin O MVN; Coates, Allen R MVN; Danflous, Louis E MVN; Foret, William A MVN; Hester, Ulysses D MVN; Meiners, Bill G MVN | Chalmette Levee, ED 01-067 - Legal approval status |
| RLP-191-000009428 | RLP-191-000009428 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02731 - SURFACING (GRANULAR) |
| RLP-191-000009431 | RLP-191-000009431 | Attorney-Client; Attorney Work Product | 1/22/2002 | MSG | Ray, Melvin O MVN | Meiners, Bill G MVN; Agan, John A MVN; Kearns, Samuel L MVN; Coates, Allen R MVN | Legal Review of Plans and Specs; IFB No. DACW29-02-B-0031, L. Pontchartrain La. and Vicinity, High level Plan, Hurr. Prot. Chalmette levee IHNC to paris Road |
| RLP-191-000009432 | RLP-191-000009432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDE SPEC FOR MEASUREMENT AND WORDING |
| RLP-191-000012047 | RLP-191-000012047 | Attorney-Client; Attorney Work Product | 1/10/2002 | DOC | MEINERS BILL G / MVN | AGAN JOHN A / MVN; HESTER ULYSSES D / MVN; FORET WILLIAM A / MVN; SCHULZ ALAN D / MVN | LEGAL REVIEW OF PLANS AND SPECS; IFB NO. DACW29-02-B-0031, L. PONTCHARTRAIN LA. AND VICINITY, HIGH LEVEL PLAN, HURR. PORT. LEVEE, CHALMETTE LEVEE IHNC TO PARISH ROAD |
| RLP-191-000006574 | RLP-191-000006574 | Attorney-Client; Attorney Work Product | 1/30/2002 | MSG | Agan, John A MVN | Carroll, Thomas C MVN | FW: Chalmette Levee, ED 01-067 - Legal approval status |
| RLP-191-000008765 | RLP-191-000008765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02731 - SURFACING (GRANULAR) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000008766 | RLP-191-000008766 | Attorney-Client; Attorney Work Product | 1/22/2002 | MSG | Ray, Melvin O MVN | Meiners, Bill G MVN<br>Agan, John A MVN<br>Kearns, Samuel L MVN<br>Coates, Allen R MVN | Legal Review of Plans and Specs; IFB No. DACW29-02-B-0031, L. Pontchartrain La. and Vicinity, High level Plan, Hurr. Prot. Chalmette levee IHNC to paris Road |
| RLP-191-000008767 | RLP-191-000008767 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDE SPEC FOR MEASUREMENT AND WORDING |
| RLP-191-000012023 | RLP-191-000012023 | Attorney-Client; Attorney Work Product | 1/10/2002 | DOC | MEINERS BILL G / MVN | AGAN JOHN A / MVN<br>HESTER ULYSSES D / MVN<br>FORET WILLIAM A / MVN<br>SCHULZ ALAN D / MVN | LEGAL REVIEW OF PLANS AND SPECS; IFB NO. DACW29-02-B-0031, L. PONTCHARTRAIN LA. AND VICINITY, HIGH LEVEL PLAN, HURR. PORT. LEVEE, CHALMETTE LEVEE IHNC TO PARISH ROAD |
| RLP-191-000006802 | RLP-191-000006802 | Attorney-Client; Attorney Work Product | 1/24/2002 | MSG | Andry, Aiden P MVN | Agan, John A MVN | FW: Vibration Monitoring paragraph |
| RLP-191-000011877 | RLP-191-000011877 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-191-000007439 | RLP-191-000007439 | Deliberative Process | 1/23/2004 | MSG | Broussard, Darrel M MVN | Agan, John A MVN<br>Boe, Richard E MVN<br>Haab, Mark E MVN<br>Palmieri, Michael M MVN<br>Park, Michael F MVN<br>Glorioso, Daryl G MVN<br>Broussard, Darrel M MVN | Bayou Sorrel Lock Feasibility Report |
| RLP-191-000011330 | RLP-191-000011330 | Deliberative Process | 4/12/2002 | DOC | CECW-PM | N/A | BAYOU SORREL LOCK, LOUISIANA - FEASIBILITY REVIEW CONFERENCE POLICY COMPLIANCE REVIEW FINDINGS AND RESOLUTIONS |
| RLP-191-000007464 | RLP-191-000007464 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Broussard, Darrel M MVN | Kuhn, Philip MVD<br>Boe, Richard E MVN<br>Haab, Mark E MVN<br>Agan, John A MVN<br>Young, Frederick S MVN<br>Palmieri, Michael M MVN<br>Vignes, Julie D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Dykes, Joseph L MVN<br>Rosamano, Marco A MVN<br>Broussard, Darrel M MVN | Errata Sheet and revised Recommendation - Bayou Sorrel |
| RLP-191-000009947 | RLP-191-000009947 | Attorney-Client; Attorney Work Product | 3/2/2004 | PDF | ROWAN PETER J / MVN ; CEMVN-PM-W | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION BAYOU SORREL LOCK, LOUISIANA FEASIBILITY STUDY PWI #081289 |
| RLP-191-000008075 | RLP-191-000008075 | Deliberative Process | 4/15/2005 | MSG | Mathies, Linda G MVN | Bacuta, George C MVN<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Thibodeaux, Burnell J MVN<br>Mislan, Angel MVN | Draft Scope of Work for Dredged Material Evaluation for IHNC Lock Replacement Project |
| RLP-191-000011326 | RLP-191-000011326 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK AND SAMPLING HANDLING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000008106 | RLP-191-000008106 | Deliberative Process | 4/20/2005 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Thibodeaux, Burnell J MVN<br>Mislan, Angel MVN<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Guillory, Lee A MVN | RE: Draft Scope of Work for Dredged Material Evaluation for IHNC Lock Replacement Project |
| RLP-191-000011486 | RLP-191-000011486 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | METHODS FOR COLLECTION, STORAGE AND MANIPULATION OF SEDIMENTS FOR CHEMICAL AND TOXICOLOGICAL ANALYSIS |
| RLP-191-000008120 | RLP-191-000008120 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN | RE: Sampling and Analysis Plan and TERC meeting |
| RLP-191-000011882 | RLP-191-000011882 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | APPROXIMATE SIDE SCAN MAGNETOMETER SUB-BOTTOM PROFILING |
| RLP-191-000011883 | RLP-191-000011883 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Bacuta, George C MVN | 'Bill Murphy'<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Wiegand, Danny L MVN<br>Baker, Ben A NAN02 | RE: Geophysical Data |
| RLP-191-000008198 | RLP-191-000008198 | Attorney-Client; Attorney Work Product | 6/9/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Agan, John A MVN<br>Mabry, Reuben C MVN | RE: AWARD TO WESTON SOLUTIONS |
| RLP-191-000011890 | RLP-191-000011890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AGENDA ITEMS |
| RLP-191-000008205 | RLP-191-000008205 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Mathies, Linda G MVN | 'Moore, David'<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffery M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Price, Richard A ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN | Edited SOW for Collection |
| RLP-191-000011879 | RLP-191-000011879 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-193-000000305 | RLP-193-000000305 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| RLP-193-000000801 | RLP-193-000000801 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-193-000000319 | RLP-193-000000319 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| RLP-193-000000841 | RLP-193-000000841 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| RLP-193-000000842 | RLP-193-000000842 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| RLP-193-000000843 | RLP-193-000000843 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE – REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| RLP-195-000000804 | RLP-195-000000804 | Attorney-Client; Attorney Work Product | 6/11/2003 | MSG | Schulz, Alan D MVN | Desoto, Angela L MVN<br>Guggenheimer, Carl R MVN<br>Mickal, Larry E MVN<br>Dauenhauer, Rob M MVN | FW: Response Regarding Motors & Buy American Act Issue - Pritchard Place P.S. |
| RLP-195-000007281 | RLP-195-000007281 | Attorney-Client; Attorney Work Product | 5/23/2003 | DOC | SCHULZ ALAN D/ACE | N/A | CONTRACT NO. DACW29-01-C-0043, SOUTHEAST LOUISIANA PROJECT HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE PUMPING STATION, ORLEANS PARISH, LA BUY AMERICAN ACT - MEXICAN ELECTRIC MOTORS FOR PUMPS RESUBMITTAL/TRANSMITTAL #122 LEGAL OPINION REGARDING BUY AMERICAN ACT COMPLIANCE |
| RLP-195-000000805 | RLP-195-000000805 | Attorney-Client; Attorney Work Product | 6/11/2003 | MSG | Crumholt, Kenneth W MVN | Mickal, Larry E MVN<br>Desoto, Angela L MVN | FW: Response Regarding Motors & Buy American Act Issue - Pritchard Place P.S. |
| RLP-195-000007286 | RLP-195-000007286 | Attorney-Client; Attorney Work Product | 5/23/2003 | DOC | SCHULZ ALAN D/ACE | N/A | CONTRACT NO. DACW29-01-C-0043, SOUTHEAST LOUISIANA PROJECT HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE PUMPING STATION, ORLEANS PARISH, LA BUY AMERICAN ACT - MEXICAN ELECTRIC MOTORS FOR PUMPS RESUBMITTAL/TRANSMITTAL #122 LEGAL OPINION REGARDING BUY AMERICAN ACT COMPLIANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-195-000000808 | RLP-195-000000808 | Attorney-Client; Attorney Work Product | 12/16/2003 | MSG | Desoto, Angela L MVN | Mickal, Larry E MVN | FW: Response Regarding Motors & Buy American Act Issue - Pritchard Place P.S. |
| RLP-195-000007384 | RLP-195-000007384 | Attorney-Client; Attorney Work Product | 5/23/2003 | DOC | SCHULZ ALAN D/ACE | N/A | CONTRACT NO. DACW29-01-C-0043, SOUTHEAST LOUISIANA PROJECT HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE PUMPING STATION, ORLEANS PARISH, LA BUY AMERICAN ACT - MEXICAN ELECTRIC MOTORS FOR PUMPS RESUBMITTAL/TRANSMITTAL #122 LEGAL OPINION REGARDING BUY AMERICAN ACT COMPLIANCE |
| RLP-195-000001898 | RLP-195-000001898 | Attorney-Client; Attorney Work Product | 6/2/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN
Darby, Eileen M MVN
Mickal, Larry E MVN
DeSoto, Angela L MVN
Hester, Ulysses D MVN | ED 00-029;  SELA, Dwyer Rd Intake Canal, Dwyer Rd PS to St. Charles Canal |
| RLP-195-000012264 | RLP-195-000012264 | Attorney-Client; Attorney Work Product | 6/2/2007 | DOC | BAUMY WALTER O ; CEMVN-ED-S | ANDRY | MEMORANDUM FOR: OFFICE OF COUNSEL SELA, FLOOD CONTROL PROJECT, DWYER ROAD INTAKE CANAL, FROM DWYER ROAD PUMPING STATION TO ST. CHARLES CANAL, ORLEANS PARISH, LA ED 00-029 |
| RLP-195-000003023 | RLP-195-000003023 | Deliberative Process | 7/6/2006 | MSG | Gwen Sanders | Pinner, Richard B MVN
Mickal, Larry E MVN
Vojkovich, Frank J MVN
Bill Gwyn
Joseph, Jay L MVN | RE: Bit Size Change Request / Tower Foundation Piles |
| RLP-195-000008633 | RLP-195-000008633 | Deliberative Process | 7/5/2006 | PDF | SANDERS GWENDOLYN P / EUSTIS ENGINEERING COMPANY, INC ; / EUSTIS ENGINEERING COMPANY, INC | KELLY MICHAEL / GULF SOUTH PILING & CONSTRUCTION, INC. / WATSON ENGINEERING, INC. / TRANS GULF CONSTRUCTION, INC | REPORT NO. 1 RESULTS OF PILE LOGGING U.S. ARMY CORPS OF ENGINEERS SELF SUPPORT TOWER FOUNDATIONS AT THE LONDON AVENUE CANAL, ORLEANS AVENUE CANAL, AND 17TH STREET CANAL ORLEANS AND JEFFERSON PARISHES, LOUISIANA CONTRACT NO. W912P8-06-C-0135 EUSTIS ENGINEERING PROJECT NO. 19433 |
| RLP-195-000008634 | RLP-195-000008634 | Deliberative Process | 7/5/2006 | PDF | SANDERS GWENDOLYN P / EUSTIS ENGINEERING COMPANY, INC ; / EUSTIS ENGINEERING COMPANY, INC | KELLY MICHAEL / GULF SOUTH PILING & CONSTRUCTION, INC. / WATSON ENGINEERING, INC. / TRANS GULF CONSTRUCTION, INC | REPORT NO. 2 RESULTS OF PILE LOGGING U.S. ARMY CORPS OF ENGINEERS SELF SUPPORT TOWER FOUNDATIONS AT THE LONDON AVENUE CANAL, ORLEANS AVENUE CANAL, AND 17TH STREET CANAL ORLEANS AND JEFFERSON PARISHES, LOUISIANA CONTRACT NO. W912P8-06-C-0135 EUSTIS ENGINEERING PROJECT NO. 19433 |
| RLP-195-000004557 | RLP-195-000004557 | Deliberative Process | 10/2/2005 | MSG | Alvey, Mark S MVS | Young, Frederick S MVN
Mickal, Larry E MVN
Vojkovich, Frank J MVN
Persica, Randy J MVN
Rowe, Casey J MVN
Harrison, Beulah M MVN
Garcia, Barbara L MVN
Hall, Jeffrey D CPT SPL | FW: Project Management Plan |
| RLP-195-000010921 | RLP-195-000010921 | Deliberative Process | 9/15/2005 | DOC | BARTON CHARLES B | STGERMAIN JIM
PIERRE HINGLE
FREDINE JACK
DON RAWSON | PROJECT MANAGEMENT PLAN FOR RECOVERY/REPAIR & REHABILITATION LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-196-000002504 | RLP-196-000002504 | Deliberative Process | 3/19/2004 | MSG | Gonzales, Howard H MVN | Denise Reed<br>Robert Twilley<br>Shea Penland<br>Twilley, Robert<br>Anita Parsons<br>Beville, Shelley<br>Buras, Honora<br>Cynthia Duet (E-mail)<br>Deetra Washington<br>Duffy, Ken<br>Jean Cowan<br>Llewellyn, Dan<br>Porthouse, Jon<br>Bodin, Gerald<br>Bolotte, Allen<br>Ettinger, John F MVN Contractor<br>Grouchy, Catherine M MVN<br>Grouchy, Cathy<br>Haase, Bren<br>Merino, Joy<br>Padgett, Clint MVN<br>Roy, Kevin<br>Steyer, Cindy<br>Steyer, Greg<br>Teague, Ken<br>Angela Bulger<br>Bill Hinsley<br>Cecelia Green<br>Hilary Snow<br>Mike Personett<br>Smith, Webb MVN Contractor<br>Webb Smith | LA Coastal Area, LA - LCA PDT Meeting |
| RLP-196-000010787 | RLP-196-000010787 | Deliberative Process | 3/18/2004 | DOC | N/A | N/A | LOUISIANA COASTAL AREA (LCA), LA ECOSYSTEM RESTORATION LCA NEAR-TERM REPORT |
| RLP-196-000010788 | RLP-196-000010788 | Deliberative Process | XX/XX/2004 | DOC | N/A | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA NEAR-TERM PROGRAM FOR COASTAL ECOSYSTEM RESTORATION SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-196-000004055 | RLP-196-000004055 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| RLP-196-000011528 | RLP-196-000011528 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-196-000004413 | RLP-196-000004413 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS Anderson, Carl E MVN Axtman, Timothy J MVN Deloach, Pamela A MVN Lovetro, Keven MVN Mickal, Sean P MVN Naomi, Alfred C MVN Stutts, D Van MVN Miller, Gregory B MVN Frost, Stacey U MVN Pourtaheri, Hasan MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Gutierrez, Judith Y MVN Bridges, Todd S ERDC-EL-MS Leonard, Lisa G MVN Maestri, Brian T MVN Hollaway, Carol A IWR Russell, Juanita K MVN 'norwyn.johnson@la.gov' Morgan, Julie T MVN Exnicios, Joan M MVN Boyce, Mayely L MVN Buss, Larry S NWO Kleiss, Barbara A ERDC-EL-MS Mathies, Linda G MVN Wamsley, Ty V ERDC-CHL-MS Ratcliff, Jay J MVN Moore, Jim NAB02 O'Neill, Claire D NAB02 Bergerson, Inez R SAM McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| RLP-196-000012037 | RLP-196-000012037 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-196-000004449 | RLP-196-000004449 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| RLP-196-000011907 | RLP-196-000011907 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| RLP-198-000000336 | RLP-198-000000336 | Attorney-Client; Attorney Work Product | 1/10/2006 | MSG | Broussard, Darrel M MVN | Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Barbier, Yvonne P MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN | FW: Commandeering for Levee Enlargement |
| RLP-198-000001632 | RLP-198-000001632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | AMENDMENT TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| RLP-198-000001921 | RLP-198-000001921 | Attorney-Client; Attorney Work Product | 8/11/2005 | MSG | Foley, Gina C MVN | Vossen, Jean MVN<br>Coates, Allen R MVN | FW: ED-95-015;  Atch. Basin Levee West of Berwick, West Bayou Sale Gordy Levee Enlarg, Phase A, B/L Sta. 462+22 to 741+00, St. Mary¿s Parish, LA |
| RLP-198-000005541 | RLP-198-000005541 | Attorney-Client; Attorney Work Product | 8/11/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL ATCHAFALAYA BASIN LEVEE WEST OF BERWICK, WEST BAYOU SALE GORDY LEVEE ENLARGEMENT, PHASE A, B/L STATION 462+22 TO B/L STATION 741+00, ST. MARY PARISH COUNCIL, ST. MARY'S PARISH, LOUISIANA ED-95-015 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000002537 | RLP-198-000002537 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Campbell, Mavis MVN | Dupuy, Michael B MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Felger, Glenn M MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN | Engineering Division's Emergency Contact Listing.xls |
| RLP-198-000005339 | RLP-198-000005339 | Attorney-Client; Attorney Work Product | 8/4/2006 | XLS | N/A | N/A | ENGINEERING DIVISION'S EMERGENCY CONTACT INFORMATION |
| RLP-198-000002555 | RLP-198-000002555 | Attorney-Client; Attorney Work Product | 7/28/2006 | MSG | Vossen, Jean MVN | Wallace, Frederick W MVN<br>Danflous, Louis E MVN | FW: FOIA Request from CSG |
| RLP-198-000005397 | RLP-198-000005397 | Attorney-Client; Attorney Work Product | 7/18/2006 | PDF | CURWICK PHILIP B / COMPLIANCE SOLUTIONS GROUP ; BFL / COMPLIANCE SOLUTIONS GROUP ; / NEWPORT ENVIRONMENTAL SERVICES | WALLACE FRED / USACE CEMVN-OC | FREEDOM OF INFORMATION ACT REQUEST GEOTECHNICAL DATA AND ANALYSIS |
| RLP-198-000003626 | RLP-198-000003626 | Deliberative Process | 1/13/2006 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Taylor, Gene MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Purdum, Ward C MVN<br>Guillory, Lee A MVN<br>Nicholas, Cindy A MVN<br>Plaisance, Larry H MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN<br>O'Cain, Keith J MVN<br>Marchiafava, Randy J MVN<br>Miller, Kitty E MVN<br>Clark, Karl J MVN<br>Daigle, Michelle C MVN<br>Park, Michael F MVN<br>Hawkins, Gary L MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Schilling, Emile F MVN | RE: 78TH Annual AGC Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000008360 | RLP-198-000008360 | Deliberative Process | 1/12/2006 | MSG | Thomas, Clarence E MVD | Thomas, Clarence E MVD<br>Johnson, Richard R MVD<br>Reed, Shirley H MVK<br>Hill, Glenda J MVK<br>Fitzgerald, Robert H MVK<br>Vigh, David A MVD<br>Sills, David W MVD<br>Kamper, Dennis J MVM<br>Ethridge, Tim MVD<br>Hart, John A LRDOR<br>Caranto, Silverio R SAD<br>Fano, Manuel SWD<br>Tucker, Patrick G MVD<br>Terrell, Bruce A MVN<br>Seibel, Dennis MVS<br>Koenig, Mark E MVP<br>Hoague, Mark R MVR<br>Pfenning, Michael F COL MVP<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN<br>Bailen, John J MVP<br>'Holcomb, Paul C MVR'<br>O'Bryan, Peggy A MVS<br>DesHarnais, Judith L MVP<br>Kellett, Joseph P MVS<br>Reeder, James A MVM<br>Kamien, Doug J MVK<br>Breerwood, Gregory E MVN<br>Williams, Kenneth G MVM | RE: AGC Items for FY 06 Meeting |
| RLP-198-000015655 | RLP-198-000015655 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY BRANCH, AGC SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| RLP-198-000004868 | RLP-198-000004868 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Vossen, Jean MVN | Meiners, Bill G MVN | FW: PDT - Contractor-Furnished Borrow |
| RLP-198-000007867 | RLP-198-000007867 | Attorney-Client; Attorney Work Product | 3/16/2005 | MSG | Coates, Allen R MVN | Brennan, Michael A MVN<br>Kearns, Samuel L MVN<br>Marlborough, Dwayne A MVN<br>Moczygemba, Shelly M MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Thurmond, Danny L MVN<br>Vossen, Jean MVN<br>Wurtzel, David R MVN | FW: Lake Pontchartrain, Reach 4, Second Lift, Jefferson Parish, LA, Contractor-Furnished Borrow Areas, Real Estate Requirements |
| RLP-198-000007868 | RLP-198-000007868 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACTOR-FURNISHED BORROW AREAS |
| RLP-198-000004871 | RLP-198-000004871 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Vossen, Jean MVN | Frederick, Denise D MVN | PDT - Contractor-Furnished Borrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000009301 | RLP-198-000009301 | Attorney-Client; Attorney Work Product | 3/16/2005 | MSG | Coates, Allen R MVN | Brennan, Michael A MVN<br>Kearns, Samuel L MVN<br>Marlborough, Dwayne A MVN<br>Moczygemba, Shelly M MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Thurmond, Danny L MVN<br>Vossen, Jean MVN<br>Wurtzel, David R MVN | FW: Lake Pontchartrain, Reach 4, Second Lift, Jefferson Parish, LA, Contractor-Furnished Borrow Areas, Real Estate Requirements |
| RLP-198-000009302 | RLP-198-000009302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACTOR-FURNISHED BORROW AREAS |
| RLP-198-000005945 | RLP-198-000005945 | Attorney-Client; Attorney Work Product | 8/8/2002 | MSG | Baumy, Walter O MVN | Barbara Woods<br>Leblanc, Gary<br>Marchand, John<br>Melvin Collins (E-mail)<br>Rawson, Donald<br>Tracy Jackson<br>Walker, Alphonso<br>Allen Coates<br>Christina Montour<br>Christine Seaworth<br>Danny Thurmond<br>Darren Huete<br>David Wurtzel<br>Dwayne Marlborough<br>Ellsworth Pilie<br>Jean Vossen<br>Melvin Ray<br>Michael Brennan<br>Michael Pinto<br>Philip Marchese<br>Ralph Gaspard<br>Samuel Kearns<br>Sandra Brehm<br>Stephen Brehm<br>Thomas Dorcey<br>Thomas Wright<br>Timothy Totorico<br>Wayne Naquin<br>William Landry<br>Amy Goodlett<br>Binet, Jason<br>Brian Leaumont | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-198-000012925 | RLP-198-000012925 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-198-000012926 | RLP-198-000012926 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-198-000012927 | RLP-198-000012927 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-198-000019797 | RLP-198-000019797 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000006136 | RLP-198-000006136 | Attorney-Client; Attorney Work Product | 6/26/2003 | MSG | Nunez, Christie L MVN | Buras, Phyllis M MVN<br>Black, Timothy D MVN<br>Eisenmenger, Jameson L MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Zammit, Charles R MVN<br>Pecoul, Diane K MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | Gulf Intracoastal Waterway (Plaquemine-Morgan City Route) Plaquemine Lock, Louisiana;  ED01-060;  DACW29-03-B-0072 |
| RLP-198-000008681 | RLP-198-000008681 | Attorney-Client; Attorney Work Product | 6/26/2003 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | NUNEZ C<br>OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL GULF INTRACOASTAL WATERWAY (PLAQUEMINE - MORGAN CITY ROUTE) PLAQUEMINE LOCK, LOUISIANA - BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES RESTORATION ED-01-060 |
| RLP-198-000006234 | RLP-198-000006234 | Attorney-Client; Attorney Work Product | 4/5/2002 | MSG | Nunez, Christie L MVN | Nicholas, Cindy A MVN<br>Pecoul, Diane K MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Vossen, Jean MVN<br>Buras, Phyllis M MVN | RE: Wage Rates - Gulf Intracoastal Waterway (Plaquemine - Morgan City Route) Plaquemine Lock, Louisiana - Bayou Plaquemine Water Quality Improvements and Fisheries Restoration ED01-060 |
| RLP-198-000011128 | RLP-198-000011128 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | NUNEZ C | MEMORANDUM FOR: OFFICE OF COUNSEL GULF INTRACOASTAL WATERWAY (PLAQUEMINE - MORGAN CITY ROUTE) PLAQUEMINE LOCK, LOUISIANA - BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES RESTORATION ED-01-060 |
| RLP-198-000006235 | RLP-198-000006235 | Attorney-Client; Attorney Work Product | 4/5/2002 | MSG | Nunez, Christie L MVN | Nicholas, Cindy A MVN<br>Pecoul, Diane K MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Vossen, Jean MVN<br>Buras, Phyllis M MVN | RE: Wage Rates - Gulf Intracoastal Waterway (Plaquemine - Morgan City Route) Plaquemine Lock, Louisiana - Bayou Plaquemine Water Quality Improvements and Fisheries Restoration ED01-060 |
| RLP-198-000011153 | RLP-198-000011153 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | NUNEZ C | MEMORANDUM FOR: OFFICE OF COUNSEL GULF INTRACOASTAL WATERWAY (PLAQUEMINE - MORGAN CITY ROUTE) PLAQUEMINE LOCK, LOUISIANA - BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES RESTORATION ED-01-060 |
| RLP-198-000006236 | RLP-198-000006236 | Attorney-Client; Attorney Work Product | 3/22/2002 | MSG | Nunez, Christie L MVN | Nicholas, Cindy A MVN<br>Pecoul, Diane K MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Vossen, Jean MVN | Wage Rates - Gulf Intracoastal Waterway (Plaquemine - Morgan City Route) Plaquemine Lock, Louisiana - Bayou Plaquemine Water Quality Improvements and Fisheries Restoration   ED01-060 |
| RLP-198-000011337 | RLP-198-000011337 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | NUNEZ C | MEMORANDUM FOR: OFFICE OF COUNSEL GULF INTRACOASTAL WATERWAY (PLAQUEMINE - MORGAN CITY ROUTE) PLAQUEMINE LOCK, LOUISIANA - BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES RESTORATION ED-01-060 |
| RLP-198-000006250 | RLP-198-000006250 | Attorney-Client; Attorney Work Product | 4/4/2002 | MSG | Vossen, Jean MVN | Nunez, Christie L MVN<br>Baumy, Walter O MVN | FW: Wage Rates - Gulf Intracoastal Waterway (Plaquemine - Morgan City Route) Plaquemine Lock, Louisiana - Bayou Plaquemine Water Quality Improvements and Fisheries Restoration ED01-060 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000013034 | RLP-198-000013034 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | NUNEZ C | MEMORANDUM FOR: OFFICE OF COUNSEL GULF INTRACOASTAL WATERWAY (PLAQUEMINE - MORGAN CITY ROUTE) PLAQUEMINE LOCK, LOUISIANA - BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES RESTORATION ED-01-060 |
| RLP-198-000006715 | RLP-198-000006715 | Attorney-Client; Attorney Work Product | 4/8/2008 | MSG | Brooks, Robert L MVN | Pinner, Richard B MVN<br>Vossen, Jean MVN<br>Gonski, Mark H MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Tillman, Richard L MVN | FW: |
| RLP-198-000012884 | RLP-198-000012884 | Attorney-Client; Attorney Work Product | 4/8/2008 | DOC | LEE ALVIN B / USA ; CEMVN | N/A | MISSISSIPPI VALLEY NEW ORLEANS OPERATIONS PLAN 2007-02 FOR FLOODS |
| RLP-198-000007195 | RLP-198-000007195 | Deliberative Process | 4/14/2008 | MSG | Corrales, Robert C MAJ MVN | Adams, Michael A MVN<br>Annasdone, James C MVN-Contractor<br>Arnold, Dean MVN<br>Becker, Brian K CPT MVN<br>Bedey, Jeffrey A COL MVN<br>Bleakley, Albert M COL MVD<br>Boese, Derek E MVN-Contractor<br>Burdine, Carol S MVN<br>Burrow, Mary E MVD<br>Chewning, Brian MVD<br>Christie, Lu MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Ford, Andamo E LTC MVN<br>Greer, Judith Z MVN<br>Grieshaber, John B MVN<br>Holden, Thomas A MVN<br>Huston, Kip R HQ02<br>Johnston, Gary E COL MVN<br>Kendrick, Richmond R MVN<br>Kurgan, Timothy J MAJ MVN<br>LeBlanc, Julie Z MVN<br>Lee, Alvin B COL MVN<br>Meador, John A MVN<br>Naomi, Alfred C MVN<br>Navarre, Vincent D MVM<br>Park, Michael F MVN<br>Perry, Brett T MVN-Contractor<br>Podany, Thomas J MVN<br>Rogers, Michael B MVD<br>Rowlette, Robert A MVN-Contractor<br>Ruff, Greg MVD | Commanders Call Slides for Tuesday 14 Apr 08, 0730CST |
| RLP-198-000011071 | RLP-198-000011071 | Deliberative Process | 4/15/2008 | PPT | CHEWNING BRIAN/MVD | N/A | HPS CDRS' WEEKLY TELECONFERENCE TO CG |
| RLP-198-000007457 | RLP-198-000007457 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Addison, James D MVN | JK Addison (E-mail)<br>Bill Koupal (E-mail)<br>Vossen, Jean MVN<br>Hall, John W MVN | FW: 17th St. Canal Construction History |
| RLP-198-000012842 | RLP-198-000012842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLANS AND SPECIFICATIONS REVIEWED ON THREE SEPARATE OCCASIONS IN 1993 |
| RLP-198-000008284 | RLP-198-000008284 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | Coates, Allen R MVN | Danflous, Louis E MVN<br>Vossen, Jean MVN | FW: Various Pre-Adv Request Memos to use for MATOC Task Orders |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000013934 | RLP-198-000013934 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; CEMVN-ED-GM ; FORET / CEMVN-ED-GM ; THIBODEAUX / CEMVN-ED-G ; MATSUYAMA / CEMVN-ED-G ; CEMVN-ED ; GRIESHABER / CEMVN-ED ; BAUMY / CEMVN-ED ; TERRELL / CEMVN-CD | / CONTRACTING DIV CEMVN-ED-ZX / CONST DIV | MEMORANDUM FOR C/CONTRACTING DIV XZX |
| RLP-198-000013935 | RLP-198-000013935 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM ; FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC ; CEMVN-ED | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL ZX |
| RLP-198-000013936 | RLP-198-000013936 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; FORET / CEMVN-ED-GM ; THIBODEAUX / CEMVN-ED-G ; MATSUYAMA / CEMVN-ED-G ; CEMVN-ED-LGT ; FORET / CEMVN-ED-C ; CEMVN-ED ; CEMVN-PM-EORWORC ; DEMMA / CEMVN-PM-P | / CONTRACTING DIV / OFC OF COUNSEL CEMVN-ED-ZX COST ENGR / OPERATIONS DIV / NEW ORLEANS LAFAYETTE CEMVN-CD-C CEMVN-CD-Q CEMVN-PM-R / REAL ESTATE DIV CEMVN-PM-EORWORC / ENGR CNTL BR CEMVN-PM-P / RESOURCE MANAGEMENT | MEMORANDUM FOR C/CONTRACTING DIV W912P8-06-B- XZX - ZXTITLEZX |
| RLP-198-000013937 | RLP-198-000013937 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL |
| RLP-198-000013938 | RLP-198-000013938 | Attorney-Client; Attorney Work Product | 7/29/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Clement, Scott A MVN O'Cain, Keith J MVN Hester, Ulysses D MVN Foret, William A MVN | ED 06-119;  Bayou Teche E & W Calumet Floodgates Approach Channels, Maint. Dredg, , St. Mary Parish, LA |
| RLP-198-000021396 | RLP-198-000021396 | Attorney-Client; Attorney Work Product | 7/29/2006 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL BAYOU TECHE, EAST AND WEST CALUMET FLOODGATES, MAINTENANCE DREDGING APPROACH CHANNELS, ST. MARY PARISH, LA ED 06-119 |
| RLP-198-000016119 | RLP-198-000016119 | Deliberative Process | 7/23/2004 | MSG | Miller, Gregory B MVN | Vossen, Jean MVN | CWPPRA info |
| RLP-198-000021533 | RLP-198-000021533 | Deliberative Process | 7/14/2004 | PDF | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) PROJECT STANDARD OPERATING PROCEDURES MANUAL |
| RLP-198-000021534 | RLP-198-000021534 | Deliberative Process | 06/XX/2004 | PDF | MARCEAUX MICHELLE S / MVN ; KOPEC JOSEPH G / MVN ; LEWIS WILLIAM C / MVN | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT BENNEYS BAY SEDIMENT DIVERSION (MR 13) PLAQUEMINES PARISH LOUISIANA DRAFT FINAL DESIGN REPORT JUNE 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000020129 | RLP-198-000020129 | Deliberative Process | 9/14/2007 | MSG | Huston, Kip R HQ02 | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Berczek, David J, LTC HQ02<br>Greer, Jennifer A HQ02 | Fw: Garret Grave's Questions |
| RLP-198-000023896 | RLP-198-000023896 | Deliberative Process | 9/4/2007 | DOC | GRAVES GARRET | GREER JENNIFER A / HQ02 | $7.6B QUESTIONS |
| RLP-198-000020305 | RLP-198-000020305 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Huston, Kip R HQ02 | Vossen, Jean MVN | FW: Position paper request for SecArmy (UNCLASSIFIED) |
| RLP-198-000024105 | RLP-198-000024105 | Attorney-Client; Attorney Work Product | 6/11/2007 | DOC | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |
| RLP-198-000020348 | RLP-198-000020348 | Deliberative Process | 6/25/2007 | MSG | Ashley, John A MVN | Meador, John A MVN<br>Greer, Judith Z MVN<br>Urbine, Anthony W MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Chewning, Brian MVD<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Billings, Gregory  LRB<br>Glorioso, Daryl G MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Stricklin, Eric T NWO<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Vojkovich, Frank J MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Perry, Brett T MVN-Contractor<br>'bnaghavi@ecmconsultants.com'<br>Waller, James W.<br>Reynolds, Fred D.<br>'Henry Barousse' | Draft Outline/Strawman - 5th Supp  3 month - Congressional Report (SEC. 4303) |
| RLP-198-000024592 | RLP-198-000024592 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| RLP-198-000024593 | RLP-198-000024593 | Deliberative Process | 6/24/2007 | DOC | / ECM GEC JOINT VENTURE ; / BLACK & VEATCH | / USACE-HPO | 17TH STREET, ORLEANS, AND LONDON AVENUE DRAINAGE AND STORM SURGE PROTECTION SYSTEMS ALTERNATIVES CNSIDERATIONS DRAFT REPORT TO CONGRESS |
| RLP-198-000020513 | RLP-198-000020513 | Deliberative Process | 7/5/2007 | MSG | Scodari, Paul F IWR | Frederick, Denise D MVN<br>Lucyshyn, John HQ02<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Vossen, Jean MVN<br>Pietrowsky, Robert A IWR | RE: Urgent Need (UNCLASSIFIED) |
| RLP-198-000024679 | RLP-198-000024679 | Deliberative Process | XX/XX/1983 | PDF | BRATTON J K / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS ; DAEN-CWP-G ; MYERS COL | YORE COL / LMVD | MEMORANDUM FOR THE ASSISTANT SECRETARY OF THE (CIVIL WORKS) LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LOUISIANA - INFORMATION MEMORANDUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000024680 | RLP-198-000024680 | Deliberative Process | 8/15/1983 | PDF | WILLIAM D / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; NUTTER ED / DAEN-CWP-S ; MONTGOMERY JACK L | MYERS COL / OCE CAMPHELL TOM / LMVPD-P / SER ARMY / SEC NAVY / SEC AIR FORCE ASD (C) ASD (PA) ATSD (R&O) DIR, DAS AGC (FM) ASD (LA) | MEMORANDUM FOR THE CHIEF OF ENGINEERS LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LA |
| RLP-198-000020607 | RLP-198-000020607 | Deliberative Process | 11/20/2007 | MSG | Montvai, Zoltan L HQ02 | Huston, Kip R HQ02 Vossen, Jean MVN Brown, Theodore A LRDOR | FW: Waxman Briefing request - Army Corps of Engineers whistleblower - DUE Dec. 3 |
| RLP-198-000023970 | RLP-198-000023970 | Deliberative Process | 11/19/2007 | PDF | WAXMAN HENRY A / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | GATES ROBERT M / USDOD DAVIS TOM RANKING MINORITY MEMBER | INSTALLED DEFECTIVE PUMPING EQUIPMENT IN THE WAKE OF HURRICANE KATRINA |
| RLP-198-000020680 | RLP-198-000020680 | Deliberative Process | 10/4/2007 | MSG | Montvai, Zoltan L HQ02 | Vossen, Jean MVN Greer, Jennifer A HQ02 | FW: LRM [OG-110-329] DHS Questions for the Record on the Effect of the Gulf Coast Hurricanes on the Budget |
| RLP-198-000024219 | RLP-198-000024219 | Deliberative Process | 7/29/2007 | DOC | HAMMER DAVID / THE TIMES-PICAYUNE | N/A | THE TIMES-PICAYUNE EVERY STEP BUMPY FOR ROAD HOME |
| RLP-198-000024220 | RLP-198-000024220 | Deliberative Process | XX/XX/XXXX | DOC | RYAN PAUL D | N/A | HURRICANE EFFECTS ON FEDERAL BUDGET |
| RLP-198-000020691 | RLP-198-000020691 | Deliberative Process | 10/3/2007 | MSG | Montvai, Zoltan L HQ02 | Hagelin, Andrew HQDA Vossen, Jean MVN Dalton, James C HQ02 Nee, Susan G HQ02 Miles, Moody K HQ02 Pezza, David A HQ02 Berczek, David J, LTC HQ02 Lucyshyn, John HQ02 Huston, Kip R HQ02 | FW: Transmittal letters |
| RLP-198-000024162 | RLP-198-000024162 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | PELOSI NANCY | REPORT INVESTIGATION THE OVERALL TECHNICAL ADVANTAGES |
| RLP-198-000024163 | RLP-198-000024163 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | CHENEY RICHARD B | REPORT INVESTIGATION THE OVERALL TECHNICAL ADVANTAGES |
| RLP-198-000020696 | RLP-198-000020696 | Deliberative Process | 10/3/2007 | MSG | Montvai, Zoltan L HQ02 | Nordai, William F CPT HQ02 Durham-Aguilera, Karen L  MVN Meador, John A MVN Vossen, Jean MVN Nee, Susan G HQ02 Dornstauder, Alex C COL HQ02 | RE: Information for Phone call With Senator Vitter |
| RLP-198-000024308 | RLP-198-000024308 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HOEY'S BASIN |
| RLP-198-000020698 | RLP-198-000020698 | Deliberative Process | 10/3/2007 | MSG | Montvai, Zoltan L HQ02 | Nordai, William F CPT HQ02 Dornstauder, Alex C COL HQ02 Vossen, Jean MVN Nee, Susan G HQ02 | Information for Phone call With Senator Vitter |
| RLP-198-000024322 | RLP-198-000024322 | Deliberative Process | 09/XX/2007 | PDF | / USACE | N/A | REPORT TO CONGRESS FOR: P.L. 109-234, TITLE II, CHAPTER 3, FLOOD CONTROL AND COASTAL EMERGENCIES, PAGE 37 (120 STAT 454-455). HURRICANE AND STORM DAMAGE REDUCTION SYSTEM VERTICAL SETTLEMENT, NEW ORLEANS, LOUISIANA |
| RLP-198-000024323 | RLP-198-000024323 | Deliberative Process | XX/XX/XXXX | DOC | VITTER | N/A | INFORMATION FOR PHONE CALL WITH SENATOR VITTER. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000020724 | RLP-198-000020724 | Deliberative Process | 9/18/2007 | MSG | Montvai, Zoltan L HQ02 | Waters, Thomas W HQ02<br>Loew, Gary A HQ02<br>Nee, Susan G HQ02<br>Lucyshyn, John HQ02<br>Vossen, Jean MVN | Fw: New Orleans PCA |
| RLP-198-000024845 | RLP-198-000024845 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | BLANCO KATHLEEN B | NEW ORLEANS AND VICINITY AND OTHER COASTAL LOUISIANA HURRICANE AND STORM DAMAGE RISK REDUCTION PROJECTS |
| RLP-198-000020725 | RLP-198-000020725 | Deliberative Process | 9/17/2007 | MSG | Montvai, Zoltan L HQ02 | Nee, Susan G HQ02<br>Vossen, Jean MVN<br>Lucyshyn, John HQ02 | RE: New Orleans PCA |
| RLP-198-000024498 | RLP-198-000024498 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | BLANCO KATHLEEN B | NEW ORLEANS AND VICINITY AND OTHER COASTAL LOUISIANA HURRICANE AND STORM DAMAGE RISK REDUCTION PROJECTS |
| RLP-198-000020726 | RLP-198-000020726 | Deliberative Process | 9/16/2007 | MSG | Montvai, Zoltan L HQ02 | Nee, Susan G HQ02<br>Vossen, Jean MVN<br>Lucyshyn, John HQ02 | RE: New Orleans PCA |
| RLP-198-000024509 | RLP-198-000024509 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | BLANCO KATHLEEN B | NEW ORLEANS AND VICINITY AND OTHER COASTAL LOUISIANA HURRICANE AND STORM DAMAGE RISK REDUCTION PROJECTS |
| RLP-198-000020733 | RLP-198-000020733 | Deliberative Process | 9/13/2007 | MSG | Montvai, Zoltan L HQ02 | Nee, Susan G HQ02<br>Huston, Kip R HQ02<br>Vossen, Jean MVN<br>Greer, Jennifer A HQ02 | FW: Garret Grave's Questions |
| RLP-198-000024002 | RLP-198-000024002 | Deliberative Process | 9/4/2007 | DOC | GRAVES GARRET | GREER JENNIFER A / HQ02 | $7.6B QUESTIONS |
| RLP-198-000020735 | RLP-198-000020735 | Deliberative Process | 9/12/2007 | MSG | Montvai, Zoltan L HQ02 | Vossen, Jean MVN | FW: New Orleans PCA |
| RLP-198-000024051 | RLP-198-000024051 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PCA APPROACH |
| RLP-198-000020818 | RLP-198-000020818 | Deliberative Process | 8/6/2007 | MSG | Montvai, Zoltan L HQ02 | Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Inkelas, Daniel HQ02<br>Pereira, Amy B HQ02<br>'Lamont, Doug Mr ASA(CW)'<br>Tornblom, Claudia L HQDA<br>Jensen, Jeffrey D HQ02<br>'Young, Anne M Ms OGC'<br>Vossen, Jean MVN<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Mugler, Mark W HQ02 | 4th Supp Fact Sheets - IHNC, PCCP, MRGO O&M and Vertical Settlement |
| RLP-198-000023961 | RLP-198-000023961 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| RLP-198-000023962 | RLP-198-000023962 | Deliberative Process | 8/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| RLP-198-000023963 | RLP-198-000023963 | Deliberative Process | 8/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| RLP-198-000023964 | RLP-198-000023964 | Deliberative Process | 8/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| RLP-198-000023965 | RLP-198-000023965 | Deliberative Process | 8/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| RLP-198-000020884 | RLP-198-000020884 | Deliberative Process | 6/10/2007 | MSG | Montvai, Zoltan L HQ02 | Durham-Aguilera, Karen L  MVN<br>Waters, Thomas W HQ02<br>Rogers, Michael B MVD<br>Vossen, Jean MVN<br>Meador, John A MVN<br>Smith, Jeffrey C COL LRDOR | RE: MVD RIT Weekly Sitrep 4 - 8 Jun 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000024185 | RLP-198-000024185 | Deliberative Process | XX/XX/XXXX | DOC | MVD | N/A | MVD COMMENTS ON THE FINAL DRAFT HPDC REPORT |
| RLP-198-000020897 | RLP-198-000020897 | Deliberative Process | 6/5/2007 | MSG | Montvai, Zoltan L HQ02 | Vossen, Jean MVN | FW: PDT Team - 5th Supp  90 Day - Congressional Report (SEC. 4303) |
| RLP-198-000024092 | RLP-198-000024092 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 5TH SUPPLEMENTAL" H.R. 2206 U.S. TROOP READINESS VETERANS' CARE KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT 2007" |
| RLP-198-000020939 | RLP-198-000020939 | Deliberative Process | 5/29/2007 | MSG | Montvai, Zoltan L HQ02 | Vossen, Jean MVN | FW: Riley Response to MRC |
| RLP-198-000024819 | RLP-198-000024819 | Deliberative Process | 4/25/2007 | PDF | MINSKY REYNOLD S / FIFTH LOUISIANA LEVEE DISTRICT BOARD OF COMMISSIONERS ; MAXWELL BARRY L / FIFTH LOUISIANA LEVEE DISTRICT BOARD OF COMMISSIONERS ; HILL SAM / FIFTH LOUISIANA LEVEE DISTRICT BOARD OF COMMISSIONERS ; MABRAY PAT / FIFTH LOUISIANA LEVEE DISTRICT BOARD OF COMMISSIONERS ; VARNER JACK / FIFTH LOUISIANA LEVEE DISTRICT BOARD OF COMMISSIONERS ; KELLY JAMES E / FIFTH LOUISIANA LEVEE DISTRICT BOARD OF COMMISSIONERS ; SCHNEIDER FREDERICK H / FIFTH LOUISIANA LEVEE DISTRICT BOARD OF COMMISSIONERS ; WILLSON MORRIS / FIFTH LOUISIANA LEVEE DISTRICT BOARD OF COMMISSIONERS | RILEY DON T / DEPARTMENT OF ARMY CREAR ROBERT / MISSISSIPPI VALLEY DIVISION BLANCO KATHLEEN / STATE OF LOUISIANA VESAY ANTHONEY / USACE VITTER DAVID LANDRIEU MARY ALEXANDER RODNEY JINDAL BOBBY JEFFERSON WILLIAM MELANCON CHARLIE BAKER RICHARD BOUSTANY CHARLES | MAINTENANCE STANDARDS AND GUIDELINES NON-FEDERAL FLOOD CONTROL PROJECTS |
| RLP-198-000024820 | RLP-198-000024820 | Deliberative Process | 4/27/2007 | PDF | NIMROD PETER / BOARD OF MISSISSIPPI LEVEE COMMISSIONERS | RILEY DON T / USACE CREAR ROBERT / MISSISSIPPI VALLEY DIVISION VESAY ANTHONY / USACE BARBOUR HALEY COCHRAN THAD LOTT TRENT THOMPSON BENNIE WICKER ROGER PICKERING CHIP TAYLOR GENE ANGEL SAM / MISSISSIPPI RIVER COMMISSION JAMES R D / MISSISSIPPI RIVER COMMISSION SMITH CLIFFORD / MISSISSIPPI RIVER COMMISSION GRUGETT GEORGE / MISSISSIPPI VALLEY FLOOD CONTROL ASSOCIATION MORGAN CHIP / DELTA COUNCIL / MISSISSIPPI LEVEE BOARD COMMISSIONERS | LEVEE OWNER'S MANUAL - VEGETATION FREE ZONE - 15' CLEAR WIDTH REQUIREMENT ON LEVEES FEMA - FIRM MAP - NEW ZZZZZZONE XZZZZZ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000024821 | RLP-198-000024821 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / U.S. ARMY | NIMROD PETER / BOARD OF MISSISSIPPI LEVEE COMMISSIONERS CREAR ROBERT / MISSISSIPPI VALLEY DIVISION VESAY ANTHONY / USACE BARBOUR HALEY COCHRAN THAD LOTT TRENT THOMPSON BENNIE WICKER ROGER PICKERING CHIP TAYLOR GENE ANGEL SAM / MISSISSIPPI RIVER COMMISSION JAMES R D / MISSISSIPPI RIVER COMMISSION SMITH CLIFFORD / MISSISSIPPI RIVER COMMISSION GRUGETT GEORGE / MISSISSIPPI VALLEY FLOOD CONTROL ASSOCIATION MORGAN CHIP / DELTA COUNCIL / MISSISSIPPI LEVEE BOARD COMMISSIONERS DHS FEMA | LETTER OF APRIL 25, 2007, REGARDING THE CORPS CONSIDERATION OF A POLICY FOR A 15 FOOT VEGETATION FREE ZONE |
| RLP-198-000024822 | RLP-198-000024822 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / U.S. ARMY | MINSKY REYNOLDS S / FIFTH LOUISIANA LEVEE DISTRICT BOARD OF COMMISSIONERS CREAR ROBERT / MISSISSIPPI VALLEY DIVISION BLANCO KATHLEEN / STATE OF LOUISIANA VESAY ANTHONY / USACE VITTER DAVID LANDRIEU MARY ALEXANDER RODNEY JINDAL BOBBY JEFFERSON WILLIAM MELANCON CHARLIE BAKER RICHARD BOUSTANY CHARLES DHS FEMA | LETTER OF APRIL 25, 2007, REGARDING THE CORPS CONSIDERATION OF A POLICY FOR A 15 FOOT VEGETATION FREE ZONE |
| RLP-198-000020948 | RLP-198-000020948 | Deliberative Process | 11/6/2007 | MSG | Lucyshyn, John HQ02 | Vossen, Jean MVN | FW: Stormproofing Agreement Jefferson Parish and DOTD comments 071102 |
| RLP-198-000024524 | RLP-198-000024524 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAPELLA THOMAS J / JEFFERSON PARISH ; ALIKHANI KAZEM / STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA FOR CONSTRUCTION OF THE PHASE 1 STORM PROOFING INTERIOR DRAINAGE PUMP STATIONS IN JEFFERSON PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000020971 | RLP-198-000020971 | Deliberative Process | 9/12/2007 | MSG | Lucyshyn, John HQ02 | Lucyshyn, John HQ02<br>Chewning, Brian MVD<br>Montvai, Zoltan L HQ02<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Inkelas, Daniel HQ02<br>Vossen, Jean MVN<br>Pereira, Amy B HQ02<br>'Young, Anne M Ms OGC' | RE: Final VTC Fact Sheet for Vertical Settlement and MRGO |
| RLP-198-000024727 | RLP-198-000024727 | Deliberative Process | 8/17/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| RLP-198-000020972 | RLP-198-000020972 | Deliberative Process | 9/12/2007 | MSG | Lucyshyn, John HQ02 | Chewning, Brian MVD<br>Montvai, Zoltan L HQ02<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Inkelas, Daniel HQ02<br>Vossen, Jean MVN<br>Lucyshyn, John HQ02<br>Pereira, Amy B HQ02<br>'Young, Anne M Ms OGC' | Final VTC Fact Sheet for Vertical Settlement and MRGO |
| RLP-198-000024735 | RLP-198-000024735 | Deliberative Process | 8/17/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| RLP-198-000024736 | RLP-198-000024736 | Deliberative Process | 8/17/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| RLP-198-000021229 | RLP-198-000021229 | Deliberative Process | 7/18/2007 | MSG | Greer, Judith Z MVN | Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Chewning, Brian MVD<br>Glorioso, Daryl G MVN<br>Vossen, Jean MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Kinsey, Mary V MVN<br>Hurst, Dana R COL LRH<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Watford, Edward R MVN<br>Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Wilson-Prater, Tawanda R MVN<br>Arnold, Dean MVN<br>Huston, Kip R HQ02 | St. Bernard Resolution, Stormproofing Reimbursement |
| RLP-198-000024712 | RLP-198-000024712 | Deliberative Process | 6/18/2007 | DOC | LTF VANA ; CG | SPEER ALFRED W | HOUSE CONCURRENT RESOLUTION NO. 176 FROM THE 2007 REGULAR SESSION OF THE LOUISIANA LEGISLATURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000025649 | RLP-198-000025649 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-198-000027240 | RLP-198-000027240 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | Attoneys Opinion - Plaquemines Parish/Hwy. 23 |
| RLP-198-000027409 | RLP-198-000027409 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY, INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC. ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-198-000025713 | RLP-198-000025713 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Barbier, Yvonne P MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN | FW: Corps Setback Project - Relocation of Copland |
| RLP-198-000027208 | RLP-198-000027208 | Attorney-Client; Attorney Work Product | 6/24/1991 | PDF | DES / WALDEMAR S. NELSON AND COMPANY INCORPORATED ; JCF / WALDEMAR S. NELSON AND COMPANY INCORPORATED ; HARIS BARTON W / WALDEMAR S. NELSON AND COMPANY INCORPORATED ; HEBERT N M / WALDEMAR S. NELSON AND COMPANY INCORPORATED ; / FREEPORT RESEARCH AND ENGINEERING COMPANY ; / FREEPORT SULPHUR CO ; HESTON L R ; PRADOS S ; MAF ; THOMAS L ; LRH ; BARRAS C A ; CHAUVIN W J ; BRYANT R G | N/A | PORT SULPHUR SHIPPING MAIN PASS TANKER UNLOADING RIVER DOCK MODIFICATIONS GENERAL ARRANGEMENT PLAN NO. 40031 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000025869 | RLP-198-000025869 | Deliberative Process | 4/20/2006 | MSG | Brennan, Michael A MVN | Brooks, Robert L MVN<br>Vossen, Jean MVN<br>Wagner, Kevin G MVN<br>Jaeger, John J LRH | RE: SEED REQUEST FOR INFO 4-19-06.doc |
| RLP-198-000027886 | RLP-198-000027886 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| RLP-198-000025871 | RLP-198-000025871 | Deliberative Process | 4/20/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Brooks, Robert L MVN<br>Vossen, Jean MVN<br>Brennan, Michael A MVN<br>Wagner, Kevin G MVN<br>Jaeger, John J LRH | RE: SEED REQUEST FOR INFO 4-19-06.doc |
| RLP-198-000027922 | RLP-198-000027922 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| RLP-198-000026023 | RLP-198-000026023 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN | RE: HTRW RE |
| RLP-198-000026251 | RLP-198-000026251 | Attorney-Client; Attorney Work Product | 10/25/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| RLP-198-000026024 | RLP-198-000026024 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Vossen, Jean MVN | Gonski, Mark H MVN | FW: HTRW RE |
| RLP-198-000026258 | RLP-198-000026258 | Attorney-Client; Attorney Work Product | 10/25/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| RLP-198-000026127 | RLP-198-000026127 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Kilroy, Maurya MVN | Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Barbier, Yvonne P MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Commandeering for Levee Enlargement |
| RLP-198-000026576 | RLP-198-000026576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | AMENDMENT TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000000055 | SLP-007-000000055 | Deliberative Process | 11/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Documents Posted for Review on FTP |
| SLP-007-000000169 | SLP-007-000000169 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| SLP-007-000000170 | SLP-007-000000170 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000000061 | SLP-007-000000061 | Deliberative Process | 11/16/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Executive Summary for Review |
| SLP-007-000000134 | SLP-007-000000134 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |
| SLP-007-000000064 | SLP-007-000000064 | Deliberative Process | 11/19/2007 | MSG | Stutts, D Van MVN | 'Thorborg, H.W.M. (Hedwig)' | FW: LACPR Executive Summary for Review |
| SLP-007-000000131 | SLP-007-000000131 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |
| SLP-007-000000068 | SLP-007-000000068 | Deliberative Process | 11/19/2007 | MSG | Stutts, D Van MVN | 'Ledden, M. van (Mathijs)' 'Burgess, T. (Tim)' | FW: LACPR Executive Summary for Review |
| SLP-007-000000161 | SLP-007-000000161 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |
| SLP-007-000000258 | SLP-007-000000258 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Stutts, D Van MVN | Ruppert, Timothy M MVN | FW: |
| SLP-007-000000848 | SLP-007-000000848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS | N/A | ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2006 (ENROLLED AS AGREED TO OR PASSED BY BOTH HOUSE AND SENATE) H.R.2419 |
| SLP-007-000000386 | SLP-007-000000386 | Deliberative Process | 11/14/2005 | MSG | Stutts, D Van MVN | Ward, Jim O MVD | RE: Revised HPS Draft Report |
| SLP-007-000000778 | SLP-007-000000778 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| SLP-007-000000532 | SLP-007-000000532 | Deliberative Process | 1/27/2006 | MSG | Stutts, D Van MVN | Dupuy, Michael B MVN | FW: SLHPR PGM |
| SLP-007-000001067 | SLP-007-000001067 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/MVD | COMMANDER/MVD | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION POLICY GUIDANCE MEMORANDOM |
| SLP-007-000000534 | SLP-007-000000534 | Deliberative Process | 1/27/2006 | MSG | Stutts, D Van MVN | Deloach, Pamela A MVN Hote, Janis M MVN Thibodeaux, Burnell J MVN Grieshaber, John B MVN Baumy, Walter O MVN | FW: SLHPR PGM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000001108 | SLP-007-000001108 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/MVD | COMMANDER/MVD | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION POLICY GUIDANCE MEMORANDOM |
| SLP-007-000001443 | SLP-007-000001443 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN Alexander, Danielle D MVN-Contractor Arnold, Dean MVN Ashley, John A MVN Bacuta, George C MVN Bill Ciders Bill Feazel Billy Marchal Bob Ivarson Bob Turner Brian Ohri Ebersole, Bruce A ERDC-CHL-MS Capt. Frank Paskewich Cherrie Felder Chris Andry Chris Merkl Clyde Martin Barre, Clyde J MVN Daryl Glorioso (Other Fax) Dauenhauer, Rob M MVN David Flotte David Miller Davis, Sandra L MVK Deborah Keller Dennis.Kamber@arcadis-us.com Derek Boese (dekboese@pbsj.com) dhoag@xcelsi.com Donald Ator Doug Blakemore Duplantier, Bobby MVN Elmer, Ronald R MVN Entwisle, Richard C MVN | IHNC Partnering Meeting |
| SLP-007-000005462 | SLP-007-000005462 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| SLP-007-000005463 | SLP-007-000005463 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000001504 | SLP-007-000001504 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| SLP-007-000005794 | SLP-007-000005794 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| SLP-007-000001672 | SLP-007-000001672 | Deliberative Process | 9/27/2007 | MSG | Dupuy, Michael B MVN | Gonski, Mark H MVN<br>Bonura, Darryl C MVN<br>Waugaman, Craig B MVN<br>O'Cain, Keith J MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Britsch, Louis D MVN<br>Chiu, Shung K MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Deloach, Pamela A MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Terranova, Jake A MVN | MRGO-3D Final Report |
| SLP-007-000005571 | SLP-007-000005571 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000005573 | SLP-007-000005573 | Deliberative Process | 09/XX/2007 | PDF | N/A / MVN ; MICKAL SEAN / ; HAWES SUZANNE / ; MILLER GREGORY / ; BROUSSARD RICHARD / ; DAIGLE MICHELLE / MRGO ; DEMARCAY GARY / ; HAAB MARK / ; OCAIN KEITH / ; PEREZ ANDREW / ; RADFORD RICHARD / ; GATEWOOD RICHARD / HTRW ; MANN JOSEPH / ; MINTON ANGELA / ; BOYCE MAYELY / ; NORTHEY ROBERT / ; MEIS NICHOLAS | LAWRENCE ROB / EPA, REGION VI - OFF. OF PLANNING AND COORD. DUCOTE GREGORY P / INTERAGENCY AFFAIRS - LADNR HARRIS DOROTHY S / STATE CONSERVATIONIST - NRCS ZIMMERER GARY / FEMA - REGION VI, FEDERAL CENTER BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BREAUX PAM / SHPO, DEPT. OF CULTURE RECREATION AND TOURISM GRIGGS THOMAS / LA DEQ PERMITS DIVISION / PER-REGC HARTMAN RICHARD D / NMFS - HABITAT CONSERVATION DIVISION LSU BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE PROWELL DOROTHY / AUDOBON SOCIETY- BATON ROUGE LEBLANC ALTON D / CHITIMACHA TRIBE PONCHO LOVELIN / COUSHATTA TRIBE N/A / DHH-OPH-CTR N/A / ENVIRONMENTAL ENGINEERING SERVICES-SEWAGE TRIPP JAMES T / ENVIRONMENTAL DEFENSE FUND OUCHLEY KEITH / LA NATURE | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000001782 | SLP-007-000001782 | Deliberative Process | 9/13/2007 | MSG | Gillespie, Jason MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | RE: Updated 9/13/07 Dr. Checks Distribution List |
| SLP-007-000005138 | SLP-007-000005138 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | ITR COMMENTS |
| SLP-007-000005139 | SLP-007-000005139 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | OPEN COMMENT EVALUATIONS |
| SLP-007-000001809 | SLP-007-000001809 | Deliberative Process | 9/10/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Stutts, D Van MVN<br>Blandford, Patrick N MVN-Contractor | FW: Updated Dr. Checks Distribution List |
| SLP-007-000005166 | SLP-007-000005166 | Deliberative Process | 9/10/2007 | PDF | N/A | N/A | ITR COMMENTS |
| SLP-007-000001811 | SLP-007-000001811 | Deliberative Process | 9/10/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Knuuti, Kevin ERDC-CHL-MS<br>Blandford, Patrick N MVN-Contractor<br>Stutts, D Van MVN | FW: Updated Dr. Checks Distribution List |
| SLP-007-000004823 | SLP-007-000004823 | Deliberative Process | 9/10/2007 | PDF | N/A | N/A | ITR COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000001818 | SLP-007-000001818 | Deliberative Process | 9/10/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | Updated Dr. Checks Distribution List |
| SLP-007-000005090 | SLP-007-000005090 | Deliberative Process | 9/10/2007 | PDF | N/A | N/A | ITR COMMENTS |
| SLP-007-000001832 | SLP-007-000001832 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Axtman, Timothy J MVN | Wallace, Frederick W MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Boyce, Mayely L MVN<br>Powell, Nancy J MVN<br>LeBlanc, Julie Z MVN<br>Hull, Falcolm E MVN | FW: e to ADCIRC FOIA request from Environmental Defense |
| SLP-007-000005019 | SLP-007-000005019 | Attorney-Client; Attorney Work Product | 8/17/2007 | MSG | Stutts, D Van MVN | Russo, Edmond J ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Donovan, Larry W MVN-Contractor<br>Naomi, Alfred C MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN | FW: USACE ITR Coastal Surge draft Report |
| SLP-007-000005020 | SLP-007-000005020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL DEFENSE FOIA REQUEST FOR RELEASE OF LACPR ADCIRC MODEL GRIDS AND SUPPORTING DATA. |
| SLP-007-000006653 | SLP-007-000006653 | Attorney-Client; Attorney Work Product | 8/15/2007 | PDF | / USACE ; MCANALLY WILLIAM ; GAMBUCCI THOMAS ; MCCORMICK JOHN ; HUBERTZ JON ; WINKELMAN JOHN ; SUHAYDA JOSEPH ; SLINN DON ; RICHARDSON JOHN ; BUTLER LEE ; GILBERT ROBERT ; CLARK F R ; FERACHI MELISSA V | N/A | USACE/FEMA SOUTHEAST LOUISIANA JOINT SURGE STUDY INDEPENDENT TECHNICAL REVIEW DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000001834 | SLP-007-000001834 | Deliberative Process | 9/4/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | RE: LACPR Parts I and II ITR |
| SLP-007-000005233 | SLP-007-000005233 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000002009 | SLP-007-000002009 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| SLP-007-000005408 | SLP-007-000005408 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |
| SLP-007-000002039 | SLP-007-000002039 | Deliberative Process | 8/6/2007 | MSG | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN<br>Cali, Peter R MVN-Contractor<br>Hassenboehler, Thomas G MVN-Contractor<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Grieshaber, John B MVN<br>Muenow, Shawn A MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |
| SLP-007-000006142 | SLP-007-000006142 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000002070 | SLP-007-000002070 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| SLP-007-000005099 | SLP-007-000005099 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| SLP-007-000002087 | SLP-007-000002087 | Deliberative Process | 8/1/2007 | MSG | Deloach, Pamela A MVN | Duplantier, Wayne A MVN<br>Binet, Jason A MVN<br>Stutts, D Van MVN | FW: Part I of LACPR Technical Report for Internal Review |
| SLP-007-000005002 | SLP-007-000005002 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| SLP-007-000002088 | SLP-007-000002088 | Deliberative Process | 8/1/2007 | MSG | Minton, Angela E MVN-Contractor | Knuuti, Kevin ERDC-CHL-MS<br>Wadsworth, Lisa D MVN-Contractor<br>Stutts, D Van MVN<br>Donovan, Larry W MVN-Contractor | FW: Part I of LACPR Technical Report for Internal Review |
| SLP-007-000004776 | SLP-007-000004776 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000003134 | SLP-007-000003134 | Deliberative Process | 3/23/2007 | MSG | Raymond Butler [rbutler@houston.rr.com] | Chapman, Jeremy J CPT MVN 'Bill Marchal' cmerkl@sbpg.net slfpae.president@ejld.com davidmiller@dotd.la.gov clydemartin@dotd.la.gov 'Pat Gallwey' mholzhalb@vesselalliance.com cherriefeld@aol.com carlton@saveourlake.org 'Keister, Robert LCDR' Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Towns, Cleveland C MVN-Contractor Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Kendrick, Richmond R MVN Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L NWD Cali, Peter R MVN-Contractor Stutts, D Van MVN Muenow, Shawn A MVN-Contractor Landry, Vic L MVN-Contractor Capt. Frank Paskewich Merritt Lane Spencer Murphy | Gulf Intracoastal Canal Association Comments on IHNC Hurricane Protection Partnering Team |
| SLP-007-000004186 | SLP-007-000004186 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | IMPACT OF IHNC LOCK ON THE STATE OF ALABAMA |
| SLP-007-000004187 | SLP-007-000004187 | Deliberative Process | XX/XX/2005 | XLS | / WATERBORNE COMMERCE STATISTICS CENTER | N/A | SHIPPING AND RECEIVING STATES FOR COMMODITIES MOVING THROUGH THE INNER HARBOR LOCK BY LPMS 1-DIGIT COMMODITY CODE |
| SLP-007-000003444 | SLP-007-000003444 | Attorney-Client; Attorney Work Product | 2/27/2007 | MSG | Spaht, Susan L MVN | Morgan, Julie T MVN Gibbs, Kathy MVN Bastian, David F MVN Broussard, Richard W MVN Hall, John W MVN Russo, Edmond J ERDC-CHL-MS Nester, Marlene I SAM Hawes, Suzanne R MVN Harris, Victor A MVN Hite, Kristen A MVN Glorioso, Daryl G MVN Northey, Robert D MVN Powell, Kimberly S MVN-Contractor Stutts, D Van MVN Christie, Lu MVN Miller, Gregory B MVN | Final Draft MRGO article for TFH Newsletter (UNCLASSIFIED) |
| SLP-007-000005981 | SLP-007-000005981 | Attorney-Client; Attorney Work Product | 2/26/2007 | DOC | N/A | N/A | MRGO ARTICLE FOR TFH NEWSLETTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-002-000001232 | TLP-002-000001232 | Deliberative Process | 8/7/2004 | MSG | James, Elaine B MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FW: FY 2005 Initial Budget Presentation (Resend) |
| TLP-002-000007471 | TLP-002-000007471 | Deliberative Process | XX/XX/2006 | XLS | / OFFICE OF COUNSEL ; / LOGISTICS OFFICE ; / EQUAL EMPLOYMENT OPPORTUNITY OFFICE ; / SAFETY & SECURITY OFFICE ; / INTERNAL REVIEW OFFICE ; / INFORMATION MANAGEMENT OFFICE ; / CONTRACTING OFFICE | N/A | FY 2005/2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS SUMMARY (RF60) |
| TLP-002-000007472 | TLP-002-000007472 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-002-000001233 | TLP-002-000001233 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FY 2005 Initial Budget Presentation (Resend) |
| TLP-002-000007485 | TLP-002-000007485 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-002-000001234 | TLP-002-000001234 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Benavides, Ada L MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>'Dicharry, Gerald J MVN'<br>'Doucet, Tanja J MVN'<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>'Fairless, Robert T MVN'<br>Ganious, Dianne A MVN | FY 2005 Initial Budget Presentation |
| TLP-002-000007495 | TLP-002-000007495 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-002-000001235 | TLP-002-000001235 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Benavides, Ada L MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dicharry, Gerald J MVN<br>Doucet, Tanja J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Fairless, Robert T MVN<br>Ganious, Dianne A MVN | FY 2005 Initial Budget Presentation |
| TLP-002-000007507 | TLP-002-000007507 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| TLP-002-000004040 | TLP-002-000004040 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| TLP-002-000009336 | TLP-002-000009336 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| TLP-002-000009337 | TLP-002-000009337 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-002-000004246 | TLP-002-000004246 | Attorney-Client; Attorney Work Product | 7/12/2006 | MSG | Hall, Joyce MVN | Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Black, Timothy MVN<br>Terrell, Bruce A MVN<br>Zammit, Charles R MVN<br>Frederick, Denise D MVN<br>Darby, Eileen M MVN<br>Cataldo, Ione M MVN<br>Barr, Jim MVN<br>Nelsen, JoAnn J MVN<br>Hall, Joyce MVN<br>Ulm, Judy B MVN<br>Smith, Keith L MVN<br>Michel, Pamela G MVN<br>Perkins, Patricia R MVN<br>Ridgeway, Randall H MVN<br>Campos, Robert MVN<br>Dykes, Robin O MVN<br>Woods, Sylvester MVN | CD's June 06 Claim Report |
| TLP-002-000009269 | TLP-002-000009269 | Attorney-Client; Attorney Work Product | 7/12/2006 | PDF | CONSTRUCTION DIVISION | N/A | ACTIVE CLAIM REPORT |
| TLP-009-000000306 | TLP-009-000000306 | Attorney-Client; Attorney Work Product | 8/30/2004 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Perkins, Patricia R MVN<br>Eisenmenger, Jameson L MVN<br>Rouse, Gayle E MVN<br>Marlborough, Dwayne A MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED-00-010, Atchafalaya Basin Levees, Levees West of Berwick, Wax Lake Outlet East Levee Enlargement, St. Mary Parish, LA |
| TLP-009-000009677 | TLP-009-000009677 | Attorney-Client; Attorney Work Product | 8/30/2004 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL ATCHAFALAYA BASIN LEVEES, LEVEES WEST OF BERWICK, WAX LAKE OUTLET EAST LEVEE ENLARGEMENT, ST. MARY PARISH, LA ED-00-010 |
| TLP-009-000000465 | TLP-009-000000465 | Attorney-Client; Attorney Work Product | 12/9/2003 | MSG | Black, Timothy D MVN | Enclade, Sheila W MVN<br>Perkins, Patricia R MVN<br>Rouse, Gayle E MVN | FW: Mississippi River Levees, Atchafalaya Levee District, Hohen Solms to Modeste Concrete Slope Pavement, Item M-185.0-R to M-179.0-R, B/L Sta. 5730+00 to Sta. 6000+00, Ascension Parish, LA; ED98-017;  W912P8-04-B-0014 |
| TLP-009-000010094 | TLP-009-000010094 | Attorney-Client; Attorney Work Product | 12/8/2003 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL NUNEZ C | MEMORANDUM FOR: OFFICE OF COUNSEL MISSISSIPPI RIVER LEVEES, ATCHAFALAYA LEVEE DISTRICT, HOHEN SOLMS TO MODESTE CONCRETE SLOPE PAVEMENT, ITEM M-185.0-R TO M-179.0-R, B/L STA. 5730+00 TO STA. 6000+00. ASCENSION PARISH, LOUISIANA |
| TLP-009-000001359 | TLP-009-000001359 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Rouse, Gayle E MVN | Wallace, Frederick W MVN | RE: FPI FOIA Request |
| TLP-009-000011045 | TLP-009-000011045 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / USACE NEW ORLEANS DISTRICT | N/A | CONTRACT AWARD EMERGENCY PROCUREMENT - PURCHASE OF TEMPORARY (INTERIM) PUMPS FOR THREE OUTFALL CANALS IN NEW ORLEANS, LA |
| TLP-009-000011046 | TLP-009-000011046 | Attorney-Client; Attorney Work Product | 2/15/2006 | PDF | / USACE, CONTRACTING DIVISION ; CEMVN-CT | / SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000011047 | TLP-009-000011047 | Attorney-Client; Attorney Work Product | 3/16/2006 | PDF | / USACE, CONTRACTING DIVISION | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000011048 | TLP-009-000011048 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / USACE, CONTRACTING DIVISION ; CEMVN-CT | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000011049 | TLP-009-000011049 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / USACE, CONTRACTING DIVISION ; CEMVN-CT | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000011050 | TLP-009-000011050 | Attorney-Client; Attorney Work Product | 5/6/2006 | PDF | NICHOLAS CYNTHIA A / USACE, CONTRACTING DIVISION ;  / CEMVN-CT | SPINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000011051 | TLP-009-000011051 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / USACE, CONTRACTING DIVISION ; CEMVN-CT ; / UNITED STATES OF AMERICA ; NICHOLAS CYNTHIA A ; / USACE FINANCE CENTER ; / GSA FAR | SPRINGER JOHN / MWI CORPORATION | STANDARD FORM 33 SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-06-R-0089 |
| TLP-009-000001504 | TLP-009-000001504 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Anderson, Elois L MVN | Diane Taylor Elva Bourda Frederick Pitts Gayle Rouse James Wright Julie Jackson Patricia Forbess Sally Leingang Sandra Green Sheila Enclade Thelma Craig Timothy Black Trichelle Mayfield Yvonne Earls | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| TLP-009-000012379 | TLP-009-000012379 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| TLP-009-000012380 | TLP-009-000012380 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| TLP-009-000012381 | TLP-009-000012381 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| TLP-009-000020742 | TLP-009-000020742 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| TLP-009-000004420 | TLP-009-000004420 | Deliberative Process | 8/25/2006 | MSG | williammeiners@bellsouth.net | Rouse, Gayle E MVN | Re: Draft Letter to MWI reference issues 06-C-0089 |
| TLP-009-000012743 | TLP-009-000012743 | Deliberative Process | 8/25/2006 | DOC | NICHOLAS CYNTHIA A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / MWI CORPORATION | CONTRACT NUMBER W912P8-06-C-0089, EMERGENCY PROCUREMENT - PURCHASE OF TEMPORARY (INTERIM) PUMPS FOR THREE OUTFALL CANALS IN NEW ORLEANS, LOUISIANA |
| TLP-009-000004708 | TLP-009-000004708 | Attorney-Client; Attorney Work Product | 7/28/2006 | MSG | Andry, Aiden P MVN | Rouse, Gayle E MVN | RE: ED 06-015; Baptiste Collette, Maint. Dredg, Bar Channel #06-2, C/L Sta 300+00 to 518+00, Plaquemines Parish, LA |
| TLP-009-000012491 | TLP-009-000012491 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Clement, Scott A MVN Broussard, Richard W MVN Hester, Ulysses D MVN Foret, William A MVN | ED 06-015; Baptiste Collette, Maint. Dredg, Bar Channel #06-2, C/L Sta 300+00 to 518+00, Plaquemines Parish, LA |
| TLP-009-000020743 | TLP-009-000020743 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | BAPTISTE COLLETTE, MAINTENANCE DREDGING, BAR CHANNEL #06-2, C/L STA. 300+00 TO C/L STA. 518+00, PLAQUEMINES PARISH, LOUISIANA |
| TLP-009-000004811 | TLP-009-000004811 | Attorney-Client; Attorney Work Product | 12/5/2007 | MSG | Nicholas, Cindy A MVN | Rouse, Gayle E MVN Cataldo, Ione M MVN Phillips, Paulette S MVN | FW: CERES ENVIRONMENTAL SERVICES GAO PROTEST B-310902; CONTRACT W912P8-07-R-0103 |
| TLP-009-000015470 | TLP-009-000015470 | Attorney-Client; Attorney Work Product | 11/29/2007 | PDF | CEMVN-CT ; / USACE ; GSA | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 0002 |
| TLP-009-000015471 | TLP-009-000015471 | Attorney-Client; Attorney Work Product | 11/19/2007 | PDF | CEMVN-CT ; / USACE ; GSA | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 0001 |
| TLP-009-000015472 | TLP-009-000015472 | Attorney-Client; Attorney Work Product | 10/26/2007 | PDF | / MVN ; CEMVN-CT | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD INTAKE CANAL FROM DWYER ROAD PUMPING STATION TO ST. CHARLES CANAL ORLEANS PARISH, LA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-07-R-0103 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000004812 | TLP-009-000004812 | Attorney-Client; Attorney Work Product | 12/5/2007 | MSG | Meiners, Bill G MVN | Nicholas, Cindy A MVN<br>Cataldo, Ione M MVN<br>Rouse, Gayle E MVN<br>Almerico, Judith E MVN | FW: CERES ENVIRONMENTAL SERVICES GAO PROTEST B-310902; CONTRACT W912P8-07-R-0103 |
| TLP-009-000015419 | TLP-009-000015419 | Attorney-Client; Attorney Work Product | 11/29/2007 | PDF | CEMVN-CT ; / USACE ; GSA | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 0002 |
| TLP-009-000015420 | TLP-009-000015420 | Attorney-Client; Attorney Work Product | 11/19/2007 | PDF | CEMVN-CT ; / USACE ; GSA | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 0001 |
| TLP-009-000015421 | TLP-009-000015421 | Attorney-Client; Attorney Work Product | 10/26/2007 | PDF | / MVN ; CEMVN-CT | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD INTAKE CANAL FROM DWYER ROAD PUMPING STATION TO ST. CHARLES CANAL ORLEANS PARISH, LA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-07-R-0103 |
| TLP-009-000004901 | TLP-009-000004901 | Attorney-Client; Attorney Work Product | 11/21/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Phillips, Paulette S MVN<br>Rouse, Gayle E MVN<br>Wright, Thomas W MVN<br>Hester, Ulysses D MVN<br>Kramer, Christina A MVN | ED-08-067; WBV -14a.1, HPP, Wego to Harvey Canal, Harvey Canal Levee, 2nd Enlargement |
| TLP-009-000019403 | TLP-009-000019403 | Attorney-Client; Attorney Work Product | 11/21/2007 | DOC | BAUMY WALTER O ; CEMVN-ED-S | / OFFICE OF COUNSEL ANDRY/2713 | MEMORANDUM FOR: OFFICE OF COUNSEL WBV -14A.1, WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA HURRICANE PROTECTION PROJECT, WESTWEGO TO HARVEY CANAL, HARVEY CANAL LEVEE, SECOND ENLARGEMENT, JEFFERSON PARISH, LOUISIANA |
| TLP-009-000005226 | TLP-009-000005226 | Attorney-Client; Attorney Work Product | 10/14/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Phillips, Paulette S MVN<br>Rouse, Gayle E MVN<br>Thurmond, Danny L MVN<br>Hester, Ulysses D MVN<br>Petitbon, John B MVN | ED 06-145;  WBV 17b.1, Lake Cataouatche Levee Enlargement, Station 160+00 to Hwy 90 |
| TLP-009-000019408 | TLP-009-000019408 | Attorney-Client; Attorney Work Product | 10/14/2007 | DOC | BAUMY WALTER O ; CEMVN-ED-S | / OFFICE OF COUNSEL ANDRY/2713 | MEMORANDUM FOR: OFFICE OF COUNSEL WBV 17B. 1, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, STATION 160+00 TO HIGHWAY 90 |
| TLP-009-000005330 | TLP-009-000005330 | Attorney-Client; Attorney Work Product | 9/28/2007 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Phillips, Paulette S MVN<br>Rouse, Gayle E MVN<br>Duhe, Jennifer F MVN<br>Hester, Ulysses D MVN<br>Monnerjahn, Christopher J MVN | ED 00-021; West of Algiers Levee Enlargement, Belle Chase Hwy. to Hero Cutoff |
| TLP-009-000019540 | TLP-009-000019540 | Attorney-Client; Attorney Work Product | 9/28/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-S | ANDRY<br>/ OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL WEST OF ALGIERS LEVEE ENLARGEMENT, BELLE CHASE HWY. TO HERO CUTOFF ED 00-021 |
| TLP-009-000005502 | TLP-009-000005502 | Deliberative Process | 9/11/2007 | MSG | Enclade, Sheila W MVN | Scholl, Renee S MVN<br>Nord, Beth P MVN<br>Quillens, Lydia A MVN<br>Rouse, Gayle E MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN | FW: Atch Basin, GIWW and Misc Projects #4-2006 |
| TLP-009-000015992 | TLP-009-000015992 | Deliberative Process | 9/13/2007 | DOC | CEMVN-OD-T ; CLARK K C ; SCHOLL / OD-T ; CLARK / OD-T ; NORD / OD-D ; TERRELL / CD | / CONTRACTING DIVISION<br>LAO<br>CD-QM<br>NORD / OD-D<br>ED-C | MEMORANDUM FOR: CHIEF, CONTRACTING DIVISION ATCHAFALAYA BASIN, GULF INTRACOASTAL WATERWAY (GIWW) AND MISCELLANEOUS PROJECTS CUTTERHEAD DREDGE RENTAL NO. 4-2006, SOLICITATION NO. W912P8-06-B-0045. OM-06-068 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000006845 | TLP-009-000006845 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Frederick, Denise D MVN | Levins, William P MVS<br>Klingemann, Amy L MVS<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Roth, Stephan C MVK<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Meiners, Bill G MVN | FW: McBride FOIA Recommendations (UNCLASSIFIED) |
| TLP-009-000018855 | TLP-009-000018855 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | N/A | N/A | COMMUNICATIONS RECOMMENDATIONS, RE FOIA REQUEST OF MATT MCBRIDE |
| TLP-009-000006848 | TLP-009-000006848 | Deliberative Process | 1/22/2007 | MSG | Frederick, Denise D MVN | Harris, Victor A MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Coghlan, Lisa A SAM<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Floro, Paul MVN- Contractor<br>Spaht, Susan PA4 MVN<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVK<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Meiners, Bill G MVN | RE: Commo plan for McBride FOIA request (UNCLASSIFIED) |
| TLP-009-000019133 | TLP-009-000019133 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMUNICATIONS PLAN RELEASE OF FREEDOM OF INFORMATION ACT REQUEST TO MATT MCBRIDE |
| TLP-009-000007665 | TLP-009-000007665 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Rouse, Gayle E MVN | Smith, Keith L MVN | FW: 04-C-0051 |
| TLP-009-000019365 | TLP-009-000019365 | Attorney-Client; Attorney Work Product | 8/18/2004 | PDF | / USACE CONTRACTING DIVISION ; GELE KELLY M ; / UNITED STATES OF AMERICA ; / GSA FAR | / MIKE HOOKS INC | STANDARD FORM 1442 SOLICITATION, OFFER AND AWARD (CONSTRUCTION, ALTERNATION, OR REPAIR) SOLICITATION NO. W912P8-04-B-0017-0002 |
| TLP-009-000019373 | TLP-009-000019373 | Attorney-Client; Attorney Work Product | 8/25/2004 | PDF | GELE KELLY M / CEMVN-CT *AU | / MIKE HOOKS INC | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-04-C-0051 |
| TLP-009-000019374 | TLP-009-000019374 | Attorney-Client; Attorney Work Product | 9/22/2004 | PDF | / UNITED STATES OF AMERICA ; / USACE, CONTRACTING DIVISION ; GELE KELLY M ; / OIRM | / MIKE HOOKS INC | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00003 |
| TLP-009-000019375 | TLP-009-000019375 | Attorney-Client; Attorney Work Product | 10/18/2004 | PDF | / USACE, CONTRACTING DIVISION ; CEMVN-CT ; / UNITED STATES OF AMERICA ; GELE KELLY M ; / GSA FAR ; / OIRM | / MIKE HOOKS INC | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00004 |
| TLP-009-000019376 | TLP-009-000019376 | Attorney-Client; Attorney Work Product | 8/25/2004 | PDF | GELE KELLY M / USACE CT *AU | / MIKE HOOKS INC | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-04-C-0051 |
| TLP-009-000019377 | TLP-009-000019377 | Attorney-Client; Attorney Work Product | 12/28/2004 | PDF | / USACE, CONTRACTING DIVISION ; CEMVN-CT ; / UNITED STATES OF AMERICA ; GELE KELLY M ; / GSA FAR ; / OIRM | / MIKE HOOKS INC | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00007 |
| TLP-009-000007667 | TLP-009-000007667 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Rouse, Gayle E MVN | Wallace, Frederick W MVN | 04-C-0051 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000019571 | TLP-009-000019571 | Attorney-Client; Attorney Work Product | 8/18/2004 | PDF | / USACE CONTRACTING DIVISION ; GELE KELLY M ; / UNITED STATES OF AMERICA ; / GSA FAR | / MIKE HOOKS INC | STANDARD FORM 1442 SOLICITATION, OFFER AND AWARD (CONSTRUCTION, ALTERNATION, OR REPAIR) SOLICITATION NO. W912P8-04-B-0017-0002 |
| TLP-009-000019572 | TLP-009-000019572 | Attorney-Client; Attorney Work Product | 8/25/2004 | PDF | GELE KELLY M / CEMVN-CT *AU | / MIKE HOOKS INC | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-04-C-0051 |
| TLP-009-000019573 | TLP-009-000019573 | Attorney-Client; Attorney Work Product | 9/22/2004 | PDF | / UNITED STATES OF AMERICA ; / USACE, CONTRACTING DIVISION ; GELE KELLY M ; / GSA FAR ; / OIRM | / MIKE HOOKS INC | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00003 |
| TLP-009-000019574 | TLP-009-000019574 | Attorney-Client; Attorney Work Product | 10/18/2004 | PDF | / USACE, CONTRACTING DIVISION ; CEMVN-CT ; / UNITED STATES OF AMERICA ; GELE KELLY M ; / GSA FAR ; / OIRM | / MIKE HOOKS INC | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00004 |
| TLP-009-000019575 | TLP-009-000019575 | Attorney-Client; Attorney Work Product | 8/25/2004 | PDF | GELE KELLY M / USACE CT *AU | / MIKE HOOKS INC | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-04-C-0051 |
| TLP-009-000019577 | TLP-009-000019577 | Attorney-Client; Attorney Work Product | 12/28/2004 | PDF | / USACE, CONTRACTING DIVISION ; CEMVN-CT ; / UNITED STATES OF AMERICA ; GELE KELLY M ; / GSA FAR ; / OIRM | / MIKE HOOKS INC | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00007 |
| TLP-009-000007999 | TLP-009-000007999 | Deliberative Process | 7/24/2007 | MSG | Rouse, Gayle E MVN | Meiners, Bill G MVN | W912P8-07-R-0085  SELA FORENSICS IDIQ |
| TLP-009-000017166 | TLP-009-000017166 | Deliberative Process | 7/24/2007 | PDF | / USACE ; CEMVN-CT ; GSA | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0085 |
| TLP-009-000009030 | TLP-009-000009030 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Rouse, Gayle E MVN | Meiners, Bill G MVN Frederick, Denise D MVN Nicholas, Cindy A MVN StGermain, James J MVN | Draft Letter in response to letter from MWI |
| TLP-009-000018096 | TLP-009-000018096 | Attorney-Client; Attorney Work Product | 9/27/2006 | DOC | NICHOLAS CYNTHIA A / MVN | / MWI CORPORATION | CONTRACT NUMBER W912P8-06-C-0089, EMERGENCY PROCUREMENT - PURCHASE OF TEMPORARY (INTERIM) PUMPS FOR THREE OUTFALL CANALS IN NEW ORLEANS, LOUISIANA |
| TLP-009-000009068 | TLP-009-000009068 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Rouse, Gayle E MVN | Meiners, Bill G MVN Frederick, Denise D MVN StGermain, James J MVN Nicholas, Cindy A MVN | Revised P00017 for testing 06-C-0089 MWI |
| TLP-009-000018606 | TLP-009-000018606 | Attorney-Client; Attorney Work Product | 9/20/2006 | PDF | / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000009070 | TLP-009-000009070 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Rouse, Gayle E MVN | Meiners, Bill G MVN Frederick, Denise D MVN Nicholas, Cindy A MVN StGermain, James J MVN | Draft modification and letter for MWI 06-C-0089 Testing procedures |
| TLP-009-000018672 | TLP-009-000018672 | Attorney-Client; Attorney Work Product | 8/25/2006 | DOC | NICHOLAS CYNTHIA A / MVN | / MWI CORPORATION | CONTRACT NUMBER W912P8-06-C-0089, EMERGENCY PROCUREMENT - PURCHASE OF TEMPORARY (INTERIM) PUMPS FOR THREE OUTFALL CANALS IN NEW ORLEANS, LOUISIANA |
| TLP-009-000018673 | TLP-009-000018673 | Attorney-Client; Attorney Work Product | 9/20/2006 | PDF | / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000009085 | TLP-009-000009085 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Rouse, Gayle E MVN | Meiners, Bill G MVN Frederick, Denise D MVN | FW: Draft Letter to MWI reference the hydraulic oil spill |
| TLP-009-000019019 | TLP-009-000019019 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| TLP-009-000019020 | TLP-009-000019020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| TLP-009-000019021 | TLP-009-000019021 | Attorney-Client; Attorney Work Product | 8/28/2006 | DOC | NICHOLAS CYNTHIA A / MVN | / MWI CORPORATION | CONTRACT NUMBER W912P8-06-C-0089, EMERGENCY PROCUREMENT - PURCHASE OF TEMPORARY (INTERIM) PUMPS FOR THREE OUTFALL CANALS IN NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000019022 | TLP-009-000019022 | Attorney-Client; Attorney Work Product | 9/18/2006 | DOC | WALKER THOMAS J / USACE | N/A | MEMORANDUM FOR RECORD CONTRACT: W912P8-06-C-0089 HYDRAULIC OIL SPILL AT ORLEANS AVENUE INTERIM CLOSURE STRUCTURE |
| TLP-009-000019023 | TLP-009-000019023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REGARDING LEAKING OF HYDRAULIC FLUID |
| TLP-009-000019024 | TLP-009-000019024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| TLP-009-000019025 | TLP-009-000019025 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| TLP-009-000009087 | TLP-009-000009087 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Rouse, Gayle E MVN | Marchiafava, Randy J MVN Enclade, Kenneth SBA Foley, Edward C MVN | 06-R-0215  A-E $90M Design Support Services, Multidisciplinary and Construction Management |
| TLP-009-000019864 | TLP-009-000019864 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | ZAMMIT CHARLES R ; CEMVN-CT-W | / SELECTION BOARD MEMBERS | MEMORANDUM FOR SELECTION BOARD MEMBERS SUBMISSION OF SF330'S FOR W912P8-06-R-0215; IDIQ GENERAL DESIGN SUPPORT SERVICES, MULTIDISCIPLINARY SERVICES, AND CONSTRUCTION MANAGEMENT SERVICES PRIMARILY WITHIN THE LIMITS OF THE NEW ORLEANS DISTRICT |
| TLP-009-000019865 | TLP-009-000019865 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEFINITE DELIVERY INDEFINITE QUANTITY CONTRACT (S) |
| TLP-009-000009097 | TLP-009-000009097 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Rouse, Gayle E MVN | Meiners, Bill G MVN | RE: 06-R-0215  $90M A-E IDIQ  Small business Set-Aside |
| TLP-009-000015890 | TLP-009-000015890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEFINITE DELIVERY INDEFINITE QUANTITY CONTRACT (S) |
| TLP-009-000009144 | TLP-009-000009144 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Rouse, Gayle E MVN | Frederick, Denise D MVN Meiners, Bill G MVN Nicholas, Cindy A MVN StGermain, James J MVN | Draft Cure Letter for 06-C-0089 MWI Pumps |
| TLP-009-000015564 | TLP-009-000015564 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | NICHOLAS CYNTHIA A / MVN | ELLER / MWI CORPORATION | CURE NOTICE FOR W912P8-06-C-0089, EMERGENCY PROCUREMENT FOR TEMPORARY PUMPS AT THREE OUTFALL CANALS, ORLEANS PARISH, LA |
| TLP-009-000009168 | TLP-009-000009168 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Rouse, Gayle E MVN | Meiners, Bill G MVN Nicholas, Cindy A MVN | Draft letter in response to letter dated 1 Sep 06 |
| TLP-009-000015757 | TLP-009-000015757 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | NICHOLAS CYNTHIA A / MVN | / MWI CORPORATION | CONTRACT NUMBER W912P8-06-C-0089, EMERGENCY PROCUREMENT - PURCHASE OF TEMPORARY (INTERIM) PUMPS FOR THREE OUTFALL CANALS IN NEW ORLEANS, LOUISIANA |
| TLP-009-000009228 | TLP-009-000009228 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Rouse, Gayle E MVN | Meiners, Bill G MVN | RE: MWI -  Contract Number W912P8-06-C-0089, Emergency Procurement ¿  Purchase of Temporary (Interim) Pumps for Three Outfall Canals in New Orleans, Louisiana |
| TLP-009-000016344 | TLP-009-000016344 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / USACE, CONTRACTING DIVISION ; CEMVN-CT ;  / UNITED STATES OF AMERICA ; NICHOLAS CYNTHIA A ;  / USACE FINANCE CENTER ;  / GSA FAR | SPRINGER JOHN / MWI CORPORATION | STANDARD FORM 33 SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-06-R-0089 |
| TLP-009-000009234 | TLP-009-000009234 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Rouse, Gayle E MVN | StGermain, James J MVN Nicholas, Cindy A MVN Frederick, Denise D MVN Kinsey, Mary V MVN williammeiners@bellsouth.net Meiners, Bill G MVN Schulz, Alan D MVN | Draft letter to MWI reference email from Jim St. Germain, 27 Aug 06 |
| TLP-009-000017200 | TLP-009-000017200 | Attorney-Client; Attorney Work Product | 8/28/2006 | DOC | NICHOLAS CYNTHIA A / MVN | / MWI CORPORATION | CONTRACT NUMBER W912P8-06-C-0089, EMERGENCY PROCUREMENT - PURCHASE OF TEMPORARY (INTERIM) PUMPS FOR THREE OUTFALL CANALS IN NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000009246 | TLP-009-000009246 | Attorney-Client; Attorney Work Product | 8/26/2006 | MSG | Rouse, Gayle E MVN | Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>williammeiners@bellsouth.net | Draft of Letter to MWI when we issue the modifications to the three outfall contractors. 06-C-0089 |
| TLP-009-000020112 | TLP-009-000020112 | Attorney-Client; Attorney Work Product | 8/26/2006 | DOC | NICHOLAS CYNTHIA A / MVN | / MWI CORPORATION | CONTRACT NUMBER W912P8-06-C-0089, EMERGENCY PROCUREMENT - PURCHASE OF TEMPORARY (INTERIM) PUMPS FOR THREE OUTFALL CANALS IN NEW ORLEANS, LOUISIANA |
| TLP-009-000009251 | TLP-009-000009251 | Deliberative Process | 8/25/2006 | MSG | Rouse, Gayle E MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>williammeiners@bellsouth.net | FW: Draft Letter to MWI reference issues 06-C-0089 |
| TLP-009-000015711 | TLP-009-000015711 | Deliberative Process | 8/25/2006 | DOC | NICHOLAS CYNTHIA A / MVN | / MWI CORPORATION | CONTRACT NUMBER W912P8-06-C-0089, EMERGENCY PROCUREMENT - PURCHASE OF TEMPORARY (INTERIM) PUMPS FOR THREE OUTFALL CANALS IN NEW ORLEANS, LOUISIANA |
| TLP-009-000015712 | TLP-009-000015712 | Deliberative Process | 8/25/2006 | DOC | NICHOLAS CYNTHIA A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / MWI CORPORATION | CONTRACT NUMBER W912P8-06-C-0089, EMERGENCY PROCUREMENT - PURCHASE OF TEMPORARY (INTERIM) PUMPS FOR THREE OUTFALL CANALS IN NEW ORLEANS, LOUISIANA |
| TLP-009-000009422 | TLP-009-000009422 | Attorney-Client; Attorney Work Product | 7/28/2006 | MSG | Rouse, Gayle E MVN | Buras, Phyllis M MVN | FW: ED 06-015; Baptiste Collette, Maint. Dredg, Bar Channel #06-2, C/L Sta 300+00 to 518+00, Plaquemines Parish, LA |
| TLP-009-000018610 | TLP-009-000018610 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | BAUMY WALTER O ; CEMVN-ED-GM ANDRY | / OFFICE OF COUNSEL | BAPTISTE COLLETTE, MAINTENANCE DREDGING, BAR CHANNEL #06-2, C/L STA. 300+00 TO C/L STA. 518+00, PLAQUEMINES PARISH, LOUISIANA |
| TLP-010-000000587 | TLP-010-000000587 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| TLP-010-000005916 | TLP-010-000005916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000005917 | TLP-010-000005917 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| TLP-010-000000602 | TLP-010-000000602 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| TLP-010-000005667 | TLP-010-000005667 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000005668 | TLP-010-000005668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| TLP-010-000005669 | TLP-010-000005669 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| TLP-010-000001240 | TLP-010-000001240 | Attorney-Client; Attorney Work Product | 5/11/2001 | MSG | Pecoul, Diane K MVN | Allen, Dianne MVN | FW: ED-01-076;  Simmesport Recreational Facility, Atchafalaya Basin Floodway System, Avoyelles Parish, Louisiana |
| TLP-010-000006424 | TLP-010-000006424 | Attorney-Client; Attorney Work Product | 5/9/2001 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL SIMMESPORT RECREATIONAL FACILITY, ATCHAFALAYA BASIN FLOODWAY SYSTEM, AVOYELLES PARISH, LOUISIANA ED-01-076 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000002344 | TLP-010-000002344 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Greenup, Rodney D MVN | DLL-MVN-DIST-A<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Dupuy, Michael B MVN<br>Falk, Tracy A MVN<br>Fogarty, John G MVN<br>Grego-Delgado, Noel MVN<br>Gutierrez, Judith Y MVN<br>Hingle, Pierre M MVN<br>Jolissaint, Donald E MVN<br>Lee, Pamela G MVN<br>Morton, John J MVN<br>Nicholas, Cindy A MVN<br>Patorno, Steven G MVN<br>Powell, Nancy J MVN<br>Purdom, Sandra G MVN Contractor<br>Rawson, Donald E MVN<br>Reeves, Gloria J MVN<br>Richarme, Sharon G MVN<br>Spraul, Michelle A MVN<br>Urban, Donna M MVN<br>Wingate, Mark R MVN<br>Allen, Dianne MVN<br>Axtman, Timothy J MVN<br>Beck, Gerald T MVN Contractor<br>Browning, Gay B MVN<br>Carr, Connie R MVN<br>Conravey, Steve E MVN<br>Duplantier, Bobby MVN<br>Harris, Tina MVN<br>Herr, Brett H MVN<br>Hughes, Eric A MVN | Weekly P2 Status Report |
| TLP-010-000008776 | TLP-010-000008776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PHASE 1 - DEPLOYMENT MILESTONES |
| TLP-010-000003623 | TLP-010-000003623 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Wallace, Frederick W MVN | Allen, Dianne MVN | FOIA Request from Wimberly |
| TLP-010-000009352 | TLP-010-000009352 | Attorney-Client; Attorney Work Product | 3/15/2006 | PDF | WIMBERLY GERARD E / MCGLINCHEY STAFFORD, PLLC | / MVN<br>CEMVN-OC | FREEDOM OF INFORMATION ACT REQUEST |
| TLP-010-000004206 | TLP-010-000004206 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Buras, Phyllis M MVN | Barr, Jim MVN<br>Zammit, Charles R MVN<br>Sanderson, Gerald R MVN<br>Welty, Brenda D MVN<br>Camburn, Henry L MVN<br>Nicholas, Cindy A MVN<br>Allen, Dianne MVN<br>Enclade, Sheila W MVN<br>Taylor, Diane G MVN<br>Kulick, Jane B MVN<br>Cataldo, Ione M MVN<br>Gele, Kelly M MVN<br>McCurdy, Shannon L MVN | RE: Collective Bargaining Agreements and the Service Contract Act |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000006148 | TLP-010-000006148 | Attorney-Client; Attorney Work Product | 6/30/2005 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE CECC-C | HUNTSVILLE ENGINEERING AND SUPPORT CENTER CEHNC-OC GREAT LAKES & OHIO RIVER DIVISION CELRD-OC GREAT LAKES REGIONAL CELRD-OC BUFFALO DISTRICT CELRB-OC CHICAGO DISTRICT CELRC-OC DETROIT DISTRICT CELRE-OC HUNTINGTON DISTRICT CELRE-OC LOUISVILLE DISTRICT CELRL-OC NASHVILLE DISTRICT CELRN-OC PITTSBURGH DISTRICT CELRP-OC MISSISSIPPI VALLEY DIVISION CEMVD-OC MEMPHIS DISTRICT CEMVM-OC NEW ORLEANS DISTRICT CEMVN-OC ROCK ISLAND DISTRICT CEMVR-OC ST. LOUIS DISTRICT CEMVS-OC ST. PAUL DISTRICT CEMVP-OC VICKSBURG DISTRICT CEMVK-OC NORTHWESTERN DIVISION CENWD-OC MISSOURI RIVER REGIONAL HEADQUARTERS CENWD-OC KANSAS CITY DISTRICT CENWK-OC OMAHA DISTRICT CENWO-OC PORTLAND DISTRICT CENWP-OC SEATTLE DISTRICT CENWS-OC WALLA WALLA DISTRICT CENWW-OC NORTH ATLANTIC DIVISION CENAD-OC | MEMORANDUM FOR USACE LABOR ADVISORS COLLECTIVE BARGAINING AGREEMENTS AND THE SERVICE CONTRACT ACT |
| TLP-010-000011320 | TLP-010-000011320 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Black, Timothy MVN | Johnson, Richard R MVD Meiners, Bill G MVN Allen, Dianne MVN | Draft SSSEB Documents for ACI |
| TLP-010-000023901 | TLP-010-000023901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLACK TIMOTHY D / MVN ; JOHNSON RICHARD R / MVN | N/A | W912P8-07-R-0101 ACI DEBRIS MANAGEMENT SERVICES COMPETITIVE RANGE DETERMINATION NEW ORLEANS DISTRICT US ARMY CORPS OF ENGINEERS |
| TLP-010-000023902 | TLP-010-000023902 | Attorney-Client; Attorney Work Product | 7/26/2007 | DOC | N/A | N/A | CONSENSUS MEETING 7/26/07 |
| TLP-010-000023903 | TLP-010-000023903 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | N/A | N/A | CONSENSUS MEETING 7/31/07 |
| TLP-010-000023904 | TLP-010-000023904 | Attorney-Client; Attorney Work Product | 8/1/2007 | DOC | N/A | N/A | CONSENSUS MEETING 8/1/07 |
| TLP-010-000023905 | TLP-010-000023905 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLACK TIMOTHY D / USACE | N/A | W912P8-07-R-0101 ACI DEBRIS MANAGEMENT SERVICES SOURCE SELECTION EVALUATION BOARD INITIAL EVALUATION REPORT |
| TLP-010-000011374 | TLP-010-000011374 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Black, Timothy MVN | Allen, Dianne MVN | FW: FOIA request |
| TLP-010-000023787 | TLP-010-000023787 | Attorney-Client; Attorney Work Product | 8/8/2007 | DOC | BURDEAU CAIN | / MVN | FREEDOM OF INFORMATION ACT REQUEST |
| TLP-010-000011423 | TLP-010-000011423 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Blood, Debra H MVN | Black, Timothy MVN Allen, Dianne MVN | FW: TOD Solicitation for IDIQ  7-31-07 - Jan's FINAL Draft |
| TLP-010-000021946 | TLP-010-000021946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE SERVICES NEEDED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000021947 | TLP-010-000021947 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO ; CEMVN-OC ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA AREAS 1, 2 AND 3 NEW ORLEANS DISTRICT PROJECTS |
| TLP-010-000011924 | TLP-010-000011924 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Yarbrough, Susan L HQ02 | Black, Timothy MVN Allen, Dianne MVN | RE: Acq Plan |
| TLP-010-000024126 | TLP-010-000024126 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEFENSE PRIORITIES AND ALLOCATIONS SYSTEM PROGRAM |
| TLP-010-000011951 | TLP-010-000011951 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Black, Timothy MVN | Yarbrough, Susan L HQ02 Allen, Dianne MVN | RE: Acq Plan |
| TLP-010-000024457 | TLP-010-000024457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | ACQUISITION PLAN FOR THE ADVANCE CONTRACTING INITIATIVE FOR DEBRIS MANAGEMENT SERVICES MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS |
| TLP-010-000012222 | TLP-010-000012222 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Wallace, Frederick W MVN | Allen, Dianne MVN Nicholas, Cindy A MVN | This is a re-send   FOIA Request from Coastal Environments, Inc. |
| TLP-010-000025474 | TLP-010-000025474 | Attorney-Client; Attorney Work Product | 4/18/2007 | PDF | CASTILLE GEORGE / COASTAL ENVIRONMENTS, INC. | / MVN | FREEDOM OF INFORMATION ACT REQUEST |
| TLP-010-000012359 | TLP-010-000012359 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Wallace, Frederick W MVN | Allen, Dianne MVN Nicholas, Cindy A MVN Honore, Melissia A MVN | FOIA Request from Coastal Environments, Inc. |
| TLP-010-000027179 | TLP-010-000027179 | Attorney-Client; Attorney Work Product | 4/18/2007 | PDF | CASTILLE GEORGE / COASTAL ENVIRONMENTS, INC. | / MVN | FREEDOM OF INFORMATION ACT REQUEST |
| TLP-010-000012514 | TLP-010-000012514 | Attorney-Client; Attorney Work Product | 4/5/2007 | MSG | Black, Timothy MVN | Yarbrough, Susan L HQ02 Allen, Dianne MVN Pereira, Amy B HQ02 Baldwin, Robin A HQ02 | RE: ACI Debris ASSP Revision 9.2 (UNCLASSIFIED) |
| TLP-010-000024036 | TLP-010-000024036 | Attorney-Client; Attorney Work Product | 4/5/2007 | DOC | N/A | N/A | ACQUISITION STRATEGY ADVANCE CONTRACTING INITIATIVE (ACI) DEBRIS MANAGEMENT SERVICES |
| TLP-010-000012520 | TLP-010-000012520 | Attorney-Client; Attorney Work Product | 4/5/2007 | MSG | Yarbrough, Susan L HQ02 | Black, Timothy MVN Allen, Dianne MVN Pereira, Amy B HQ02 Baldwin, Robin A HQ02 | ACI Debris ASSP Revision 9.2 (UNCLASSIFIED) |
| TLP-010-000023760 | TLP-010-000023760 | Attorney-Client; Attorney Work Product | 4/5/2007 | DOC | N/A | N/A | ACQUISITION STRATEGY ADVANCE CONTRACTING INITIATIVE (ACI) DEBRIS MANAGEMENT SERVICES |
| TLP-010-000012525 | TLP-010-000012525 | Attorney-Client; Attorney Work Product | 4/5/2007 | MSG | Buras, Phyllis M MVN | Allen, Dianne MVN | FW: Emailing: FY06 Award Register |
| TLP-010-000023968 | TLP-010-000023968 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | CEMVN-CT-E | N/A | CEMVN-CT-E CONTRACT AWARD LOG 2006 |
| TLP-010-000013472 | TLP-010-000013472 | Deliberative Process | 12/14/2006 | MSG | Black, Timothy MVN | Johnson, Richard R MVD Peters, Robert E MVD Contractor Allen, Dianne MVN Morse, Thomas A SAM Garner, Jim L MVD | FW: Acquisition Strategy for ACI Debris Contracts (UNCLASSIFIED) |
| TLP-010-000022893 | TLP-010-000022893 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION STRATEGY ADVANCE CONTRACTING INITIATIVE (ACI) DEBRIS MANAGEMENT SERVICES |
| TLP-010-000022894 | TLP-010-000022894 | Deliberative Process | 1/25/2007 | PPT | / DEBRIS MANAGEMENT SERVICES | N/A | ACQUISITION STRATEGY REVIEW ADVANCE CONTRACTING INITIATIVE |
| TLP-010-000014868 | TLP-010-000014868 | Deliberative Process | 6/28/2006 | MSG | Joe Green | Allen, Dianne MVN | Projects |
| TLP-010-000020215 | TLP-010-000020215 | Deliberative Process | XX/XX/XXXX | PPT | / ICON CONSTRUCTION | N/A | TAILORED RAPID DELIVERY CONSTRUCTION SOLUTIONS DESIGN/BUILD SPECIALISTS SMALL DISADVANTAGED 8(A) |
| TLP-010-000020217 | TLP-010-000020217 | Deliberative Process | XX/XX/XXXX | DOC | BELL JAMES B / ICON CONSTRUCTION, INC ; AYERS LES / ICON CONSTRUCTION, INC ; GREEN JOE / ICON CONSTRUCTION, INC | N/A | REPORT ON MODULAR, PERMANENT MODULAR AND MODULAR RELOCATABLE BUILDINGS DETAILS |
| TLP-010-000014889 | TLP-010-000014889 | Attorney-Client; Attorney Work Product | 6/27/2006 | MSG | Buras, Phyllis M MVN | Allen, Dianne MVN Buras, Phyllis M MVN | FW: Wage Rate Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000020027 | TLP-010-000020027 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION C - SCOPE OF WORK NEW ORLEANS DISTRICT INDEFINITE QUANTITY CONTRACT FOR PROJECT MANAGEMENT AND PLANNING SERVICES |
| TLP-010-000020028 | TLP-010-000020028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | N/A | SECTION C - DESCRIPTION/SPECS/WORK STATEMENT NEW ORLEANS DISTRICT CORPS OF ENGINEERS PROFESSIONAL SERVICES FOR HUB-ZONE SET-ASIDE AND INDEFINITE DELIVERY, INDEFINITE QUANTITY (IDIQ) CONTRACT FOR ENVIRONMENTAL AND OTHER RELATED SERVICES |
| TLP-010-000014972 | TLP-010-000014972 | Attorney-Client; Attorney Work Product | 6/5/2006 | MSG | Wallace, Frederick W MVN | Allen, Dianne MVN | FOIA Request Re Mobile Engineering |
| TLP-010-000019063 | TLP-010-000019063 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | KATHURIA SANDEEP S / PILIERO, MAZZA & PARGAMENT, PLLC | / MVN CEMVN-OC | FREEDOM OF INFORMATION ACT REQUEST |
| TLP-010-000019064 | TLP-010-000019064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERFORMANCE REPORTS |
| TLP-010-000015523 | TLP-010-000015523 | Deliberative Process | 1/25/2006 | MSG | Hickman, Leo J SAM | Allen, Dianne MVN Shaw, Tracey E HNC Barney, Charlot A NWS | FW: AGC Items for FY 06 Meeting |
| TLP-010-000027950 | TLP-010-000027950 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | READ AHEAD/MEETING GUIDANCE 2006 ANNUAL MEETING MISSISSIPPI VALLEY BRANCH ASSOCIATED GENERAL CONTRACTORS |
| TLP-010-000027951 | TLP-010-000027951 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY BRANCH, AGC SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| TLP-010-000027952 | TLP-010-000027952 | Deliberative Process | 02/XX/2006 | DOC | N/A | CREAR BG BLEAKLEY ROGERS MIKE HITCHINGS DAN GAMBRELL STEPHEN WARD JIM KNIGHT SANDRA HANNON JIM WILBANKS RAYFORD BARTON CHARLES THOMAS CLARENCE JOHNSON RICHARD WAGENAAR RICHARD STARKEL MURRAY BREERWOOD GREG PODANY TOM TERRELL BRUCE GRIESHABER JOHN ACCARDO CHRIS SCHILLING FRED HUNTER ALAN FORET BILL EILTS TED BARR JAMES ZAMMIT CHARLES VESAY ANTHONY C HINES JIM/ENGINEERING DIVISION TURNER MICHAEL/DESIGN BRANCH FITZGERALD ROBERT H/CONSTRUCTION DIVISION VILLERET JERRY BLACK HENRY | CLARENCE MAIN WORKING FOLDER/AGC/CORPS ATTENDEES FOR 06 AGC MEETING |
| TLP-010-000027953 | TLP-010-000027953 | Deliberative Process | 1/21/2000 | PDF | N/A | N/A | PARTNERING AGREEMENT |
| TLP-010-000027954 | TLP-010-000027954 | Deliberative Process | 2/4/2005 | PDF | N/A | N/A | 2005 AGENDA ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000016797 | TLP-010-000016797 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Allen, Dianne MVN | Meiners, Bill G MVN Black, Timothy MVN | FW: Draft SSSEB Documents for ACI |
| TLP-010-000025865 | TLP-010-000025865 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLACK TIMOTHY D / MVN ; JOHNSON RICHARD R / MVN | N/A | W912P8-07-R-0101 ACI DEBRIS MANAGEMENT SERVICES COMPETITIVE RANGE DETERMINATION NEW ORLEANS DISTRICT US ARMY CORPS OF ENGINEERS |
| TLP-010-000025866 | TLP-010-000025866 | Attorney-Client; Attorney Work Product | 7/26/2007 | DOC | N/A | N/A | CONSENSUS MEETING 7/26/07 |
| TLP-010-000025867 | TLP-010-000025867 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | N/A | N/A | CONSENSUS MEETING 7/31/07 |
| TLP-010-000025868 | TLP-010-000025868 | Attorney-Client; Attorney Work Product | 8/1/2007 | DOC | N/A | N/A | CONSENSUS MEETING 8/1/07 |
| TLP-010-000025869 | TLP-010-000025869 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLACK TIMOTHY D / USACE | N/A | W912P8-07-R-0101 ACI DEBRIS MANAGEMENT SERVICES SOURCE SELECTION EVALUATION BOARD INITIAL EVALUATION REPORT |
| TLP-010-000016841 | TLP-010-000016841 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Allen, Dianne MVN | Allen, Dianne MVN | FW: FOIA request |
| TLP-010-000020764 | TLP-010-000020764 | Attorney-Client; Attorney Work Product | 8/8/2007 | DOC | BURDEAU CAIN | / MVN | FREEDOM OF INFORMATION ACT REQUEST |
| TLP-010-000016842 | TLP-010-000016842 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Allen, Dianne MVN | Wallace, Frederick W MVN Black, Timothy MVN | FW: FOIA request |
| TLP-010-000020790 | TLP-010-000020790 | Attorney-Client; Attorney Work Product | 8/8/2007 | DOC | BURDEAU CAIN | / MVN | FREEDOM OF INFORMATION ACT REQUEST |
| TLP-010-000016847 | TLP-010-000016847 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Allen, Dianne MVN | Camburn, Henry L MVN | FW: TOD Solicitation for IDIQ  7-31-07 - Jan's FINAL Draft |
| TLP-010-000020465 | TLP-010-000020465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE SERVICES NEEDED |
| TLP-010-000020466 | TLP-010-000020466 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO ; CEMVN-OC ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA AREAS 1, 2 AND 3 NEW ORLEANS DISTRICT PROJECTS |
| TLP-010-000016848 | TLP-010-000016848 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Allen, Dianne MVN | Camburn, Henry L MVN | FW: TOD Solicitation for IDIQ  7-31-07 - Jan's FINAL Draft |
| TLP-010-000020517 | TLP-010-000020517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE SERVICES NEEDED |
| TLP-010-000020518 | TLP-010-000020518 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO ; CEMVN-OC ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA AREAS 1, 2 AND 3 NEW ORLEANS DISTRICT PROJECTS |
| TLP-010-000016873 | TLP-010-000016873 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Allen, Dianne MVN | Camburn, Henry L MVN | FW: TOD Solicitation for IDIQ  7-31-07 - Jan's FINAL Draft |
| TLP-010-000020579 | TLP-010-000020579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE SERVICES NEEDED |
| TLP-010-000020581 | TLP-010-000020581 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO ; CEMVN-OC ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA AREAS 1, 2 AND 3 NEW ORLEANS DISTRICT PROJECTS |
| TLP-010-000016884 | TLP-010-000016884 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Allen, Dianne MVN | Dyer, David R MVN | RE: Working records for scanning |
| TLP-010-000024085 | TLP-010-000024085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ACTIVE FILES FOR SCANNING |
| TLP-010-000017056 | TLP-010-000017056 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Allen, Dianne MVN | Meiners, Bill G MVN Black, Timothy MVN | ACI Debris Solicitations |
| TLP-010-000020048 | TLP-010-000020048 | Attorney-Client; Attorney Work Product | 6/23/2007 | PDF | / GSA ; CBMVN-CT ; / USACE CONTRACTING DIVISION | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0100 |
| TLP-010-000020049 | TLP-010-000020049 | Attorney-Client; Attorney Work Product | 6/23/2007 | PDF | / USACE ; CBMVN-CT ; / UNITED STATES OF AMERICA | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0101 |
| TLP-010-000017314 | TLP-010-000017314 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Allen, Dianne MVN | Barr, Jim MVN | FW: FOIA Request from Coastal Environments, Inc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000019057 | TLP-010-000019057 | Attorney-Client; Attorney Work Product | 4/18/2007 | PDF | CASTILLE GEORGE / COASTAL ENVIRONMENTS, INC. | / MVN | FREEDOM OF INFORMATION ACT REQUEST |
| TLP-010-000017887 | TLP-010-000017887 | Attorney-Client; Attorney Work Product | 12/3/2006 | MSG | Allen, Dianne MVN | Frederick, Denise D MVN Barr, Jim MVN Black, Timothy MVN Payne, Deirdre J NAN02 Wallace, Frederick W MVN Bradley, Kathleen A MVN | RE: Info Request:  Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| TLP-010-000019663 | TLP-010-000019663 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | DREDGING CONTRACTS, FY00 THRU FY06 |
| TLP-013-000001653 | TLP-013-000001653 | Attorney-Client; Attorney Work Product | 5/23/2007 | MSG | Meiners, Bill G MVN | Camburn, Henry L MVN | scope of work |
| TLP-013-000008651 | TLP-013-000008651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK |
| TLP-013-000003520 | TLP-013-000003520 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Blood, Debra H MVN | Camburn, Henry L MVN Gutierrez, Judith Y MVN | FW: TOD Solicitation for IDIQ  7-31-07 - Jan's FINAL Draft |
| TLP-013-000010097 | TLP-013-000010097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE SERVICES NEEDED |
| TLP-013-000010098 | TLP-013-000010098 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO ; CEMVN-OC ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA AREAS 1, 2 AND 3 NEW ORLEANS DISTRICT PROJECTS |
| TLP-013-000003521 | TLP-013-000003521 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Allen, Dianne MVN | Camburn, Henry L MVN | FW: TOD Solicitation for IDIQ  7-31-07 - Jan's FINAL Draft |
| TLP-013-000010103 | TLP-013-000010103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE SERVICES NEEDED |
| TLP-013-000010104 | TLP-013-000010104 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO ; CEMVN-OC ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA AREAS 1, 2 AND 3 NEW ORLEANS DISTRICT PROJECTS |
| TLP-013-000003522 | TLP-013-000003522 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Allen, Dianne MVN | Camburn, Henry L MVN | FW: TOD Solicitation for IDIQ  7-31-07 - Jan's FINAL Draft |
| TLP-013-000010114 | TLP-013-000010114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE SERVICES NEEDED |
| TLP-013-000010116 | TLP-013-000010116 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO ; CEMVN-OC ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA AREAS 1, 2 AND 3 NEW ORLEANS DISTRICT PROJECTS |
| TLP-013-000003523 | TLP-013-000003523 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Allen, Dianne MVN | Camburn, Henry L MVN | FW: TOD Solicitation for IDIQ  7-31-07 - Jan's FINAL Draft |
| TLP-013-000010141 | TLP-013-000010141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE SERVICES NEEDED |
| TLP-013-000010142 | TLP-013-000010142 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO ; CEMVN-OC ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA AREAS 1, 2 AND 3 NEW ORLEANS DISTRICT PROJECTS |
| TLP-013-000003526 | TLP-013-000003526 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Blood, Debra H MVN | Camburn, Henry L MVN Sutton, Jan E MVN | FW: TOD Solicitation for IDIQ  7-31-07 - Jan's FINAL Draft |
| TLP-013-000010333 | TLP-013-000010333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE SERVICES NEEDED |
| TLP-013-000010335 | TLP-013-000010335 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO ; CEMVN-OC ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA AREAS 1, 2 AND 3 NEW ORLEANS DISTRICT PROJECTS |
| TLP-013-000010912 | TLP-013-000010912 | Attorney-Client; Attorney Work Product | 8/20/2003 | MSG | Camburn, Henry L MVN | Meiners, Bill G MVN Camburn, Henry L MVN | FW: Department of the Army Letterhead |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000021220 | TLP-013-000021220 | Attorney-Client; Attorney Work Product | 8/20/2003 | DOC | BAKER ROSALIND M / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TRIPPS AL / CRESCENT GUARDIAN INC. | DACW29-03-C-0040 CONTRACT DEFICIENCIES |
| TLP-013-000010913 | TLP-013-000010913 | Attorney-Client; Attorney Work Product | 8/20/2003 | MSG | Baker, Rosalind M MVN | Camburn, Henry L MVN | Department of the Army Letterhead |
| TLP-013-000021230 | TLP-013-000021230 | Attorney-Client; Attorney Work Product | 8/20/2003 | DOC | BAKER ROSALIND M / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TRIPPS AL / CRESCENT GUARDIAN INC. | DACW29-03-C-0040 CONTRACT DEFICIENCIES |
| TLP-013-000010915 | TLP-013-000010915 | Attorney-Client; Attorney Work Product | 8/19/2003 | MSG | Meiners, Bill G MVN | Camburn, Henry L MVN Baker, Rosalind M MVN | FW: Department of the Army Letterhead |
| TLP-013-000017290 | TLP-013-000017290 | Attorney-Client; Attorney Work Product | 8/19/2003 | DOC | BAKER ROSALIND M / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TRIPPS AL / CRESCENT GUARDIAN INC. GUIDRY / SMALL BUSINESS OFFICE | DACW29-03-C-0040 DEFICIENT PERFORMANCE |
| TLP-013-000010917 | TLP-013-000010917 | Attorney-Client; Attorney Work Product | 8/18/2003 | MSG | Schulz, Alan D MVN | Meiners, Bill G MVN Camburn, Henry L MVN Baker, Rosalind M MVN Frederick, Bill J MVD Frederick, Denise D MVN Florent, Randy D MVN | FW: Department of the Army Letterhead |
| TLP-013-000017391 | TLP-013-000017391 | Attorney-Client; Attorney Work Product | 8/18/2003 | DOC | BAKER ROSALIND M / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TRIPPS AL / CRESCENT GUARDIAN INC. GUIDRY / SMALL BUSINESS OFFICE | DACW29-03-C-0040 DEFICIENT PERFORMANCE |
| TLP-013-000010983 | TLP-013-000010983 | Attorney-Client; Attorney Work Product | 3/11/2005 | MSG | Baker, Rosalind M MVN | Camburn, Henry L MVN Taylor, Gene MVN Meiners, Bill G MVN | FW: DACW29-03-C-0040 |
| TLP-013-000017898 | TLP-013-000017898 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | PIERRE MARIAN H | BAKER ROSALIND / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DACW29-03-C-0040 |
| TLP-013-000012107 | TLP-013-000012107 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Tilden, Audrey A MVN | Charles Zammit Cindy Nicholas Dianne Pecoul Jim Barr Nancy Tullis Anna Penna Diane Taylor Eileen Darby Gerald Sanderson Henry Camburn Kelly Gele Patricia Perkins Rosalind Baker Desiree Schellinger Dianne Allen Keith Smith Paulette Phillips | FW: Weekly P2 Status Report |
| TLP-013-000020229 | TLP-013-000020229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PHASE 1 - DEPLOYMENT MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000012271 | TLP-013-000012271 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Buras, Phyllis M MVN | Barr, Jim MVN<br>Zammit, Charles R MVN<br>Sanderson, Gerald R MVN<br>Welty, Brenda D MVN<br>Camburn, Henry L MVN<br>Nicholas, Cindy A MVN<br>Allen, Dianne MVN<br>Enclade, Sheila W MVN<br>Taylor, Diane G MVN<br>Kulick, Jane B MVN<br>Cataldo, Ione M MVN<br>Gele, Kelly M MVN<br>McCurdy, Shannon L MVN | RE: Collective Bargaining Agreements and the Service Contract Act |
| TLP-013-000019313 | TLP-013-000019313 | Attorney-Client; Attorney Work Product | 6/30/2005 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE CECC-C | HUNTSVILLE ENGINEERING AND SUPPORT CENTER CEHNC-OC<br>GREAT LAKES & OHIO RIVER DIVISION CELRD-OC<br>GREAT LAKES REGIONAL CELRD-OC<br>BUFFALO DISTRICT CELRB-OC<br>CHICAGO DISTRICT CELRC-OC<br>DETROIT DISTRICT CELRE-OC<br>HUNTINGTON DISTRICT CELRE-OC<br>LOUISVILLE DISTRICT CELRL-OC<br>NASHVILLE DISTRICT CELRN-OC<br>PITTSBURGH DISTRICT CELRP-OC<br>MISSISSIPPI VALLEY DIVISION CEMVD-OC<br>MEMPHIS DISTRICT CEMVM-OC<br>NEW ORLEANS DISTRICT CEMVN-OC<br>ROCK ISLAND DISTRICT CEMVR-OC<br>ST. LOUIS DISTRICT CEMVS-OC<br>ST. PAUL DISTRICT CEMVP-OC<br>VICKSBURG DISTRICT CEMVK-OC<br>NORTHWESTERN DIVISION CENWD-OC<br>MISSOURI RIVER REGIONAL HEADQUARTERS CENWD-OC<br>KANSAS CITY DISTRICT CENWK-OC<br>OMAHA DISTRICT CENWO-OC<br>PORTLAND DISTRICT CENWP-OC<br>SEATTLE DISTRICT CENWS-OC<br>WALLA WALLA DISTRICT CENWW-OC<br>NORTH ATLANTIC DIVISION CENAD-OC | MEMORANDUM FOR USACE LABOR ADVISORS COLLECTIVE BARGAINING AGREEMENTS AND THE SERVICE CONTRACT ACT |
| TLP-013-000012850 | TLP-013-000012850 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Baker, Rosalind M MVN | Daigle, Michelle C MVN<br>Camburn, Henry L MVN<br>Theophile, Kim M MVN<br>Dietrich, Kirk E MVN<br>Clark, Karl J MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Lowe, Michael H MVN<br>Barr, Jim MVN | RE: Salvage Contract conversation with Navy |
| TLP-013-000020380 | TLP-013-000020380 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Dickson, Jackie | Baker, Rosalind M MVN | RE: BOAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000021748 | TLP-013-000021748 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | BLAKE MICHELLE / U.S. COAST GUARD | / ENVIRONMENTAL HEALTH & SAFETY CONSULTING INC | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER: DTCG84-02-A-800120 |
| TLP-013-000021749 | TLP-013-000021749 | Attorney-Client; Attorney Work Product | 10/27/2004 | DOC | BLAKE MICHELLE / US COAST GUARD ; CARLINE WALLACE | / DIAMOND SERVICES CORP | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER: DTCG84-03-A-800131 |
| TLP-013-000021750 | TLP-013-000021750 | Attorney-Client; Attorney Work Product | 11/14/2004 | DOC | CALHOUN JAMES W ; BLAKE MICHELLE / U.S. COAST GUARD | / BISSO MARINE COMPANY, INC | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER HSCG84-04-A-800134 |
| TLP-013-000021751 | TLP-013-000021751 | Attorney-Client; Attorney Work Product | 9/15/2004 | DOC | BLAKE MICHELLE M / U.S. COAST GUARD ; THOMPSON SHAW | / OIL MOP, LLC | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER HSCG84-04-A-800135 |
| TLP-013-000021752 | TLP-013-000021752 | Attorney-Client; Attorney Work Product | 9/28/2004 | DOC | THIBODEAUX BARRY J ; BLAKE MICHELLE / U.S. COAST GUARD | / UNITED STATES ENVIRONMENTAL SERVICES, L.L.C. | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER HSCG84-04-A-800137 |
| TLP-013-000021753 | TLP-013-000021753 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | BLAKE MICHELLE / U.S. COAST GUARD ; HARING PERG | / OIL RECOVERY COMPANY, INC. | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER HSCG84-04-A-800141 |
| TLP-013-000021754 | TLP-013-000021754 | Attorney-Client; Attorney Work Product | 3/18/2005 | DOC | BLAKE MICHELLE / U.S. COAST GUARD | / BERTUCCI INDUSTRIAL SERVICES, INC | MLCLANT EMERGENCY RESPONSE BASIC ORDERING AGREEMENT ENCLOSED BOA NUMBER: HSCG84-04-A-800142 |
| TLP-013-000012853 | TLP-013-000012853 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Baker, Rosalind M MVN | Daigle, Michelle C MVN Dietrich, Kirk E MVN Lowe, Michael H MVN Camburn, Henry L MVN Theophile, Kim M MVN Baker, Rosalind M MVN Meiners, Bill G MVN | No Cost Settlement Agreement--Bisso |
| TLP-013-000020392 | TLP-013-000020392 | Attorney-Client; Attorney Work Product | 3/30/2005 | PDF | CEMVN-CT ;  / USACE ; GSA | PATTERSON CHUCK / BISSO MARINE CO INC | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00001 |
| TLP-013-000012956 | TLP-013-000012956 | Deliberative Process | 6/8/2005 | MSG | Deren, Angela MVN | Camburn, Henry L MVN | FW: Sea Turtle training meeting summary |
| TLP-013-000019844 | TLP-013-000019844 | Deliberative Process | 4/6/2005 | DOC | SINGH YOJNA | SINGH YOJNA CREEF ED DEREN ANGELA BAKER ROSE MEINERS BILL | NOTE TO FILE SEA TURTLE TRAINING |
| ULP-006-000004090 | ULP-006-000004090 | Deliberative Process | 8/3/2001 | MSG | Hall, John W MVN | Campos, Robert MVN Duarte, Francisco M MVN Sellers, Clyde H SAD Lewis, William C MVN Walker, Deanna E MVN LaFleur, Robert W MVN Maples, Michael A MVN Lefort, Lane J MVN Napolitano, Elena M MVN Dutton, Rea M MVN Rosamano, Marco A MVN Addison, James D MVN Hughes, Eric A MVN Jackson, Terri S Morgan, Julie T MVN Padalewski, Amanda E MVN Williams, Shanell MVN | Atchafalaya Media Advisory & Fact Sheet |
| ULP-006-000016918 | ULP-006-000016918 | Deliberative Process | 8/3/2001 | DOC | N/A | N/A | CORPS ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT TO BE RECOGNIZED WEDNESDAY BY SIERRA CLUB, DNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-006-000007628 | ULP-006-000007628 | Deliberative Process | 8/6/2001 | MSG | Maples, Michael A MVN | Mayberry, Nancy E MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Lefort, Lane J MVN | FW: Atchafalaya Media Advisory & Fact Sheet |
| ULP-006-000017240 | ULP-006-000017240 | Deliberative Process | 8/3/2001 | DOC | N/A | N/A | CORPS ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT TO BE RECOGNIZED WEDNESDAY BY SIERRA CLUB, DNR |
| ULP-007-000000674 | ULP-007-000000674 | Attorney-Client; Attorney Work Product | 7/12/2004 | MSG | Maples, Michael A MVN | Maples, Michael A MVN | MEO FW: IM/IT Competition - MEO Team Appointment Letters |
| ULP-007-000011123 | ULP-007-000011123 | Attorney-Client; Attorney Work Product | 12/XX/2003 | PDF | / USACE ; CESS ; / U.S. OFFICE OF GOVERNMENT ETHICS | N/A | MEMORANDUM FOR AGENCY TENDER OFFICIAL MOST EFFICIENT ORGANIZATION TEAM MEMBER DESIGNATION |
| ULP-007-000011124 | ULP-007-000011124 | Attorney-Client; Attorney Work Product | 6/15/2004 | PDF | COAKLEY STEPHEN / USACE ; CESS | N/A | MEMORANDUM FOR MOST EFFICIENT ORGANIZATION TEAM DESIGNATION |
| ULP-007-000000681 | ULP-007-000000681 | Attorney-Client; Attorney Work Product | 7/12/2004 | MSG | Maples, Michael A MVN | Maples, Michael A MVN | MEO FW: USACE MEO Team |
| ULP-007-000011184 | ULP-007-000011184 | Attorney-Client; Attorney Work Product | 4/28/2004 | DOC | POWERS KENNETH R ; CECC-ZB | A-76 PERFORMANCE WORK STATEMENT TEAMS<br>MOST EFFECTIVE ORGANIZATION TEAMS | MEMORANDUM FOR MEMBERS OF A-76 PERFORMANCE WORK STATEMENT (PWS) TEAMS AND MOST EFFECTIVE ORGANIZATION (MEO) TEAMS POST-EMPLOYMENT RESTRICTIONS |
| ULP-007-000000682 | ULP-007-000000682 | Attorney-Client; Attorney Work Product | 7/12/2004 | MSG | Maples, Michael A MVN | Maples, Michael A MVN | MEO FW: USACE MEO Team |
| ULP-007-000011195 | ULP-007-000011195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NON-CLOSURE OF PROPRIETARY OR SOURCE SELECTION INFORMATION COMPETITIVE SOURCING |
| ULP-007-000000694 | ULP-007-000000694 | Attorney-Client; Attorney Work Product | 7/13/2004 | MSG | Maples, Michael A MVN | Bludsaw, Thomas L MVN | FW: MEO FW: IM/IT Competition - MEO Team Appointment Letters |
| ULP-007-000011286 | ULP-007-000011286 | Attorney-Client; Attorney Work Product | 12/XX/2003 | PDF | / USACE ; CESS ; / U.S. OFFICE OF GOVERNMENT ETHICS | N/A | MEMORANDUM FOR AGENCY TENDER OFFICIAL MOST EFFICIENT ORGANIZATION TEAM MEMBER DESIGNATION |
| ULP-007-000011287 | ULP-007-000011287 | Attorney-Client; Attorney Work Product | 6/15/2004 | PDF | COAKLEY STEPHEN / USACE ; CESS | N/A | MEMORANDUM FOR MOST EFFICIENT ORGANIZATION TEAM DESIGNATION |
| ULP-007-000001130 | ULP-007-000001130 | Attorney-Client; Attorney Work Product | 5/15/2001 | MSG | Frichter, Judith L MVN | Maples, Michael A MVN<br>Brandon, Jan J MVN<br>Lachney, Fred D MVN<br>Sullen, Marilyn O MVN | FW: Sec. 508 of Rehabilitation Act--IT Accessibility |
| ULP-007-000011636 | ULP-007-000011636 | Attorney-Client; Attorney Work Product | 1/17/2001 | MSG | Waller, Jim MVD | Arnold, Edwin J BG MVD<br>Clapp, Frederick L COL MVD<br>Basham, Donald L MVD<br>Carr, Louis C MVD<br>Broadway, Page C MVD<br>Yarbro, York MVD<br>Turner, Kent A MVD<br>Cordes, Gordon E MVD<br>Berna, David L MVP<br>Hoffman, Fred J MVM<br>Elliott, Jeanne E MVR<br>Bartels, Jule D MVS<br>Brown, Leroy Sr MVN<br>Woods, Mary-Anne MVK<br>Whittington, Edie MVD | FW: Memorandum to Federal Agency CIOs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-007-000011637 | ULP-007-000011637 | Attorney-Client; Attorney Work Product | 2/9/2001 | MSG | Waller, Jim MVD | Berna, David L MVP<br>Hoffman, Fred J MVM<br>Elliott, Jeanne E MVR<br>Bartels, Jule D MVS<br>Brown, Leroy Sr MVN<br>Woods, Mary-Anne MVK<br>Whittington, Edie MVD<br>Ligh, James K POD<br>Okazaki, Clyde Y SPD<br>Samuelson, John P HNC<br>Yarbro, York MVD<br>Turner, Kent A MVD | FW: Section 508 |
| ULP-007-000020312 | ULP-007-000020312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUIGART CRAIG / CIO DOED ; FLYZIK JAMES / CIO DEPARTMENT OF TREASURY | N/A | PUBLICATION OF FINAL REGULATIONS IMPLEMENTING SECTION 508 |
| ULP-007-000002951 | ULP-007-000002951 | Attorney-Client; Attorney Work Product | 9/20/2002 | MSG | Frichter, Judith L MVN | Nelsen, JoAnn J MVN<br>Nguyen, Bac T MVN<br>Adams, Angela M MVN<br>Baldwin, Veronica MVN<br>Maples, Michael A MVN<br>Sullen, Marilyn O MVN | FW: Sources of Guidance on Donating Government Computers to Schools |
| ULP-007-000013486 | ULP-007-000013486 | Attorney-Client; Attorney Work Product | 4/19/1996 | PDF | WILLIAM | N/A | VOL. 61, NO. 77 PRESIDENTIAL DOCUMENTS EDUCATIONAL TECHNOLOGY: ENSURING OPPORTUNITY FOR ALL CHILDREN IN THE NEXT CENTURY |
| ULP-007-000004443 | ULP-007-000004443 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Frederick, Denise D MVN | Maples, Michael A MVN | FW: IM/IT Competition - MEO Team Appointment Letters |
| ULP-007-000015135 | ULP-007-000015135 | Attorney-Client; Attorney Work Product | 12/XX/2003 | PDF | / USACE ; CESS ; / U.S. OFFICE OF GOVERNMENT ETHICS | N/A | MEMORANDUM FOR AGENCY TENDER OFFICIAL MOST EFFICIENT ORGANIZATION TEAM MEMBER DESIGNATION |
| ULP-007-000015136 | ULP-007-000015136 | Attorney-Client; Attorney Work Product | 6/15/2004 | PDF | COAKLEY STEPHEN / USACE ; CESS | N/A | MEMORANDUM FOR MOST EFFICIENT ORGANIZATION TEAM DESIGNATION |
| ULP-007-000004558 | ULP-007-000004558 | Attorney-Client; Attorney Work Product | 6/14/2004 | MSG | Frederick, Denise D MVN | Maples, Michael A MVN<br>Florent, Randy D MVN | RE: USACE MEO Team |
| ULP-007-000015097 | ULP-007-000015097 | Attorney-Client; Attorney Work Product | 4/28/2004 | DOC | POWERS KENNETH R ; CECC-ZB | A-76 PERFORMANCE WORK STATEMENT TEAMS<br>MOST EFFECTIVE ORGANIZATION TEAMS | MEMORANDUM FOR MEMBERS OF A-76 PERFORMANCE WORK STATEMENT (PWS) TEAMS AND MOST EFFECTIVE ORGANIZATION (MEO) TEAMS POST-EMPLOYMENT RESTRICTIONS |
| ULP-007-000004559 | ULP-007-000004559 | Attorney-Client; Attorney Work Product | 6/14/2004 | MSG | Lee, Lorraine C NAN02 [Lorraine.C.Lee@nan02.usace.army.mil] | Maples, Michael A MVN | RE: USACE MEO Team |
| ULP-007-000015108 | ULP-007-000015108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NON-CLOSURE OF PROPRIETARY OR SOURCE SELECTION INFORMATION COMPETITIVE SOURCING |
| ULP-007-000005244 | ULP-007-000005244 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Maples, Michael A MVN | Frichter, Judith L MVN | FW: DRAFT - SERVICE LEVEL AGREEMENT |
| ULP-007-000015861 | ULP-007-000015861 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | REPROGRAPHICS SECTION SERVICE LEVEL AGREEMENT - FY 2005 |
| ULP-007-000005290 | ULP-007-000005290 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Frederick, Denise D MVN | Maples, Michael A MVN | FW: DRAFT - SERVICE LEVEL AGREEMENT |
| ULP-007-000016004 | ULP-007-000016004 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | REPROGRAPHICS SECTION SERVICE LEVEL AGREEMENT - FY 2005 |
| ULP-007-000005641 | ULP-007-000005641 | Attorney-Client; Attorney Work Product | 12/6/2004 | MSG | Zack, Michael MVN | Maples, Michael A MVN<br>Breerwood, Gregory E MVN<br>Jeselink, Stephen E LTC MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN | 06 SAME National Convention |
| ULP-007-000014817 | ULP-007-000014817 | Attorney-Client; Attorney Work Product | 8/6/1998 | DOC | N/A | N/A | PART 2635 -- STANDARDS OF ETHICAL CONDUCT FOR EMPLOYEES OF THE EXECUTIVE BRANCH SUBPART A -- GENERAL PROVISIONS 5 CFR 2635.101 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-007-000014818 | ULP-007-000014818 | Attorney-Client; Attorney Work Product | 12/3/2004 | DOC | ZACK MICHAEL / MVN ; CEMVN-OC | MAPLES MICHAEL A BREERWOOD GREG / CEMVN-DDE | MEMORANDUM FOR MR. MICHAEL A. MAPLES AV SUPPORT FOR THE 2006 SAME NATIONAL CONVENTION |
| ULP-007-000007167 | ULP-007-000007167 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Habbaz, Sandra P MVN<br>Kurgan, Timothy J MAJ MVN<br>Labure, Linda C MVN<br>Lee, Alvin B COL MVN<br>Maples, Michael A MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>DLL-MVN-TFH-PA<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Drinkwitz, Angela J MVN | RE: Sewerage and Water Board Filed Lawsuit Against the Corps |
| ULP-007-000018914 | ULP-007-000018914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| ULP-007-000007203 | ULP-007-000007203 | Attorney-Client; Attorney Work Product | 8/26/2007 | MSG | Kinsey, Mary V MVN | Jones, Amanda S MVN<br>Drinkwitz, Angela J MVN<br>Collins, Kathleen M MVN<br>Frederick, Denise D MVN | Claims_tp_and_qa_COUNSEL_COMMENTS_26_AUGUST1 |
| ULP-007-000018551 | ULP-007-000018551 | Attorney-Client; Attorney Work Product | 8/25/2007 | DOC | JONES AMANDA | N/A | CLAIMS TALKING POINTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-007-000007283 | ULP-007-000007283 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Boutte, Pamela M MVN<br>Hall, John W MVN<br>Harris, Victor A MVN<br>Hughes, Eric A MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Morgan, Julie T MVN<br>Poche, Rene G MVN<br>Fletcher, Barry MVN-Contractor<br>Mack, David A MVN-Contractor<br>Simon, Deborah P MVN<br>Skinner, Harry L MVN-Contractor<br>Drinkwitz, Angela J MVN<br>Rose, Denise MVN<br>Parker, Gretchen N MVN<br>Collins, Kathleen M MVN<br>Kinsey, Mary V MVN | RE: Claim letter (UNCLASSIFIED) |
| ULP-007-000018913 | ULP-007-000018913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | N/A | CLAIM OF CLAIM NUMBER CLAIMANT NAME/CLAIMANT'S ATTORNEY CLAIMANT/CLAIMANT'S ATTORNEY STREET ADDRESS CLAIMANT/CLAIMANT'S ATTORNEY CITY, STATE, ZIP CODE |
| ULP-007-000007652 | ULP-007-000007652 | Deliberative Process | 2/2/2007 | MSG | Green, Stanley B MVN | Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Glorioso, Daryl G MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A.  MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | SELA Comm Plan (UNCLASSIFIED) |
| ULP-007-000019368 | ULP-007-000019368 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| ULP-007-000007793 | ULP-007-000007793 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Frederick, Denise D MVN | Jones, Amanda S MVN | RE: Information for MVN News Links |
| ULP-007-000016733 | ULP-007-000016733 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POST-GOVERNMENT EMPLOYMENT RULES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-007-000016734 | ULP-007-000016734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESTRICTIONS ON SEEKING EMPLOYMENT |
| ULP-007-000007846 | ULP-007-000007846 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Wallace, Frederick W MVN | Jones, Amanda S MVN | Website Roofing Contracts proprietary information |
| ULP-007-000017765 | ULP-007-000017765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PROPRIETARY TO THE GOVERNMENT AND CAN NOT BE POSTED ON THE PUBLIC WEBSITE AT THIS TIME |
| ULP-007-000007888 | ULP-007-000007888 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Frederick, Denise D MVN | Jones, Amanda S MVN Weber, Cheryl C MVN Chopin, Terry L MVN | RE: Please review this Riverside article |
| ULP-007-000019683 | ULP-007-000019683 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERSONAL INFORMATION OF DAVID HARKINS |
| ULP-007-000019684 | ULP-007-000019684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERSONAL INFORMATION OF DAVID HARKINS |
| ULP-007-000007984 | ULP-007-000007984 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Zack, Michael MVN | Pitts, Ernest MVN Jones, Amanda S MVN Frederick, Denise D MVN Boone, Gayle G MVN Gibson, Kathleen V MVN | FW: helicopter regs for commander flight |
| ULP-007-000017072 | ULP-007-000017072 | Attorney-Client; Attorney Work Product | 1/7/2005 | PDF | HARVEY FRANCIS J / SECRETARY OF THE ARMY | / DEPARTMENT OF THE ARMY | MEMORANDUM FOR PRINCIPAL OFFICIALS HEADQUARTERS, DEPARTMENT OF THE ARMY POLICY FOR TRAVEL BY DEPARTMENT OF THE ARMY OFFICIALS |
| ULP-007-000008036 | ULP-007-000008036 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Frederick, Denise D MVN | Jones, Amanda S MVN | RE: mentors |
| ULP-007-000017826 | ULP-007-000017826 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | JONES AMANDA S | N/A | RESUME OF AMANDA S. JONES |
| ULP-007-000008161 | ULP-007-000008161 | Deliberative Process | 6/19/2006 | MSG | Brown, Robert MVN | Jones, Amanda S MVN Poche, Rene G MVN Cawley, Roger MVN-Contractor | Fw: Monday Requirement for MG Riley/COL W Public Meeting in |
| ULP-007-000018126 | ULP-007-000018126 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROPOSED HOEYS BASIN PUMP TO THE RIVER PLAN |
| ULP-007-000008202 | ULP-007-000008202 | Deliberative Process | 6/8/2006 | MSG | Brown, Robert MVN | TFH Hornback, Todd PA2 MVN Jones, Amanda S MVN Hall, John W MVN | Fw: exec pump letter |
| ULP-007-000018327 | ULP-007-000018327 | Deliberative Process | 6/5/2006 | DOC | WAGENAAR RICHARD P / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | BROUSSARD AARON F / JEFFERSON PARISH COUNCIL | RESPONSE TO YOUR LETTER OF 5 JUNE 2006 REQUEST INFORMATION ON PROGRESS OF VARIOUS HURRICANE PREPAREDNESS PROJECTS IN METROPOLITAN NEW ORLEANS |
| ULP-007-000008514 | ULP-007-000008514 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Brown, Robert MVN | Jones, Amanda S MVN | FW: Letter from ASCE to LTG Strock |
| ULP-007-000017078 | ULP-007-000017078 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |
| ULP-007-000008794 | ULP-007-000008794 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Wallace, Frederick W MVN | Jones, Amanda S MVN | RE: final edits to article |
| ULP-007-000019844 | ULP-007-000019844 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COLLECTION AND RELEASE OF KATRINA-RELATED RECORDS |
| ULP-007-000009373 | ULP-007-000009373 | Attorney-Client; Attorney Work Product | 8/26/2007 | MSG | Jones, Amanda S MVN | Gibbs, Kathy MVN | FW: Aug_28_hurricane_ex_TPs_and_QA |
| ULP-007-000019767 | ULP-007-000019767 | Attorney-Client; Attorney Work Product | 8/25/2007 | DOC | JONES AMANDA | N/A | DRAFT AUG 27 HURRICANE EXERCISE TALKING POINTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-007-000009392 | ULP-007-000009392 | Attorney-Client; Attorney Work Product | 8/25/2007 | MSG | Jones, Amanda S MVN | Frederick, Denise D MVN | Please review TP & QA on claims |
| ULP-007-000019496 | ULP-007-000019496 | Attorney-Client; Attorney Work Product | 8/25/2007 | DOC | N/A | N/A | TALKING POINTS |
| ULP-007-000009469 | ULP-007-000009469 | Deliberative Process | 8/21/2007 | MSG | Jones, Amanda S MVN | m3besadmin Gibbs, Kathy MVN Harris, Victor A MVN Poche, Rene G MVN | FW: Draft MRGO 3D Reports Available |
| ULP-007-000016893 | ULP-007-000016893 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| ULP-007-000016894 | ULP-007-000016894 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| ULP-007-000016895 | ULP-007-000016895 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| ULP-007-000010426 | ULP-007-000010426 | Attorney-Client; Attorney Work Product | 11/27/2006 | MSG | Jones, Amanda S MVN | MVN News Links | FW: Input for next MVN News Links |
| ULP-007-000017441 | ULP-007-000017441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REMINDER MORATORIUM ON DESTRUCTION OF RECORDS |
| ULP-007-000010536 | ULP-007-000010536 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Jones, Amanda S MVN | MVN News Links | FW: Information for MVN News Links |
| ULP-007-000019272 | ULP-007-000019272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POST-GOVERNMENT EMPLOYMENT RULES |
| ULP-007-000019273 | ULP-007-000019273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESTRICTIONS ON SEEKING EMPLOYMENT |
| ULP-007-000010539 | ULP-007-000010539 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Jones, Amanda S MVN | MVN News Links | FW: Information for MVN News Links |
| ULP-007-000019297 | ULP-007-000019297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POST-GOVERNMENT EMPLOYMENT RULES |
| ULP-007-000019298 | ULP-007-000019298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESTRICTIONS ON SEEKING EMPLOYMENT |
| ULP-008-000000246 | ULP-008-000000246 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Goodlett, Amy S MVN | Poche, Rene G MVN Holley, Soheila N MVN | Fw: LGM Borrow Article |
| ULP-008-000005546 | ULP-008-000005546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNPRECEDENTED SEARCH FOR CLAY MATERIAL TO REBUILD AND REINFORCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000000248 | ULP-008-000000248 | Deliberative Process | 10/12/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Pinner, Richard B MVN<br>Barr, Jim MVN<br>Gibbs, Kathy MVN<br>Purdum, Ward C MVN<br>Poche, Rene G MVN<br>Goodlett, Amy S MVN<br>Strum, Stuart R MVN-Contractor<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Anderson, Carl E MVN<br>Waguespack, Thomas G MVN<br>Brown, Michael T MVN<br>Keller, Janet D MVN<br>Glorioso, Daryl G MVN<br>Bourgeois, Michael P MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Press Release for LGM-01 Borrow |
| ULP-008-000005462 | ULP-008-000005462 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEARCH FOR CLAY MATERIAL TO REBUILD AND REINFORCE THE HURRICANE PROTECTION SYSTEM IN SOUTHEAST LOUISIANA |
| ULP-008-000000260 | ULP-008-000000260 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Hall, John W MVN | Kilroy, Maurya MVN<br>Villa, April J MVN<br>Keller, Janet D MVN<br>Kinsey, Mary V MVN<br>Colletti, Jerry A MVN<br>Poche, Rene G MVN<br>Cawley, Roger MVN-Contractor | RE: Draft 3: clay-borrow news release |
| ULP-008-000005455 | ULP-008-000005455 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | HALL JOHN W | N/A | LEVEE DIRT: CORPS TO BUY LAND RIGHTS TO GET IT |
| ULP-008-000000575 | ULP-008-000000575 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Guillory, Lee A MVN | Poche, Rene G MVN | FW: Contingency Team Notifications |
| ULP-008-000004625 | ULP-008-000004625 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| ULP-008-000001101 | ULP-008-000001101 | Deliberative Process | 6/29/2007 | MSG | Gibbs, Kathy MVN | Poche, Rene G MVN<br>Nazarko, Nicholas MAJ MVN | FW: Slides for tomorrow's HPO Huddle (UNCLASSIFIED) |
| ULP-008-000004600 | ULP-008-000004600 | Deliberative Process | 6/28/2007 | PDF | N/A | N/A | MILESTONE REPORT |
| ULP-008-000004601 | ULP-008-000004601 | Deliberative Process | 6/26/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |
| ULP-008-000001541 | ULP-008-000001541 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Gibbs, Kathy MVN | Morgan, Julie T MVN<br>Poche, Rene G MVN<br>Mueller, Lee E MVN-Contractor<br>Robles, Cheryn MVN-Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Adams, Michael A MVN<br>Stoll, Kelly A MVN-Contractor<br>Christie, Lu MVN-Contractor | RE: WRDA and MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003522 | ULP-008-000003522 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Starkel, Murray P LTC MVN | Meador, John A MVN<br>Adams, Michael A MVN<br>Christie, Lu MVN-Contractor<br>Gibbs, Kathy MVN | Fw: WRDA and MRGO |
| ULP-008-000006237 | ULP-008-000006237 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Frederick, Denise D MVN | Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| ULP-008-000006238 | ULP-008-000006238 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| ULP-008-000006239 | ULP-008-000006239 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN | WRDA 2007 |
| ULP-008-000006292 | ULP-008-000006292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 7013, MISSISSIPPI RIVER-GULF OUTLET (MRGO) |
| ULP-008-000001658 | ULP-008-000001658 | Deliberative Process | 8/21/2007 | MSG | Jones, Amanda S MVN | m3besadmin<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Poche, Rene G MVN | FW: Draft MRGO 3D Reports Available |
| ULP-008-000005799 | ULP-008-000005799 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| ULP-008-000005800 | ULP-008-000005800 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| ULP-008-000005801 | ULP-008-000005801 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000001768 | ULP-008-000001768 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Habbaz, Sandra P MVN<br>Kurgan, Timothy J MAJ MVN<br>Labure, Linda C MVN<br>Lee, Alvin B COL MVN<br>Maples, Michael A MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>DLL-MVN-TFH-PA<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Drinkwitz, Angela J MVN | RE: Sewerage and Water Board Filed Lawsuit Against the Corps |
| ULP-008-000003909 | ULP-008-000003909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| ULP-008-000001855 | ULP-008-000001855 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Boutte, Pamela M MVN<br>Hall, John W MVN<br>Harris, Victor A MVN<br>Hughes, Eric A MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Morgan, Julie T MVN<br>Poche, Rene G MVN<br>Fletcher, Barry MVN-Contractor<br>Mack, David A MVN-Contractor<br>Simon, Deborah P MVN<br>Skinner, Harry L MVN-Contractor<br>Drinkwitz, Angela J MVN<br>Rose, Denise MVN<br>Parker, Gretchen N MVN<br>Collins, Kathleen M MVN<br>Kinsey, Mary V MVN | RE: Claim letter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000005147 | ULP-008-000005147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | N/A | CLAIM OF CLAIM NUMBER CLAIMANT NAME/CLAIMANT'S ATTORNEY CLAIMANT/CLAIMANT'S ATTORNEY STREET ADDRESS CLAIMANT/CLAIMANT'S ATTORNEY CITY, STATE, ZIP CODE |
| ULP-008-000002253 | ULP-008-000002253 | Deliberative Process | 10/18/2007 | MSG | Poche, Rene G MVN | Owen, Gib A MVN | RE: LGM borrow |
| ULP-008-000005000 | ULP-008-000005000 | Deliberative Process | XX/XX/XXXX | DOC | HOLLEY SOHEILA N / USACE ; SALAAM TUTASHINDA / USACE | N/A | MATERIAL USED FOR THE LAROSE TO GOLDEN MEADOW PROJECT |
| ULP-008-000002275 | ULP-008-000002275 | Deliberative Process | 10/12/2007 | MSG | Poche, Rene G MVN | Cawley, Roger MVN-Contractor | Fw: Press Release for  LGM-01 Borrow |
| ULP-008-000004747 | ULP-008-000004747 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEARCH FOR CLAY MATERIAL TO REBUILD AND REINFORCE THE HURRICANE PROTECTION SYSTEM IN SOUTHEAST LOUISIANA |
| ULP-008-000002432 | ULP-008-000002432 | Deliberative Process | 8/22/2007 | MSG | Poche, Rene G MVN | Brown, Robert MVN-Contractor | FW: Draft MRGO 3D Reports Available (UNCLASSIFIED) |
| ULP-008-000005160 | ULP-008-000005160 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| ULP-008-000005161 | ULP-008-000005161 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| ULP-008-000005163 | ULP-008-000005163 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| ULP-008-000003077 | ULP-008-000003077 | Deliberative Process | 11/6/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor Burdine, Carol S MVN Colletti, Jerry A MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Grego-Delgado, Noel MVN 'Hall, John W MVN' Herr, Brett H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Nobles, William S MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Powell, Amy E MVN Radford, Richard T MVN Smith, Aline L MVN Smith, Judith S MVN-Contractor Starkel, Murray P LTC MVN Stout, Michael E MVN-Contractor Vojkovich, Frank J MVN | Decision Brief for Fattened Levee Reach 17th Street |
| ULP-008-000003794 | ULP-008-000003794 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH 7 NOV 2007 MVN - PRO TREE REMOVAL PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003082 | ULP-008-000003082 | Deliberative Process | 10/22/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor<br>Burdine, Carol S MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN<br>Smith, Judith S MVN-Contractor | Decision Brief for 17th St. Canal Southern reach |
| ULP-008-000003970 | ULP-008-000003970 | Deliberative Process | 10/24/2007 | PPT | N/A | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |
| ULP-008-000003093 | ULP-008-000003093 | Deliberative Process | 9/24/2007 | MSG | Finnegan, Stephen F MVN | Jones, Amanda S MVN<br>Mayberry, Nancy E MVN<br>Floro, Paul MVN- Contractor<br>Poche, Rene G MVN | RE: 17th Street tree FINAL Talking Points (UNCLASSIFIED) |
| ULP-008-000004584 | ULP-008-000004584 | Deliberative Process | 11/XX/2006 | DOC | /USACE; STOUT MICHAEL E | N/A | REVISION TO 1 TO PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA |
| ULP-008-000003113 | ULP-008-000003113 | Attorney-Client; Attorney Work Product | 9/14/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN<br>Nobles, William S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Poche, Rene G MVN<br>Hall, John W MVN<br>Kilroy, Maurya MVN | FW: Revised Talking Points |
| ULP-008-000005977 | ULP-008-000005977 | Attorney-Client; Attorney Work Product | 9/13/2007 | DOC | CEMVN-RPO | N/A | TALKING POINTS TREE REMOVAL ON ORLEANS SIDE OF 17TH, STREET CANAL |
| ULP-008-000003117 | ULP-008-000003117 | Deliberative Process | 9/13/2007 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN<br>Nobles, William S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Poche, Rene G MVN<br>Hall, John W MVN | Revised Talking Points |
| ULP-008-000006086 | ULP-008-000006086 | Deliberative Process | 9/13/2007 | DOC | CEMVN-RPO | N/A | TALKING POINTS TREE REMOVAL ON ORLEANS SIDE OF 17TH, STREET CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003118 | ULP-008-000003118 | Deliberative Process | 9/12/2007 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Poche, Rene G MVN<br>Hall, John W MVN<br>Ford, Andamo E LTC MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN | FW: Updated tree talking points (UNCLASSIFIED) |
| ULP-008-000006096 | ULP-008-000006096 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS TREE REMOVAL ON ORLEANS SIDE OF 17TH, STREET CANAL |
| ULP-008-000003174 | ULP-008-000003174 | Deliberative Process | 8/30/2006 | MSG | Hall, John W MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Radford, Richard T MVN<br>Kilroy, Maurya MVN<br>Rome, Charles J MVN<br>Sanderson, Gerald R MVN<br>Sanderson, Gerald R MVN<br>Gibbs, Kathy MVN<br>Poche, Rene G MVN<br>Jones, Amanda S MVN<br>Morgan, Julie T MVN<br>Hughes, Eric A MVN<br>Marcec, Melanie L MVN<br>Cawley, Roger MVN-Contractor<br>Fletcher, Barry MVN-Contractor<br>Simon, Deborah P MVN-Contractor<br>Millar, Kathleen M MVN-Contractor<br>Boutte, Pamela M MVN<br>Skinner, Harry L MVN-Contractor<br>Marsicano, Judy C SWF<br>Vedros, Pam MVD<br>Buehler, Karen MVD<br>Christie, Lu PA1 MVN<br>Hornback, Todd PA2 MVN<br>Spaht, Susan PA4 MVN<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Hewitt, David W HQ02 | FW: hurricane tree cutting in N.O. |
| ULP-008-000003743 | ULP-008-000003743 | Deliberative Process | 8/30/2006 | DOC | N/A | N/A | N.O. HURRICANE TREE REMOVAL STARTS IN SEPTEMBER |
| XLP-013-000000244 | XLP-013-000000244 | Attorney-Client; Attorney Work Product | 9/1/2005 | MSG | Barger, Cindy S POH | Cemvk-eoc MVK<br>Leong, Rodney S POH | RE: Daily Status Report-Katrina |
| XLP-013-000013421 | XLP-013-000013421 | Attorney-Client; Attorney Work Product | 9/1/2005 | XLS | NA | NA | HURRICANE KATRINA TELEPHONE CONTACT SPREADSHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000002015 | XLP-013-000002015 | Deliberative Process | 2/2/2006 | MSG | Schad, David N MVN | Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>MVD-FWD Deputy G3 (Patty Watford) MVN<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Brown, Robert MVN<br>Solis, Lauren E LRL<br>Sobiech, Jonathan J MVP<br>MVD-FWD G3 (LTC George R Kreuzer) MVN<br>Daves, John MVS<br>Hoerner, Melissa L MVS<br>Vedros, Pam MVD<br>Pawlik, Eugene A HQ02<br>Sanders, Carol A HQ02<br>Darville, Hugh MAJ HQ02<br>Frederick, Denise D MVN<br>Anderson, Robert T MVM<br>Embrey, Alicia M SWT<br>Kaye, Leslie NWS Contractor<br>Florent, Randy D MVN<br>Maples, Michael A MVN<br>Marino, Anne M MVN | Weekly media opportunity draft plan |
| XLP-013-000014746 | XLP-013-000014746 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS ABOUT HURRICANE RECOVERY AND LEVEE ISSUES |
| XLP-013-000002943 | XLP-013-000002943 | Deliberative Process | 8/3/2001 | MSG | Hall, John W MVN | Campos, Robert MVN<br>Duarte, Francisco M MVN<br>Sellers, Clyde H SAD<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>LaFleur, Robert W MVN<br>Maples, Michael A MVN<br>Lefort, Lane J MVN<br>Napolitano, Elena M MVN<br>Dutton, Rea M MVN<br>Rosamano, Marco A MVN<br>Addison, James D MVN<br>Hughes, Eric A MVN<br>'Jackson, Terri S '<br>Morgan, Julie T MVN<br>Padalewski, Amanda E MVN<br>Williams, Shanell MVN | Atchafalaya Media Advisory & Fact Sheet |
| XLP-013-000016305 | XLP-013-000016305 | Deliberative Process | 8/3/2001 | DOC | N/A | N/A | CORPS ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT TO BE RECOGNIZED WEDNESDAY BY SIERRA CLUB, DNR |
| XLP-013-000006579 | XLP-013-000006579 | Deliberative Process | 3/27/2007 | MSG | Maples, Michael A MVN | Maples, Michael A MVN | FW: LOI 2007 (UNCLASSIFIED) |
| XLP-013-000018144 | XLP-013-000018144 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| XLP-013-000006693 | XLP-013-000006693 | Deliberative Process | 3/13/2007 | MSG | Maples, Michael A MVN | Maples, Michael A MVN | Fw: LOI 2007 (UNCLASSIFIED) |
| XLP-013-000020540 | XLP-013-000020540 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| XLP-013-000007059 | XLP-013-000007059 | Deliberative Process | 5/2/2007 | MSG | Maples, Michael A MVN | Maples, Michael A MVN | FW: LOI 2007 (UNCLASSIFIED) |
| XLP-013-000018842 | XLP-013-000018842 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| XLP-013-000007073 | XLP-013-000007073 | Deliberative Process | 5/1/2007 | MSG | Maples, Michael A MVN | Maples, Michael A MVN | FW: LOI 2007 (UNCLASSIFIED) |
| XLP-013-000018899 | XLP-013-000018899 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000007770 | XLP-013-000007770 | Deliberative Process | 7/12/2007 | MSG | Baumy, Walter O MVN | Vossen, Jean MVN<br>DLL-MVN-DET<br>Urbine, Anthony W MVN-Contractor<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| XLP-013-000018304 | XLP-013-000018304 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| XLP-013-000008102 | XLP-013-000008102 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Carroll, Jeffrey F MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| XLP-013-000018943 | XLP-013-000018943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |
| XLP-013-000009992 | XLP-013-000009992 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Habbaz, Sandra P MVN<br>Kurgan, Timothy J MAJ MVN<br>Labure, Linda C MVN<br>Lee, Alvin B COL MVN<br>Maples, Michael A MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>DLL-MVN-TFH-PA<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Drinkwitz, Angela J MVN | RE: Sewerage and Water Board Filed Lawsuit Against the Corps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000022346 | XLP-013-000022346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| XLP-013-000010317 | XLP-013-000010317 | Deliberative Process | 3/27/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN Kurgan, Timothy J MAJ MVN Harris, Victor A MVN Gibbs, Kathy MVN Maples, Michael A MVN | FW: LOI 2007 (UNCLASSIFIED) |
| XLP-013-000022972 | XLP-013-000022972 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| XLP-013-000010318 | XLP-013-000010318 | Deliberative Process | 3/13/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN Kurgan, Timothy J MAJ MVN Habbaz, Sandra P MVN Watford, Edward R MVN Osterhold, Noel A MVN Terrell, Bruce A MVN Barr, Jim MVN Accardo, Christopher J MVN Baumy, Walter O MVN Berna, David L MVN Boone, Gayle G MVN Gibbs, Kathy MVN Chopin, Terry L MVN Podany, Thomas J MVN Weber, Cheryl C MVN Flores, Richard A MVN Frederick, Denise D MVN Labure, Linda C MVN Trowbridge, Denise M MVN Maples, Michael A MVN Sennett, Constance S MVN Hebert, Alison K MVN | FW: LOI 2007 (UNCLASSIFIED) |
| XLP-013-000023049 | XLP-013-000023049 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| XLP-013-000012844 | XLP-013-000012844 | Deliberative Process | 5/7/2007 | MSG | Maples, Michael A MVN | Sennett, Constance S MVN Hebert, Alison K MVN | FW: LOI 2007 (UNCLASSIFIED) |
| XLP-013-000023402 | XLP-013-000023402 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| XLP-014-000000131 | XLP-014-000000131 | Attorney-Client; Attorney Work Product | 7/20/2005 | MSG | Frederick, Denise D MVN | Starkel, Murray P MAJ MVN Florent, Randy D MVN | IOPC Letters |
| XLP-014-000000442 | XLP-014-000000442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P ; CEMVN-OC | ALL EMPLOYEES | PUBLIC DISSEMINATION OF INFORMATION IN MATTERS UNDER LITIGATION |
| XLP-014-000000443 | XLP-014-000000443 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P ; CEMVN-OC | ALL EMPLOYEES | POLICY STATEMENT FOR USE OF GOVERNMENT COMMUNICATIONS RESOURCES |
| XLP-014-000000133 | XLP-014-000000133 | Attorney-Client; Attorney Work Product | 6/20/2005 | MSG | Frederick, Denise D MVN | Jeselink, Stephen E LTC MVN Accardo, Christopher J MVN Jackson, Suette MVN Reeves, Gloria J MVN Starkel, Murray P MAJ MVN Florent, Randy D MVN | FW: Suspending regional rates in MVD |
| XLP-014-000000478 | XLP-014-000000478 | Attorney-Client; Attorney Work Product | 6/3/2005 | PDF | STOCKDALE EARL H / USACE | COAKLEY STEPHEN / CERM-ZA | MEMORANDUM FOR, DIRECTOR OF RESOURCE MANAGEMENT (ATTN: CERM-ZA/MR. STEPHEN COAKLEY) REVIEW OF MISSISSIPPI VALLEY DIVISION REGIONAL OVERHEAD RATES PROPOSAL AND ESTABLISHMENT OF REGIONAL OVERHEAD RATES GENERALLY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000000142 | XLP-014-000000142 | Attorney-Client; Attorney Work Product | 8/28/2005 | MSG | Emerson, Miriam J MVK | Jenkins, David G MVD<br>Scott, Clyde R MVK<br>Arnold, Missy K MVK<br>Sills, David W MVD<br>Starkel, Murray P MAJ MVN<br>Harper, Larry N MVK<br>Leggett, Thomas A MVD<br>Pigott, Carl E MVK<br>Cook, Becky R MVK<br>Mcmichael, Darlene MVK<br>Booker, Michelle D LRE<br>Barger, Cindy S POH<br>Smith, Glen A NWP<br>Gibson, Kathleen V MVN | FW: Daily Status Report |
| XLP-014-000000663 | XLP-014-000000663 | Attorney-Client; Attorney Work Product | 8/25/2005 | XLS | NA | NA | HURRICANE KATRINA TELEPHONE CONTACT SPREADSHEET |
| XLP-014-000000664 | XLP-014-000000664 | Attorney-Client; Attorney Work Product | 8/25/2005 | XLS | NA | NA | HURRICANE KATRINA TELEPHONE CONTACT SPREADSHEET |
| XLP-014-000000193 | XLP-014-000000193 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Constance, Troy G MVN | Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P MAJ MVN | LCA Q&A's for Gen Riley |
| XLP-014-000000401 | XLP-014-000000401 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| XLP-014-000001045 | XLP-014-000001045 | Deliberative Process | 11/3/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| XLP-014-000005866 | XLP-014-000005866 | Deliberative Process | 11/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM DRAFT REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| XLP-014-000005867 | XLP-014-000005867 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| XLP-014-000005868 | XLP-014-000005868 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| XLP-014-000005869 | XLP-014-000005869 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000001140 | XLP-014-000001140 | Deliberative Process | 11/7/2006 | MSG | Meador, John A | Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | FW: 4th supplemental fact sheets & NLT date |
| XLP-014-000006390 | XLP-014-000006390 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| XLP-014-000006391 | XLP-014-000006391 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| XLP-014-000006392 | XLP-014-000006392 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| XLP-014-000006393 | XLP-014-000006393 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| XLP-014-000006394 | XLP-014-000006394 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| XLP-014-000006396 | XLP-014-000006396 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| XLP-014-000006397 | XLP-014-000006397 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| XLP-014-000006398 | XLP-014-000006398 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| XLP-014-000006399 | XLP-014-000006399 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| XLP-014-000006400 | XLP-014-000006400 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| XLP-014-000006401 | XLP-014-000006401 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| XLP-014-000006402 | XLP-014-000006402 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000006403 | XLP-014-000006403 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| XLP-014-000001244 | XLP-014-000001244 | Deliberative Process | 11/12/2006 | MSG | Bastian, David F MVN | Bastian, David F MVN<br>Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: 4th supplemental fact sheets - review meeting & follow-up from Friday |
| XLP-014-000006364 | XLP-014-000006364 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| XLP-014-000001273 | XLP-014-000001273 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: PIRs Have Exploded |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000006229 | XLP-014-000006229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | UPCOMING 3RD SUPPLEMENTAL PIR PCA/CA EXECUTION STATUS |
| XLP-014-000001334 | XLP-014-000001334 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Constance, Troy G MVN Hitchings, Daniel H MVD Bastian, David F MVN Jenkins, David G MVD Smith, Susan K MVD Ruff, Greg MVD Coleman Jr. Wesley E HQ02 Montvai, Zoltan L HQ02 Alcala, George E SWG Heinly, Robert W SWG Wilbanks, Rayford E MVD Hawes, Suzanne R MVN Hite, Kristen A MVN Wadsworth, Lisa D MVN-Contractor Mathies, Linda G MVN Mickal, Sean P MVN Daigle, Michelle C MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Landry, Vic L MVN-Contractor Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Corbino, Jeffrey M MVN LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Palmieri, Michael M MVN Haab, Mark E MVN Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| XLP-014-000006220 | XLP-014-000006220 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| XLP-014-000006221 | XLP-014-000006221 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| XLP-014-000001482 | XLP-014-000001482 | Deliberative Process | 11/28/2006 | MSG | Nester, Marlene I SAM | Ruff, Greg MVD Hitchings, Daniel H MVD Wilbanks, Rayford E MVD Meador, John A MVN Minahan, John R COL SWD Rogers, Michael B MVD Wagenaar, Richard P Col MVN Bedey, Jeffrey A COL MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Owen, Gib A MVN Podany, Thomas J MVN Vigh, David A MVD Sloan, G Rogers MVD Wiggins, Elizabeth MVN Hartzog, Larry M MVN Bastian, David F MVN | Traditional NEPA process vs Alternative Arrangements - Fact Sheet (UNCLASSIFIED) |
| XLP-014-000006333 | XLP-014-000006333 | Deliberative Process | 11/28/2006 | DOC | HITCHINGS DANIEL ; CEMVD-TFH | N/A | NEPA COMPLIANCE NEW ORLEANS METRO AREA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000001532 | XLP-014-000001532 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Minahan, John R COL SWD | Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Hitchings, Daniel H MVD<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP | RE: (Privileged Communication) Telecon re: 4th Supplemental |
| XLP-014-000006375 | XLP-014-000006375 | Attorney-Client; Attorney Work Product | 11/30/2006 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | CLASSIC SCHEDULE LAYOUT (8.5X11) |
| XLP-014-000006376 | XLP-014-000006376 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | DUPRE ; / THE STATE OF LOUISIANA | N/A | ACT NO.66 REGULAR SESSION, 2006 SENATE BILL NO. 26 |
| XLP-014-000001624 | XLP-014-000001624 | Attorney-Client; Attorney Work Product | 11/27/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: K/R: Federal Condemnation Issue and Concerns of Sec. |
| XLP-014-000006535 | XLP-014-000006535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| XLP-014-000002021 | XLP-014-000002021 | Deliberative Process | 11/30/2006 | MSG | Starkel, Murray P LTC MVN | Habbaz, Sandra P MVN | FW: 4th supplemental fact sheets & NLT date (UNCLASSIFIED) |
| XLP-014-000006418 | XLP-014-000006418 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| XLP-014-000006419 | XLP-014-000006419 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| XLP-014-000006420 | XLP-014-000006420 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| XLP-014-000006421 | XLP-014-000006421 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| XLP-014-000006422 | XLP-014-000006422 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| XLP-014-000006423 | XLP-014-000006423 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| XLP-014-000006424 | XLP-014-000006424 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| XLP-014-000006425 | XLP-014-000006425 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| XLP-014-000006426 | XLP-014-000006426 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| XLP-014-000006427 | XLP-014-000006427 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000006428 | XLP-014-000006428 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| XLP-014-000006429 | XLP-014-000006429 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| XLP-014-000006430 | XLP-014-000006430 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| XLP-014-000002022 | XLP-014-000002022 | Deliberative Process | 11/30/2006 | MSG | Starkel, Murray P LTC MVN | Habbaz, Sandra P MVN | FW: 4th supplemental fact sheets - review meeting & follow-up |
| XLP-014-000006434 | XLP-014-000006434 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| XLP-014-000002098 | XLP-014-000002098 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Naomi, Alfred C MVN Russo, Edmond J ERDC-CHL-MS Barnett, Larry J MVD Sloan, G Rogers MVD | FW: Can We Save New Orleans - Law Review Article -- just published - |
| XLP-014-000006743 | XLP-014-000006743 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | / TULANE | N/A | TULANE ENVIRONMENTAL LAW JOURNAL VOLUME 19 ISSUE 1 |
| XLP-014-000002227 | XLP-014-000002227 | Deliberative Process | 2/21/2006 | MSG | Waits, Stuart MVN | Gilmore, Christophor E MVN Herr, Brett H MVN Berczek, David J, LTC HQ02 Starkel, Murray P LTC MVN | FW: Outfall Canal Trees |
| XLP-014-000006626 | XLP-014-000006626 | Deliberative Process | 1/1/2000 | PDF | FUHRMAN RUSSELL L / DEPARTMENT OF THE ARMY U.S. ARMY CORPS ENGINEERS ; CECW-EG ; CEMP-ET | N/A | ENGINEERING AND DESIGN GUILDLINES FOR LANDSCAPE PLANTING AND VEGETATION MANAGEMENT AT FLOODWALLS, LEVEES, AND EMBANKMENT DAMS DISTRIBUTION RESTRICTION STATEMENT ENGINEER MANUAL 1110-2-301 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002262 | XLP-014-000002262 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Young, Frederick S MVN | Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Garcia, Barbara L MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| XLP-014-000006976 | XLP-014-000006976 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-014-000006977 | XLP-014-000006977 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-014-000006978 | XLP-014-000006978 | Attorney-Client; Attorney Work Product | 10/8/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-014-000006979 | XLP-014-000006979 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-014-000006980 | XLP-014-000006980 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002333 | XLP-014-000002333 | Deliberative Process | 2/17/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Setliff, Lewis F COL MVS<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Wagner, Herbert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Sullivan, Michael D MVN | HPS IPR summary and backup slides |
| XLP-014-000006597 | XLP-014-000006597 | Deliberative Process | 2/17/2006 | PDF | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR STATUS SLIDES FOR BG CREAR |
| XLP-014-000002354 | XLP-014-000002354 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| XLP-014-000006730 | XLP-014-000006730 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| XLP-014-000003038 | XLP-014-000003038 | Deliberative Process | 2/2/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN | FW: Weekly media opportunity draft plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000006893 | XLP-014-000006893 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS ABOUT HURRICANE RECOVERY AND LEVEE ISSUES |
| XLP-014-000003285 | XLP-014-000003285 | Deliberative Process | 1/28/2006 | MSG | Hitchings, Daniel H MVD | Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)" |
| XLP-014-000007404 | XLP-014-000007404 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| XLP-014-000003356 | XLP-014-000003356 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hitchings, Daniel H MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)" |
| XLP-014-000007220 | XLP-014-000007220 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000003376 | XLP-014-000003376 | Deliberative Process | 1/26/2006 | MSG | Podany, Thomas J MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Elzey, Durund MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN | FW: HPS IPR 26 Jan 06r1 (2).ppt |
| XLP-014-000008866 | XLP-014-000008866 | Deliberative Process | 1/26/2006 | PPT | /USACE | N/A | PLAN FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |
| XLP-014-000003501 | XLP-014-000003501 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Setliff, Lewis F COL MVS<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Beard, Patti S MVD | HPS IPR read aheads |
| XLP-014-000009111 | XLP-014-000009111 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | N/A | N/A | TASK FORCE GUARDIAN HURRICANE PROTECTION SYSTEM RESTORATION PROGRAM SUMMARY |
| XLP-014-000009112 | XLP-014-000009112 | Attorney-Client; Attorney Work Product | 1/26/2006 | PDF | / USACE | RILEY | PLAN DOR SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR FOR MG RILEY |
| XLP-014-000009113 | XLP-014-000009113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | NEW ORLEANS AND VICINITY HURRICANE PROTECTION SYSTEM - PLAN FOR ACHIEVING THE OPTIMUM LEVEL OF PROTECTION FOR EXISTING SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000003859 | XLP-014-000003859 | Deliberative Process | 1/13/2006 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Taylor, Gene MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Purdum, Ward C MVN<br>Guillory, Lee A MVN<br>Nicholas, Cindy A MVN<br>Plaisance, Larry H MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN<br>O'Cain, Keith J MVN<br>Marchiafava, Randy J MVN<br>Miller, Kitty E MVN<br>Clark, Karl J MVN<br>Daigle, Michelle C MVN<br>Park, Michael F MVN<br>Hawkins, Gary L MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Schilling, Emile F MVN | RE: 78TH Annual AGC Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000008328 | XLP-014-000008328 | Deliberative Process | 1/12/2006 | MSG | Thomas, Clarence E MVD | Thomas, Clarence E MVD<br>Johnson, Richard R MVD<br>Reed, Shirley H MVK<br>Hill, Glenda J MVK<br>Fitzgerald, Robert H MVK<br>Vigh, David A MVD<br>Sills, David W MVD<br>Kamper, Dennis J MVM<br>Ethridge, Tim MVD<br>Hart, John A LRDOR<br>Caranto, Silverio R SAD<br>Fano, Manuel SWD<br>Tucker, Patrick G MVD<br>Terrell, Bruce A MVN<br>Seibel, Dennis MVS<br>Koenig, Mark E MVP<br>Hoague, Mark R MVR<br>Pfenning, Michael F COL MVP<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN<br>Bailen, John J MVP<br>'Holcomb, Paul C MVR'<br>O'Bryan, Peggy A MVS<br>DesHarnais, Judith L MVP<br>Kellett, Joseph P MVS<br>Reeder, James A MVM<br>Kamien, Doug J MVK<br>Breerwood, Gregory E MVN<br>Williams, Kenneth G MVM | RE: AGC Items for FY 06 Meeting |
| XLP-014-000009324 | XLP-014-000009324 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY BRANCH, AGC SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| XLP-014-000004451 | XLP-014-000004451 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | RE: Stanley Consultants Needs Office Space At MVD |
| XLP-014-000008085 | XLP-014-000008085 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Barnett, Larry J MVD | Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Ward, Jim O MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | K/R:  Litigation Investigative teams - Status - Coordination Need |
| XLP-014-000008086 | XLP-014-000008086 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | FW: Development of A Chronologic History 12-20.doc |
| XLP-014-000009329 | XLP-014-000009329 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | N/A | N/A | DEVELOPMENT OF A CHRONOLOGIC HISTORY FOR THE NEW ORLEANS OUTFALL CANALS |
| XLP-014-000004719 | XLP-014-000004719 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Bland, Stephen S MVN | Wagner, Herbert J MVN<br>Elmer, Ronald R MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN | FW: Labor charge codes for Citrus Back Levee (TFU - Remaining |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000008519 | XLP-014-000008519 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Quillens, Lydia A MVN | Elmer, Ronald R MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Hintz, Mark P MVN<br>Reeves, William T MVN<br>Conravey, Steve E MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Huete, Darren M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Montz, Madonna H MVN<br>Zammit, Charles R MVN<br>Perkins, Patricia R MVN | Amendment 1 - Indefinitely Postponed Citrus Lands Job |
| XLP-014-000008520 | XLP-014-000008520 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| XLP-014-000009334 | XLP-014-000009334 | Attorney-Client; Attorney Work Product | 12/12/2005 | PDF | / USACE CONTRACTING DIVISION ; OIRM ; / UNITED STATES OF AMERICA | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT OF SOLICITATION NO. W912P8-06-R-0050 AMENDMENT/MODIFICATION NO 0001 |
| XLP-014-000004881 | XLP-014-000004881 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN | Revised info on 17th Street Canal |
| XLP-014-000008870 | XLP-014-000008870 | Attorney-Client; Attorney Work Product | 12/9/2005 | DOC | N/A | N/A | PLANS AND SPECIFICATIONS REVIEWED ON THREE SEPARATE OCCASIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004980 | XLP-014-000004980 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Merchant, Randall C MVN<br>Keen, Steve E MVN | FW: 17th St Work Plan |
| XLP-014-000007806 | XLP-014-000007806 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000007807 | XLP-014-000007807 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| XLP-014-000007808 | XLP-014-000007808 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| XLP-014-000007809 | XLP-014-000007809 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| XLP-014-000009299 | XLP-014-000009299 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |
| XLP-014-000009300 | XLP-014-000009300 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000005059 | XLP-014-000005059 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| XLP-014-000008118 | XLP-014-000008118 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| XLP-014-000005198 | XLP-014-000005198 | Attorney-Client; Attorney Work Product | 12/4/2005 | MSG | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Plaisance, Larry H MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN<br>Bivona, Bruce J MVN<br>Setliff, Lewis F COL MVS | RE: ACTION - Material Recovery at Breach Sites |
| XLP-014-000008285 | XLP-014-000008285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL LAKE PONTCHARTRAIN HURRICANE AND VICINITIES PROJECT ORLEANS PARISH, LOUISIANA RESPONSE TO HURRICANE KATRINA REMOVAL OF MATERIALS 17TH STREET CANAL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000005219 | XLP-014-000005219 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Mabry, Reuben C MVN<br>Jaeger, John J LRH<br>Dunbar, Joseph B ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 2 |
| XLP-014-000008357 | XLP-014-000008357 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET SEISMIC TEST HOLES FOR DETERMINING SHEET PILE DEPTHS |
| XLP-014-000008358 | XLP-014-000008358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-014-000008359 | XLP-014-000008359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-014-000005220 | XLP-014-000005220 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Mabry, Reuben C MVN<br>Jaeger, John J LRH<br>Dunbar, Joseph B ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 1 |
| XLP-014-000008402 | XLP-014-000008402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL SEISMIC TESTING LOCATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000005227 | XLP-014-000005227 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN | RE: Material Recovery at Breach Sites |
| XLP-014-000008378 | XLP-014-000008378 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | N/A | SETLIFF / TFG CO<br>HERR BRETT / TFG PM<br>STARKEL / MVN<br>BAUMY WALTER / TFG DPM<br>DANFLOUS LOUIS / TFG ED<br>YOUNG FRED / TFG ORLEANS PDT PM<br>KEEN STEVE / TFG BATTLE CPT<br>LEFORT JENNIFER / TFG<br>KINSEY MARY / TFG OC<br>MERCHANT RANDY / TFG OC<br>BLAND STEVE / TFG OC<br>TAYLOR JIM / TFG PAO<br>MOSHER REED / ERDC-IPET<br>MLAKAR PAUL / ERDC-IPET<br>ZINO JUIE<br>PURDUM WARD / TFG CD<br>GILMORE CHRIS / TFG<br>SAFFRIN MIKE / TFH<br>PEOPLES JIM / MVD PAO<br>ROTH TIM / TFG CD<br>MAYER JIM / MVN<br>HIBNER DAVE / MVN CPT<br>MABRY REUBEN / TFG ED<br>BROOKS BOB / TFG ED<br>JOHNSON CRAIG / TFG STANLEY CONSULTANTS<br>GARCIA BARBARA / TFG ORLEANS PDT | MEETING NOTES PLANNING MEETING FOR PULLING SHEET PILE 17TH ST CANAL FLOOD WALL 1-2-05 BROOKS |
| XLP-014-000005243 | XLP-014-000005243 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Lefort, Jennifer L MVN | Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Setliff, Lewis F COL MVS<br>Johnson, Craig MVN-Contractor<br>Walton, Victor CPT MVN | Deliverables Needed |
| XLP-014-000008512 | XLP-014-000008512 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000005412 | XLP-014-000005412 | Deliberative Process | 11/29/2005 | MSG | Ward, Jim O MVD | Ward, Jim O MVD<br>Crear, Robert MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Purrington, Jackie B MVN<br>Kinsey, Mary V MVN<br>Peoples, William L LRN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Lawrence, Jimmy Col MVN<br>Swithers, Robert S MVK | HPS Brief for LTG Strock |
| XLP-014-000008906 | XLP-014-000008906 | Deliberative Process | 11/30/2005 | PPT | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK |
| XLP-014-000009560 | XLP-014-000009560 | Deliberative Process | 6/2/2006 | MSG | Burdine, Carol S MVN | Smith, Jerry L MVD<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD | WB - APIR to DIV for review |
| XLP-014-000012154 | XLP-014-000012154 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECTSITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| XLP-014-000012155 | XLP-014-000012155 | Deliberative Process | 6/2/2006 | PDF | PURRINGTON JACKIE; BURDINE CAROL; WIGGINS BETH; GREISHABER JOHN; LABURE LINDA; FREDERICK DENISE; BREERWOOD GREG, WAGENARR | MVD | WEST BANK & VICINITY NEW ORLEANS HPP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000010535 | XLP-014-000010535 | Deliberative Process | 6/30/2006 | MSG | Drouant, Bradley W MVN- Contractor | Anderson, Houston P MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brown Robert SFC 58th SIG BN<br>Chopin, Terry L MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Grieshaber, John B MVN<br>Habbaz, Sandra P MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Marchiafava, Randy J MVN<br>Marshall, Eric S Capt MVN<br>Park, Michael F MVN<br>Penick, David L MVN<br>Pitts, Ernest MVN<br>Plaisance, Larry H MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN<br>Royston, Jason D LT MVN<br>Scott, Sherry J MVN<br>Starkel, Murray P LTC MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Trowbridge, Denise M<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN | PRO Project Status Reports |
| XLP-014-000011830 | XLP-014-000011830 | Deliberative Process | 6/30/2006 | PDF | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY JEFFERSON PARISH CONTRACT PROGRESS (AS OF JUN 30,2006) |
| XLP-014-000010544 | XLP-014-000010544 | Attorney-Client; Attorney Work Product | 6/30/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Gibbs, Kathy MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| XLP-014-000012053 | XLP-014-000012053 | Attorney-Client; Attorney Work Product | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| XLP-014-000012054 | XLP-014-000012054 | Attorney-Client; Attorney Work Product | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |
| XLP-014-000012055 | XLP-014-000012055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS |
| XLP-014-000010577 | XLP-014-000010577 | Deliberative Process | 6/30/2006 | MSG | Trowbridge, Denise M | Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| XLP-014-000011708 | XLP-014-000011708 | Deliberative Process | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| XLP-014-000011710 | XLP-014-000011710 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE ARMY CORPS OF ENGINEERS BEGAN CONSTRUCTION OF HURRICANE PROTECTION PROJECTS IN SOUTHEASTERN LA IN 1946 |
| XLP-014-000011712 | XLP-014-000011712 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS |
| XLP-014-000010720 | XLP-014-000010720 | Deliberative Process | 7/10/2006 | MSG | Trowbridge, Denise M | Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Discussion Draft--Debris Removal Contracts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000011662 | XLP-014-000011662 | Deliberative Process | 6/29/2006 | DOC | PICCOLO BENJAMIN J / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / USACE | DEBRIS REMOVAL CONTRACTS U.S. ARMY CORPS OF ENGINEERS DRAFT AUDIT REPORT:A-2006-0XXX-FFD XX MONTH 2006 |
| XLP-014-000010777 | XLP-014-000010777 | Deliberative Process | 7/6/2006 | MSG | Herr, Brett H MVN | Coleman Jr. Wesley E HQ02 Trowbridge, Denise M Starkel, Murray P LTC MVN Baumy, Walter O MVN Demma, Marcia A MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| XLP-014-000012716 | XLP-014-000012716 | Deliberative Process | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| XLP-014-000012717 | XLP-014-000012717 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE ARMY CORPS OF ENGINEERS BEGAN CONSTRUCTION OF HURRICANE PROTECTION PROJECTS IN SOUTHEASTERN LA IN 1946 |
| XLP-014-000012718 | XLP-014-000012718 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS |
| XLP-014-000010813 | XLP-014-000010813 | Deliberative Process | 7/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | FW: First Cut at Comments on the GAO Statement of Facts |
| XLP-014-000012653 | XLP-014-000012653 | Deliberative Process | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |
| XLP-014-000012654 | XLP-014-000012654 | Deliberative Process | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| XLP-014-000010844 | XLP-014-000010844 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Hull, Falcolm E MVN | Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN Wagenaar, Richard P Col MVN | FW: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| XLP-014-000012573 | XLP-014-000012573 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| XLP-014-000012574 | XLP-014-000012574 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| XLP-014-000012575 | XLP-014-000012575 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| XLP-014-000012576 | XLP-014-000012576 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |
| XLP-014-000012577 | XLP-014-000012577 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |
| XLP-017-000000169 | XLP-017-000000169 | Deliberative Process | 10/31/2003 | MSG | Callaway, Laura MVD | DLL-MVD-DISTB DLL-MVD-USACE-2012 | FW: MVD USACE 2012 Submission for 31 Oct 03 - DRAFT |
| XLP-017-000004275 | XLP-017-000004275 | Deliberative Process | 10/31/2003 | PPT | / USACE/MISSISSIPPI VALLEY DIVISION | N/A | USACE 2012 MVD REGIONAL CONCEPT ORGANIZATIONAL CHARTS |
| XLP-017-000004276 | XLP-017-000004276 | Deliberative Process | 3/8/2009 | XLS | N/A | N/A | MVD USACE 2012 MANNING DOCUMENT |
| XLP-017-000004277 | XLP-017-000004277 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | / MVD | USACE 2012 COMMUNICATIONS PLAN FOR MVD |
| XLP-017-000004278 | XLP-017-000004278 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX D TO MVD PMP FOR USACE 2012 QUALITY CONTROL PLAN |
| XLP-017-000004279 | XLP-017-000004279 | Deliberative Process | 10/31/2003 | DOC | / MVD | N/A | US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION PROGRAM MANAGEMENT PLAN FOR IMPLEMENTATION OF USACE 2012 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000000586 | XLP-017-000000586 | Attorney-Client; Attorney Work Product | 12/12/2003 | MSG | Pitts, Ernest MVN | Accardo, Christopher J MVN<br>Hawkins, Gary L MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Johnson, Darrel L MVN<br>Ben, Rebecca R MVN<br>Lowe, Michael H MVN<br>Florent, Randy D MVN<br>Newman, Raymond C MVN<br>Morehouse, Edward A MVN<br>Rhea, William P MVN<br>Walker, Bethany C MVN<br>Jeselink, Stephen E Maj MVN | RE: WHEELER DEPLOYMENT READINESS - NEED RM SUPPORT |
| XLP-017-000003309 | XLP-017-000003309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CELD-T | N/A | U.S. ARMY CORPS OF ENGINEERS CIVILIAN TRAVEL AND TRANSPORTATION DEPLOYMENT GUIDANCE |
| XLP-017-000000851 | XLP-017-000000851 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Hatcher, Jonithan P MVD | Dawson, William R HQ02<br>Blake, Judith W HQ02<br>Overstreet, Debra K HQ02<br>Jeselink, Stephen E LTC MVN<br>Kuhn, Philip MVD<br>Marchiafava, Randy J MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Demma, Marcia A MVN<br>Cottone, Elizabeth W MVN<br>Gele, Kelly M MVN<br>Kuhn, Philip MVD<br>Mazzanti, Mark L MVD<br>Jenkins, Richard B MVD | Small Woman-Owned Hub Zone needs Payment under Continuing Contract-Critical Need to Avoid Impacting Small Business! Dr. Hatcher, CESB-ZA-MVD (forward MVD/LRD)-Action $$$ |
| XLP-017-000003402 | XLP-017-000003402 | Attorney-Client; Attorney Work Product | 12/15/2003 | DOC | HAGE ELIAS H / LL&G CONSTRUCTION INC. | GELE KELLY / DEPARTMENT OF THE ACE, NEW ORLEANS DISTRICT<br>FALATI JEFF / DEPARTMENT OF THE ACE, NEW ORLEANS DISTRICT | LAKE PONCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, ST. ROSE DRAINAGE STRUCTURE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PERISH, LOUISIANA CONTRACT NO.: DACW29-03-C-0003 52.232-5001 CONTINUING CONTRACTS (MAR 1995)-EFARS |
| XLP-017-000003403 | XLP-017-000003403 | Attorney-Client; Attorney Work Product | 12/15/2003 | DOC | HAGE ELIAS H / LL&G CONSTRUCTION, INC. ; PONCHARTRAIN LAKE | GELE KELLY / DEPARTMENT OF THE ACE, NEW ORLEANS DISTRICT<br>FALATI JEFF / DEPARTMENT OF THE ACE, NEW ORLEANS DISTRICT | 52.232-5001 CONTINUING CONTRACTS (MAR 1995)--EFARS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000001117 | XLP-017-000001117 | Deliberative Process | 9/22/2004 | MSG | Miami, Jeanine M MVD | Crear, Robert MVD<br>Hitchings, Daniel MVD<br>Jenkins, Richard B MVD<br>Rogers, Michael B MVD<br>Ball, Robert L COL MVP<br>Clapp, Frederick MVK<br>Gapinski, Duane P COL MVR<br>Rowan, Peter J Col MVN<br>Scherer, Jack V COL MVM<br>Williams, Charles K COL MVS<br>Dye, Kathy G MVD<br>Daniel, Pat W MVD<br>Gasparino, Dan MVD<br>Sills, Kathie P MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Sills, David W MVD<br>Mcmichael, Doug R MVD<br>Barton, Charles B MVD<br>Johnson, Richard R MVD<br>Arnold, William MVD<br>Mazzanti, Mark L MVD<br>Gambrell, Stephen MVD<br>Hatcher, Jonithan P MVD<br>Rickey, John S MVD<br>Jackson, Lisa M MVD<br>Leggett, Thomas A MVD<br>Faith, Mark MVK<br>Bargains, Ann MVD<br>Thomas, Russell G MVD<br>Barnett, Larry J MVD<br>Shoemaker, Kenn R MVR | Regional Rates - RPBAC DCC Brief 29 SEP 04 |
| XLP-017-000002955 | XLP-017-000002955 | Deliberative Process | 9/14/2004 | XLS | / MVD | N/A | MVD REGIONAL RATES (RR) COMMUNITY OF PRACTICE (COP) POINTS OF CONTRACTS (POCS) |
| XLP-017-000001191 | XLP-017-000001191 | Attorney-Client; Attorney Work Product | 11/1/2002 | MSG | Barr, Jim MVN | Borja, Kathy MVN<br>Burt, Michael R LTC MVN<br>Chopin, Terry L MVN<br>Cordes, Gordon E MVD<br>Elguezabal, Domingo J MVN<br>Frederick, Denise D MVN<br>Jeselink, Stephen E Maj MVN<br>Park, Michael F MVN<br>Testerman, Samuel G HQ02<br>Barr, Jim MVN | Selection Info for Chief, Safety MVN |
| XLP-017-000003255 | XLP-017-000003255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHIEF SAFETY OFFICE LIST OF CANDIDATES |
| XLP-017-000003256 | XLP-017-000003256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MULLINS DOUGLAS M | N/A | DOUGLAS M. MULLINS RESUME |
| XLP-017-000003257 | XLP-017-000003257 | Attorney-Client; Attorney Work Product | 10/18/2002 | TXT | BORJA KATHY;BERNARD EDWARD A/MVN | BORJA KATHY | EDWARD BERNARD RESUME |
| XLP-017-000003258 | XLP-017-000003258 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ALBANESE FRANK R | N/A | FRANK R. ALBANESE JR. RESUME |
| XLP-017-000003259 | XLP-017-000003259 | Attorney-Client; Attorney Work Product | 7/8/2002 | PDF | MITCHELL FRED W; ZIMMERMAN GERTIE E; MCNEIL ANGIE/LOCKHEED MARTIN | ZIMMERMAN GERTIE E MITCHELL FRED | FRED W. MITCHELL SR |
| XLP-017-000003260 | XLP-017-000003260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MAGERL GREGORY A | N/A | MAGERL, GREGORY A. RESUME |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000003261 | XLP-017-000003261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DEMCKO MICHAEL A | N/A | DEMCKO MICHAEL A. RESUME |
| XLP-017-000003262 | XLP-017-000003262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HILLARD MILTON | N/A | MILTON HILLIARD RESUME |
| XLP-017-000003263 | XLP-017-000003263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RATING SCHEME FOR CHIEF, SAFETY OFFICE |
| XLP-017-000003264 | XLP-017-000003264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | RESUMES |
| XLP-017-000003265 | XLP-017-000003265 | Attorney-Client; Attorney Work Product | 5/15/2002 | DOC | N/A | N/A | RICHARD L SPEARS RESUME |
| XLP-017-000003266 | XLP-017-000003266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JOHNS ROLEN | N/A | ROLEN JOHNS RESUME |
| XLP-017-000003268 | XLP-017-000003268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GRAMMER ROY D | N/A | ROY DEAN GRAMMER RESUME |
| XLP-017-000003271 | XLP-017-000003271 | Attorney-Client; Attorney Work Product | 10/7/2002 | PDF | BURT MICHAEL R; BORJA KATHY/MVN | CORDES GORDON BARR JIM CHAMPAGNE LINDA D/CPAC | SELECTION CRITERIA, PANEL MEMBERS, INTERVIEW QUESTIONS SUPERVISORY FEEDBACK QUESTIONS FOR THE CHIEF, SAFETY OFFICE , NEWORLEANS DISTRICT |
| XLP-017-000003273 | XLP-017-000003273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | WALTER HESTON RESUME |
| XLP-017-000001632 | XLP-017-000001632 | Deliberative Process | 9/18/2005 | MSG | Boone, Gayle B MVN-ERO | LeBlanc, Julie MVN-ERO Weber, Cheryl MVN-ERO Frederick, Denise MVN-ERO Flores, Richard MVN-ERO Florent, Randy MVN-ERO Purrington, Jackie B MVN Breerwood, Gregory MVN-ERO Accardo, Christopher MVN-ERO Berna, David MVN-ERO LaBure, Linda MVN-ERO Baumy, Walter MVN-ERO Terrell, Bruce MVN-ERO Marsalis, William MVN-ERO Anderson, Houston MVN-ERO Park, Michael MVN-ERO Podany, Thomas MVN-ERO Starkel, Murray MVN-ERO | RE: ASA-CW Request - Reconstitution |
| XLP-017-000008852 | XLP-017-000008852 | Deliberative Process | 9/18/2005 | DOC | N/A | N/A | MVN HURRICANE CONTINGENCY PLAN 18 SEPT 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000001799 | XLP-017-000001799 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| XLP-017-000008893 | XLP-017-000008893 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| XLP-017-000008894 | XLP-017-000008894 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| XLP-017-000001814 | XLP-017-000001814 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO | Reconstitution Implementation Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000009036 | XLP-017-000009036 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NAME ORGANIZATION MISSION/ASSIGNMENT |
| XLP-017-000009037 | XLP-017-000009037 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |
| XLP-017-000001844 | XLP-017-000001844 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO Allen, Diane MVN-ERO Anderson, Houston MVN-ERO Anderson, Ree MVN-ERO Askegren, Marian MVN-ERO Barr, James MVN-ERO Baumy, Walter MVN-ERO Berna, David MVN-ERO Boone, Gayle B MVN-ERO Breerwood, Gregory MVN-ERO Florent, Randy MVN-ERO Flores, Richard MVN-ERO Frederick, Denise MVN-ERO Hawkins, Gary MVN-ERO LaBure, Linda MVN-ERO LeBlanc, Julie MVN-ERO Park, Michael MVN-ERO Starkel, Murray MVN-ERO Terrell, Bruce MVN-ERO Walker, Deanna E MVN-ERO Weber, Cheryl MVN-ERO Anderson, Carl MVN-ERO Burdine, Carol S MVN Constance, Troy G MVN-ERO Crescioni, Lisa MVN-ERO Demma, Marcia MVN-ERO Habisreitinger, Nancy MVN-ERO Hull, Falcolm MVN-ERO Laigast, Mireya L MVN-ERO Lefort, Jennifer MVN-ERO Martinson, Robert J MVN Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| XLP-017-000008874 | XLP-017-000008874 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000008875 | XLP-017-000008875 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| XLP-017-000008877 | XLP-017-000008877 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000002427 | XLP-017-000002427 | Attorney-Client; Attorney Work Product | 9/4/2005 | MSG | Hall, Cathy N MVK | Arnold, Missy K MVK<br>Barger, Cindy S POH<br>Bertoglio, Gregory E MVS<br>Booker, Michelle D LRE<br>Burrow, Mary E MVD<br>Cook, Becky R MVK<br>DellOrco, Lou MVS<br>Fitzgerald, Robert H MVK<br>Fong, Arthur C NWP<br>Gibson, Kathleen MVN-ERO<br>Green, Robert R MVK<br>Griffith, Karen J MVK<br>Harper, Larry N MVK<br>Jenkins, David G MVD<br>Kurashige, Randall H POH<br>Leggett, Thomas A MVD<br>Luff, David B LRE<br>Lummus, Jasper E MVK<br>Mcmichael, Darlene MVK<br>Pigott, Carl E MVK<br>Scott, Clyde R MVK<br>Sills, David W MVD<br>Smith, Glen A NWP<br>Starkel, Murray MVN-ERO<br>Triplett, Nancy M MVK<br>Woods, Mary-Anne MVK | Katrina Listing |
| XLP-017-000009233 | XLP-017-000009233 | Attorney-Client; Attorney Work Product | 9/4/2005 | XLS | NA | NA | HURRICANE KATRINA TELEPHONE CONTACT SPREADSHEET |
| XLP-017-000002704 | XLP-017-000002704 | Attorney-Client; Attorney Work Product | 9/1/2005 | MSG | Cemvk-eoc MVK | Arnold, Missy K MVK<br>Barger, Cindy S POH<br>Bertoglio, Gregory E MVS<br>Booker, Michelle D LRE<br>Burrow, Mary E MVD<br>Cook, Becky R MVK<br>DellOrco, Lou MVS<br>Fitzgerald, Robert H MVK<br>Fong, Arthur C NWP<br>Gibson, Kathleen MVN-ERO<br>Green, Robert R MVK<br>Harper, Larry N MVK<br>Jenkins, David G MVD<br>Kurashige, Randall H POH<br>Leggett, Thomas A MVD<br>Luff, David B LRE<br>Lummus, Jasper E MVK<br>Mcmichael, Darlene MVK<br>Pigott, Carl E MVK<br>Scott, Clyde R MVK<br>Sills, David W MVD<br>Smith, Glen A NWP<br>Starkel, Murray MVN-ERO<br>Triplett, Nancy M MVK | Daily Status Report-Katrina |
| XLP-017-000009294 | XLP-017-000009294 | Attorney-Client; Attorney Work Product | 9/1/2005 | XLS | NA | NA | HURRICANE KATRINA TELEPHONE CONTACT SPREADSHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000002750 | XLP-017-000002750 | Attorney-Client; Attorney Work Product | 8/31/2005 | MSG | Cemvk-eoc MVK | Arnold, Missy K MVK<br>Barger, Cindy S POH<br>Bertoglio, Gregory E MVS<br>Booker, Michelle D LRE<br>Burrow, Mary E MVD<br>Cook, Becky R MVK<br>DellOrco, Lou MVS<br>Fitzgerald, Robert H MVK<br>Fong, Arthur C NWP<br>Gibson, Kathleen MVN-ERO<br>Green, Robert R MVK<br>Harper, Larry N MVK<br>Jenkins, David G MVD<br>Kurashige, Randall H POH<br>Leggett, Thomas A MVD<br>Luff, David B LRE<br>Lummus, Jasper E MVK<br>Mcmichael, Darlene MVK<br>Pigott, Carl E MVK<br>Scott, Clyde R MVK<br>Sills, David W MVD<br>Smith, Glen A NWP<br>Starkel, Murray MVN-ERO<br>Triplett, Nancy M MVK | Daily Status Listing (Hurricane Katrina) |
| XLP-017-000009366 | XLP-017-000009366 | Attorney-Client; Attorney Work Product | 8/31/2005 | XLS | NA | NA | HURRICANE KATRINA TELEPHONE CONTACT SPREADSHEET |
| XLP-017-000002867 | XLP-017-000002867 | Deliberative Process | 9/17/2005 | MSG | Starkel, Murray MVN-ERO | Wagenaar, Richard P Col MVN | Fw: Katrina FAQ |
| XLP-017-000009439 | XLP-017-000009439 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EVACUATION ALLOWANCE ELIGIBILITY MATRIX |
| XLP-017-000009440 | XLP-017-000009440 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FREQUENTLY ASKED QUESTIONS AND ANSWERS CONCERNING ACTIVITIES ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000004381 | XLP-017-000004381 | Deliberative Process | 11/26/2007 | MSG | Urbine, Anthony W MVN-Contractor | Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| XLP-017-000009603 | XLP-017-000009603 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| XLP-017-000009604 | XLP-017-000009604 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000004419 | XLP-017-000004419 | Deliberative Process | 11/21/2007 | MSG | King, Teresa L MVN | Owen, Gib A MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Waguespack, Thomas G MVN<br>Gele, Kelly M MVN<br>Welty, Brenda D MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Kearns, Samuel L MVN<br>Tullier, Kim J MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Foley, Edward C MVN<br>Davis, Sandra L MVK<br>Kendrick, Richmond R MVN<br>Lantz, Allen D MVN<br>Bourgeois, Michael P MVN | RE: Sources Sought for Clay |
| XLP-017-000009594 | XLP-017-000009594 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF QUALIFICATIONS W912P8-08-SS-0002 |
| XLP-017-000009595 | XLP-017-000009595 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOURCES SOUGHT SYNOPSIS FOR EARTHEN CLAY MATERIAL TO IMPROVE LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM |
| XLP-017-000004547 | XLP-017-000004547 | Deliberative Process | 11/16/2007 | MSG | Terrell, Bruce A MVN | Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Zammit, Charles R MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN | RE: Dwyer Road Intake Canal - W912P8-07-R-0103 |
| XLP-017-000009569 | XLP-017-000009569 | Deliberative Process | 11/9/2007 | MSG | ir6570@MVN02.usace.army.mil | Zammit, Charles R MVN | Attached Image |
| XLP-017-000011982 | XLP-017-000011982 | Deliberative Process | 11/9/2007 | PDF | PITTMAN CHARLES R / C.R. PITTMAN CONSTRUCTION COMPANY, INC. | ZAMMIT CHARLES / NEW ORLEANS DISTRICT, ACE<br>BARR JAMES / USACOE<br>HUNTER ALAN / USACOE<br>SULLIVAN G J / SEWERAGE & WATER BOARD<br>BOSTWICK RICHARD / ST PAUL TRAVELERS<br>CAPRON ROBERT / ST PAUL TRAVELERS<br>GUYETTE SCOTT / ST PAUL TRAVELERS<br>MELCHIODE GERALD / GJTB & S / WIEDEMANN & WIEDEMANN / RICCI & GIEPERT | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD DRAINAGE PUMPING STATION ORLEANS PARISH, LOUISIANA USCOE CONTRACT NO. DACW29-00-C-0093 CR2002-1479 |
| XLP-017-000004779 | XLP-017-000004779 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Meador, John A MVN | Durham-Aguilera, Karen L  MVN<br>Christie, Lu MVN-Contractor<br>Starkel, Murray P LTC MVN | FW: WRDA and MRGO |
| XLP-017-000010983 | XLP-017-000010983 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Frederick, Denise D MVN | Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000010984 | XLP-017-000010984 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| XLP-017-000010985 | XLP-017-000010985 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN | WRDA 2007 |
| XLP-017-000012006 | XLP-017-000012006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 7013, MISSISSIPPI RIVER-GULF OUTLET (MRGO) |
| XLP-017-000004782 | XLP-017-000004782 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Wiggins, Elizabeth MVN | Starkel, Murray P LTC MVN | Fw: WRDA and MRGO |
| XLP-017-000011016 | XLP-017-000011016 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Frederick, Denise D MVN | Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| XLP-017-000011017 | XLP-017-000011017 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| XLP-017-000011018 | XLP-017-000011018 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN | WRDA 2007 |
| XLP-017-000012004 | XLP-017-000012004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 7013, MISSISSIPPI RIVER-GULF OUTLET (MRGO) |
| XLP-017-000004824 | XLP-017-000004824 | Deliberative Process | 11/6/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor<br>Burdine, Carol S MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>'Hall, John W MVN'<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Smith, Judith S MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN | Decision Brief for Fattened Levee Reach 17th Street |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000011465 | XLP-017-000011465 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH 7 NOV 2007 MVN - PRO TREE REMOVAL PDT |
| XLP-017-000004963 | XLP-017-000004963 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Holley, Soheila N MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN | COAslidesrev 10312007rev3.ppt |
| XLP-017-000010074 | XLP-017-000010074 | Attorney-Client; Attorney Work Product | 11/1/2007 | PPT | / USACE ; CEMVN | N/A | BORROW DECISION BRIEF |
| XLP-017-000005139 | XLP-017-000005139 | Deliberative Process | 10/22/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor<br>Burdine, Carol S MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN<br>Smith, Judith S MVN-Contractor | Decision Brief for 17th St. Canal Southern reach |
| XLP-017-000010536 | XLP-017-000010536 | Deliberative Process | 10/24/2007 | PPT | N/A | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |
| XLP-017-000005520 | XLP-017-000005520 | Deliberative Process | 10/4/2007 | MSG | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: Revised Landrieu Inquiry on Robichaux Property (Westbank E) |
| XLP-017-000009873 | XLP-017-000009873 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY | LANDRIEU MARY L / UNITED STATES SENATE | REQUEST FOR FINDINGS AND VIEWS ON THE MATTER INVOLVING CONSTITUENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000009874 | XLP-017-000009874 | Deliberative Process | 8/31/2007 | PDF | LANDRIEU MARY L / US SENATE ; HOLLEY SOHEILA N / DEPARTMENT OF THE ARMY MVN ORIHECT RESTIRATUIB OFFICE ; ROBICHAUX RICHARD / WILLSWOOD PLANTTION, LLC ; HOLLEY SOPHEILA N / USACE MVN ; SPOHRER GERALD A / WESTJEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / ; LEDET JAMES P / T. BAKER SMITH, INC. ; ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC ; ROGERS MARC J / ; ADAMS RONALD J / RONALD ADAMS CONTRACTOR, INC., L.L.C. | LEE ALVIN / MVN CRADDOCK LIZ / ROBICHEAUX HOWARD / WILLSWOOD PLANTATION PARTNERSHIP SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT LABURE LIND C / REAL ESTATE DIVISION USACE PREAU EDMOND J / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION JOHNSON ENNIS / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION ROBICHAUX RICHARD G / WILLSWOOD PLANTATION,LLC | LANDRIEU PROJECT NO. 122107 |
| XLP-017-000005521 | XLP-017-000005521 | Deliberative Process | 10/4/2007 | MSG | Labure, Linda C MVN | Holley, Soheila N MVN Starkel, Murray P LTC MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Herr, Brett H MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Revised Landrieu Inquiry on Robichaux Property (Westbank E) |
| XLP-017-000009903 | XLP-017-000009903 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY | LANDRIEU MARY L / UNITED STATES SENATE | REQUEST FOR FINDINGS AND VIEWS ON THE MATTER INVOLVING CONSTITUENT |
| XLP-017-000009904 | XLP-017-000009904 | Deliberative Process | 8/31/2007 | PDF | LANDRIEU MARY L / US SENATE ; HOLLEY SOPHEILA N / DEPARTMENT OF THE ARMY MVN ORIHECT RESTIRATUIB OFFICE ; ROBICHAUX RICHARD / WILLSWOOD PLANTTION, LLC ; HOLLEY SOPHEILA N / USACE MVN ; SPOHRER GERALD A / WESTJEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / ; LEDET JAMES P / T. BAKER SMITH, INC. ; ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC ; ROGERS MARC J / ; ADAMS RONALD J / RONALD ADAMS CONTRACTOR, INC., L.L.C. | LEE ALVIN / MVN CRADDOCK LIZ / ROBICHEAUX HOWARD / WILLSWOOD PLANTATION PARTNERSHIP SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT LABURE LIND C / REAL ESTATE DIVISION USACE PREAU EDMOND J / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION JOHNSON ENNIS / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION ROBICHAUX RICHARD G / WILLSWOOD PLANTATION,LLC | LANDRIEU PROJECT NO. 122107 |
| XLP-017-000005608 | XLP-017-000005608 | Deliberative Process | 10/3/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN Demma, Marcia A MVN Watford, Edward R MVN Wingate, Mark R MVN | FW:  Grand Isle Non Federal levee (draft letter format) (2) |
| XLP-017-000010151 | XLP-017-000010151 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GRAND ISLE NON-FEDERAL LEVEE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000005615 | XLP-017-000005615 | Deliberative Process | 10/2/2007 | MSG | Soraghan, Erich W MVN-Contractor | Johnston, Gary E COL MVN<br>Corrales, Robert C MAJ MVN<br>Ruppert, Timothy M MVN<br>Adams, Michael A MVN<br>Mabry, Reuben C MVN<br>Barr, Jim MVN<br>Arnold, Dean MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Trowbridge, Denise M MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Bleakley, Albert M COL MVD<br>Starkel, Murray P LTC MVN<br>Nazarko, Nicholas MAJ MVN<br>Ruff, Greg MVD<br>Chewning, Brian MVD | Draft AAA Report and Response |
| XLP-017-000010308 | XLP-017-000010308 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ; / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| XLP-017-000010310 | XLP-017-000010310 | Deliberative Process | 9/20/2007 | DOC | N/A | N/A | PROGRAM MANAGEMENT TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |
| XLP-017-000006405 | XLP-017-000006405 | Deliberative Process | 9/13/2007 | MSG | Trowbridge, Denise M MVN | Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Johnston, Gary E COL MVN<br>Lee, Alvin B COL MVN<br>Barr, Jim MVN<br>Podany, Thomas J MVN<br>Nazarko, Nicholas MAJ MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Foley, Edward C MVN | FW: Final report - Contracts to Restore and Enhance the Southern Louisiana Hurricane Protection System" (UNCLASSIFIED)" |
| XLP-017-000010464 | XLP-017-000010464 | Deliberative Process | 9/11/2007 | PDF | N/A | N/A | CONTRACTS TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |
| XLP-017-000006460 | XLP-017-000006460 | Deliberative Process | 9/12/2007 | MSG | Ford, Andamo E LTC MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN | RE: Updated tree talking points (UNCLASSIFIED) |
| XLP-017-000010577 | XLP-017-000010577 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS TREE REMOVAL ON ORLEANS SIDE OF 17TH, STREET CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000006507 | XLP-017-000006507 | Deliberative Process | 9/11/2007 | MSG | Strum, Stuart R MVN-Contractor | Ford, Andamo E LTC MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Bourgeois, Michael P MVN<br>Bivona, John C MVN<br>Terrell, Bruce A MVN<br>Vignes, Julie D MVN<br>Elmer, Ronald R MVN<br>Urbine, Anthony W MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Wiggins, Elizabeth MVN<br>Glorioso, Daryl G MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Goodlett, Amy S MVN | Borrow Issues Matrix |
| XLP-017-000010941 | XLP-017-000010941 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| XLP-017-000006558 | XLP-017-000006558 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Habbaz, Sandra P MVN<br>Kurgan, Timothy J MAJ MVN<br>Labure, Linda C MVN<br>Lee, Alvin B COL MVN<br>Maples, Michael A MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>DLL-MVN-TFH-PA<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Drinkwitz, Angela J MVN | RE: Sewerage and Water Board Filed Lawsuit Against the Corps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000011019 | XLP-017-000011019 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| XLP-017-000007768 | XLP-017-000007768 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Lee, Alvin B COL MVN | Starkel, Murray P LTC MVN | Fw: Proposed Congressional Reprogramming - Flood Control and Coastal Emergency, Inner Harbor Navigation Canal |
| XLP-017-000011908 | XLP-017-000011908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / MVN | VISCLOSKY PETER J / UNITED STATES HOUSE OF REPRESENTATIVES HOBSON DAVID L | EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT FOR DEFENSE, THE GLOBAL WAR ON TERROR AND HURRICANE RECOVERY |
| XLP-017-000011909 | XLP-017-000011909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / MVN | DORGAN BYRON L / UNITED STATES SENATE DOMENICI PETER V | EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT FOR DEFENSE, THE GLOBAL WAR ON TERROR AND HURRICANE RECOVERY |
| XLP-017-000011910 | XLP-017-000011910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TEMPLATE FOR REPROGRAMMING DATA |
| XLP-017-000011911 | XLP-017-000011911 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Loew, Gary A HQ02 | Greer, Jennifer A HQ02 Brown, Stacey E HQ02 Montvai, Zoltan L HQ02 Vossen, Jean MVN Augustine, William R HQ02 Bittner, Joseph H HQ02 | RE: Proposed Congressional Reprogramming, Flood Control & Coastal Emergency, Inner Harbor Navigation Canal - Revised |
| XLP-017-000007776 | XLP-017-000007776 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L  MVN Drinkwitz, Angela J MVN Wallace, Frederick W MVN Carroll, Jeffrey F MVN Lowe, Michael H MVN Ogden, Steven P CPT MVN Thomas, Helena G MVN Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| XLP-017-000011874 | XLP-017-000011874 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |
| XLP-017-000007804 | XLP-017-000007804 | Deliberative Process | 8/10/2007 | MSG | Owen, Gib A MVN | Starkel, Murray P LTC MVN Watford, Edward R MVN Northey, Robert D MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Hawkins, Gary L MVN Labure, Linda C MVN Mabry, Reuben C MVN Wiggins, Elizabeth MVN Wilkinson, Laura L MVN | IHNC Interim Action Paper |
| XLP-017-000011846 | XLP-017-000011846 | Deliberative Process | 8/8/2007 | DOC | N/A | N/A | INNER HARBOR NAVIGATION CANAL INTERIM GATE PROPOSAL CEMVN PM-R ENVIRONMENTAL COMPLIANCE STATUS PAPER 8 AUGUST 2007 |
| XLP-017-000008135 | XLP-017-000008135 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Starkel, Murray P LTC MVN | Meador, John A MVN Adams, Michael A MVN Christie, Lu MVN-Contractor Gibbs, Kathy MVN | Fw: WRDA and MRGO |
| XLP-017-000011162 | XLP-017-000011162 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Frederick, Denise D MVN | Boyce, Mayely L MVN Glorioso, Daryl G MVN Northey, Robert D MVN Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000011163 | XLP-017-000011163 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| XLP-017-000011164 | XLP-017-000011164 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN | WRDA 2007 |
| XLP-017-000012009 | XLP-017-000012009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 7013, MISSISSIPPI RIVER-GULF OUTLET (MRGO) |
| XLP-017-000008185 | XLP-017-000008185 | Deliberative Process | 10/5/2007 | MSG | Starkel, Murray P LTC MVN | Frederick, Denise D MVN | FW: Commaner's Inquiry |
| XLP-017-000011769 | XLP-017-000011769 | Deliberative Process | 9/24/2007 | PDF | MARSHALL ERIC S / MVN ; RUSSELL GORDON / TIMES-PICAYUNE ; / NOLA.COM ; MARSHALL BOB / THE TIMES-PICAYUNE ; CURL AIMEE ; CEMVN-PRO | / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, CORPS OF ENGINEERS COMMANDER'S INQUIRY INTO PRE-KATRINA LEVEE INSPECTIONS |
| XLP-017-000012353 | XLP-017-000012353 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Barr, Jim MVN | Starkel, Murray P LTC MVN | Fw: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| XLP-017-000016809 | XLP-017-000016809 | Attorney-Client; Attorney Work Product | 8/4/2006 | PPT | / USACE ; / HPO | N/A | EXISTING FACILITIES |
| XLP-017-000016810 | XLP-017-000016810 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXECUTIVE SUMMARY |
| XLP-017-000012758 | XLP-017-000012758 | Deliberative Process | 9/12/2006 | MSG | Vignes, Julie D MVN | Bleakley, Albert M COL MVD<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Saffran, Michael PM1 MVN<br>Hitchings, Daniel H MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: Decision Paper |
| XLP-017-000016718 | XLP-017-000016718 | Deliberative Process | 9/13/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CREAR ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; RILEY DON T / USA DIRECTOR OF CIVIL WORKS ; CEMVN-PM-OH ; CEMVD-DE | / MISSISSIPPI VALLEY DIVISION HQUSACE CECW-HS | MEMORANDUM FOR: COMMANDER, MISSISSIPPI VALLEY DIVISION DECISION PAPER RECOMMENDING WAIVER OF POLICY GUIDANCE FOR PUBLIC LAW 109-148 TO PROVIDE BANKING OF CERTAIN ELIGIBLE CREDITS ASSOCIATED WITH EXPENDITURE OF PUBLIC LAW 109-148 FCCE FUNDS FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| XLP-017-000013001 | XLP-017-000013001 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Guillory, Lee A MVN | Frederick, Denise D MVN<br>Pfenning, Michael F COL MVP<br>Zamora SGM Zachary G3D MVN<br>Burrow, Mary E MVD<br>Weber, Cheryl C MVN<br>Lowe, Michael H MVN<br>Walters, James B MVN<br>Starkel, Murray P LTC MVN | Critical Position Shortage ENGLink Tasker |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000016732 | XLP-017-000016732 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Lowe, Michael H MVN | Frederick, Denise D MVN<br>Walters, James B MVN<br>Guillory, Lee A MVN<br>Weber, Cheryl C MVN | FW: HPS Program Staffing Update - 8/29 1230 |
| XLP-017-000016733 | XLP-017-000016733 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BILLINGS GREGORY | N/A | RESUME FOR GREGORY BILLINGS GENERAL ATTORNEY, GS-0905-14 |
| XLP-017-000018803 | XLP-017-000018803 | Attorney-Client; Attorney Work Product | 8/22/2006 | XLS | N/A | N/A | HPS PROGRAM/PROJECT/RECOVERY STAFFING SHORTFALLS AS OF 22 AUG 06 |
| XLP-017-000013006 | XLP-017-000013006 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Starkel, Murray P LTC MVN<br>Purrington, Jackie B MVN | WBV LCA MDMP |
| XLP-017-000016825 | XLP-017-000016825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | WEST BANK HPP LCA AMENDMENT MILITARY DECISION MAKING PROCESS |
| XLP-017-000013699 | XLP-017-000013699 | Deliberative Process | 8/18/2006 | MSG | Trowbridge, Denise M MVN | Wagenaar, Richard P Col MVN<br>Pfenning, Michael F COL MVP<br>Bedey, Jeffrey A COL NWO<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Draft Report Tasker (UNCLASSIFIED) |
| XLP-017-000016173 | XLP-017-000016173 | Deliberative Process | 7/28/2006 | DOC | N/A | N/A | HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS"" |
| XLP-017-000016174 | XLP-017-000016174 | Deliberative Process | 8/16/2006 | DOC | CHAPA CARLOS J | DEPARTMENT OF THE ARMY<br>LAMONT DOUGLAS | AUTHORIZATION TO RELEASE DOD COMMENTS TO GAO DRAFT REPORT |
| XLP-017-000013934 | XLP-017-000013934 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Podany, Thomas J MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN | FW: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |
| XLP-017-000016960 | XLP-017-000016960 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SOUTHEAST LOUISIANA, LA |
| XLP-017-000013940 | XLP-017-000013940 | Deliberative Process | 8/7/2006 | MSG | Burdine, Carol S MVN | Smith, Jerry L MVD<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Barnett, Larry J MVD<br>Wagner, Herbert Joey MVD | West Bank PIR |
| XLP-017-000017143 | XLP-017-000017143 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| XLP-017-000014050 | XLP-017-000014050 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| XLP-017-000017148 | XLP-017-000017148 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000017149 | XLP-017-000017149 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| XLP-017-000014081 | XLP-017-000014081 | Deliberative Process | 8/10/2006 | MSG | Naomi, Alfred C MVN | Saffran, Michael PM1 MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN | RE: Request for Waivers on the 3rd Supplemental |
| XLP-017-000017688 | XLP-017-000017688 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT LAKE PONCHARTRAIN AND VICINITY PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED COMMENTS |
| XLP-017-000014236 | XLP-017-000014236 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Guillory, Lee A MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Wittkamp, Carol MVN Terrell, Bruce A MVN Barr, Jim MVN Baumy, Walter O MVN Chopin, Terry L MVN Weber, Cheryl C MVN Berna, David L MVN Trowbridge, Denise M Boone, Gayle G MVN Frederick, Denise D MVN Accardo, Christopher J MVN Gibbs, Kathy MVN Podany, Thomas J MVN Labure, Linda C MVN Flores, Richard A MVN Marchiafava, Randy J MVN Taylor, Gene MVN Walters, James B MVN Lowe, Michael H MVN Entwisle, Richard C MVN Marshall, Eric S Capt MVN | Contingency Team Notifications |
| XLP-017-000016341 | XLP-017-000016341 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000014267 | XLP-017-000014267 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Wagner, Herbert Joey MVD | CEMVP-EOC MVP<br>CEMVR-EOC<br>CEMVS-EOC MVS<br>CEMVM-EOC MVM<br>Cemvk-eoc MVK<br>CEMVN-EOC MVN<br>Cemvd-eoc MVD<br>Pfenning, Michael F COL MVP<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN<br>Zamora SGM Zachary G3D MVN<br>Bedey, Jeffrey A COL NWO<br>Bleakley, Albert M COL MVD<br>Scott, Clyde R MVK<br>Christenson, David S MVP<br>Stenmark, Kent A MVR<br>Scanlon, Jake C MVS<br>Fletcher, Patsy L MVM<br>Lowe, Michael H MVN<br>Hitchings, Daniel H MVD<br>Meador, John A HQ02<br>Kendrick, Richmond R MVN<br>Boese, Derek E MVN-Contractor<br>Banks, Larry E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Barton, Charles B MVD<br>Faith, Mark MVK<br>Gambrell, Stephen MVD<br>Hannon, James R MVD | Review of Draft MVD OPERATIONS Order (OPORD 01-06) (2006 Hurricane Response) |
| XLP-017-000016504 | XLP-017-000016504 | Attorney-Client; Attorney Work Product | 6/6/2006 | DOC | N/A | N/A | MVD OPERATIONS ORDER (OPORD 01-06) (2006 HURRICANE RESPONSE) |
| XLP-017-000014486 | XLP-017-000014486 | Attorney-Client; Attorney Work Product | 10/29/2006 | MSG | Kinsey, Mary V MVN | 'Fred.Disheroon@usdoj.gov'<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: Here is latest version of Memorandum in Support of Motion for Summary Judgment in Nicholson. |
| XLP-017-000016838 | XLP-017-000016838 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | STARKEL MURRAY P | BASKIR LAWRENCE M / UNITED STATES COURT OF FEDERAL CLAIMS | DECLARATION OF LTC MURRAY P. STARKEL |
| XLP-017-000016839 | XLP-017-000016839 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | STARKEL MURRAY P | N/A | DECLARATION OF LTC MURRAY P. STARKEL |
| XLP-017-000014581 | XLP-017-000014581 | Deliberative Process | 10/26/2006 | MSG | Gibbs, Kathy MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: RTQ - Flexible spending request--FOUO |
| XLP-017-000017715 | XLP-017-000017715 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | COMMUNICATIONS GUIDANCE FLEXIBLE SPENDING REQUEST TO CONGRESS |
| XLP-017-000014592 | XLP-017-000014592 | Deliberative Process | 10/26/2006 | MSG | Meador, John A | Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Bart, Michael J MVP<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | Fw: RTQ - Flexible spending request |
| XLP-017-000017871 | XLP-017-000017871 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | COMMUNICATIONS GUIDANCE FLEXIBLE SPENDING REQUEST TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000014602 | XLP-017-000014602 | Deliberative Process | 10/26/2006 | MSG | Bland, Stephen S MVN | Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | VTC Fact Sheets |
| XLP-017-000018007 | XLP-017-000018007 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| XLP-017-000018008 | XLP-017-000018008 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| XLP-017-000018009 | XLP-017-000018009 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| XLP-017-000018010 | XLP-017-000018010 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| XLP-017-000018011 | XLP-017-000018011 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| XLP-017-000018012 | XLP-017-000018012 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| XLP-017-000018013 | XLP-017-000018013 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000014663 | XLP-017-000014663 | Deliberative Process | 10/25/2006 | MSG | Podany, Thomas J MVN | Pfenning, Michael F COL MVP<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Soraghan, Erich BC1 MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Boese, Derek E MVN-Contractor<br>Hansen, Erick W MVN-Contractor<br>Sully, Thomas B MVP<br>Minahan, John R COL SWD<br>Lucore, Marti M MVN | RE: New Orleans HPS IPR to MG Riley - Read-ahead - DCW ?'s on the Read-Ahead |
| XLP-017-000017643 | XLP-017-000017643 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | TOWN OF GRAND ISLE NON-FEDERAL LEVEES JEFFERSON PARISH 3RD SUPPLEMENTAL FUNDING |
| XLP-017-000017644 | XLP-017-000017644 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | PLAQUEMINES PARISH EAST BANK NON-FEDERAL LEVEE 3RD SUPPLEMENTAL FUNDING |
| XLP-017-000017645 | XLP-017-000017645 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | PLAQUEMINES PARISH INCORPORATE NON-FEDERAL LEVEE SYSTEM INTO FEDERAL SYSTEM (NEW ORLEANS TO VENICE) 4TH SUPPLEMENTAL FUNDING |
| XLP-017-000017646 | XLP-017-000017646 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | TERREBONNE PARISH NON-FEDERAL LEVEES 4TH SUPPLEMENTAL FUNDING |
| XLP-017-000014883 | XLP-017-000014883 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Gibbs, Kathy MVN | Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN | FW: MRGO Top Ten Myths Talking Points"" |
| XLP-017-000018418 | XLP-017-000018418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO TOP TEN MYTHS |
| XLP-017-000015011 | XLP-017-000015011 | Deliberative Process | 10/17/2006 | MSG | Sully, Thomas B MVP | Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Bleakley, Albert M COL MVD<br>Bart, Michael J MVP<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Meador, John A | Draft Notes from Meeting |
| XLP-017-000018113 | XLP-017-000018113 | Deliberative Process | 10/16/2006 | DOC | RILEY; STOCKTON STEVE; LOEW GARY; BASHAM DON; WATERS TOM; STOCKDALE EARL; ROWAN; DOYLE; MILLER WES; RICHARD; CHAPMAN DON; JENSEN JEFF; CREAR; HITCHINGS DAN; BLEAKLEY; PFENNING; SULLY TOM; BEDEY; BAUMY WALTER | /VERTICAL USACE TEAM | TASK FORCE HOPE - UPDATED PLANS AND COST ESTIMATE FOR HURRICANE PROTECTION SYSTEM (HPS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000015193 | XLP-017-000015193 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Gregory B MVN | Hasenkampf, Linda M MVN-Contractor LeBlanc, Julie Z MVN Hite, Kristen A MVN Glorioso, Daryl G MVN Podany, Thomas J MVN Constance, Troy G MVN Griffith, Rebecca S SWF Hull, Falcolm E MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Griffith, Rebecca S SWF | Fw: MRGO---response to Sen Vitter (UNCLASSIFIED) |
| XLP-017-000017602 | XLP-017-000017602 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE CREAR ROBERT / USACE WAGENAAR RICHARD / USACE | REQUEST TO DEVELOP CLOSURE PLAN FOR THE MISSISSIPPI RIVER GULF OUTLET |
| XLP-017-000017605 | XLP-017-000017605 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / MVN ; MILLER GREG ; CEMVN-PM-OR ; LEBLANC ; CONSTANCE ; CEMVN-OC ; GLORIOSO ; CEMVN-PM-O ; PODANY ; CEMVD-RB ; HITCHINGS ; CEMVN-PM ; BREERWOOD | VITTER DAVID / UNITED STATE SENATE CDR USACE CEC-ZM CEMVD-EX | MISSISSIPPI RIVER - GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY AUTHORIZED IN P.L. 109-234 |
| XLP-018-000000076 | XLP-018-000000076 | Attorney-Client; Attorney Work Product | 7/18/2005 | MSG | Weber, Cheryl C MVN | Frederick, Denise D MVN Terrell, Bruce A MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Starkel, Murray P MAJ MVN Park, Michael F MVN | OD Hiring Freeze Waiver Request for Comments/Recommendations - 3rd Assistant Engineer, Diesel WJ-07 |
| XLP-018-000009282 | XLP-018-000009282 | Attorney-Client; Attorney Work Product | 7/15/2005 | DOC | PARK MICHAEL F | N/A | REQUEST FOR WAIVER FROM MAY 25TH ANNOUNCED DISTRICT HIRING FREEZE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000000491 | XLP-018-000000491 | Deliberative Process | 10/23/2005 | MSG | Whittington, Edie MVD Contractor | Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Beard, Patti S MVD<br>Bleakley, Albert M COL MVD<br>Bordelon, Henry J MVD<br>'Breerwood, Gregory MVN-ERO'<br>Brooks, Eddie O MVD<br>Burrow, Mary E MVD<br>Burruss, William L MVK<br>Butler, Benjamin H COL SAD<br>CE-UOC HQ02<br>Chang, Jennifer C NWD<br>Christenson, David S MVP<br>Cool, Don F MVD<br>Coomes, Jane R MVD<br>Ellis, Steve W MVD<br>Fallon, Michael P MVD<br>Fletcher, Patsy L MVM<br>Frederick, Bill J MVD<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Garner, Jim L MVD<br>Glorioso, Daryl G MVN<br>Hahn, Emmett MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Harris, David C SAD<br>Hewlett, Thomas R MVS<br>Hitchings, Daniel H MVD<br>Holman, Larry MVD<br>Huston, Kip R HQ02<br>Irwin, William E HQ02 | Cmdrs Briefing 0900 Hurricane Katrina 20051023 |
| XLP-018-000009811 | XLP-018-000009811 | Deliberative Process | 10/23/2005 | DOC | N/A | N/A | KATRINA MVD 0900 COMMANDERS' BRIEFING 23 OCTOBER 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000000812 | XLP-018-000000812 | Deliberative Process | 10/14/2005 | MSG | Hicks, Billy J MVN | 'Cynthia Duet'<br>LeBlanc, Julie Z MVN<br>'quin.kinler@la.usda.gov'<br>'Amelia_vincent@ursCorp.com'<br>'betty.jones@la.usda.gov'<br>'britt.paul@la.usda.gov'<br>'cheryl.walters@la.usda.gov'<br>'chrisk@dnr.state.la.us'<br>'comvss@lsu.edu'<br>'daniel.llewellyn@la.gov'<br>'darryl_clark@fws.gov'<br>'diane.smith@la.gov'<br>'edh@dnr.state.la.us'<br>'erik.zobrist@noaa.gov'<br>'gabrielle_bodin@usgs.gov'<br>'gerryd@dnr.state.la.us'<br>Breerwood, Gregory E MVN<br>'gsteyer@usgs.gov'<br>'jimmy_johnston@usgs.gov'<br>'john.jurgensen@la.usda.gov'<br>'john_hefner@fws.gov'<br>'jonathan.porthouse@la.gov'<br>'kevin_roy@fws.gov'<br>'kirk.rhinehart@la.gov'<br>'kirkr@dnr.state.la.us'<br>'mcquiddy.david@epa.gov'<br>'parrish.sharon@epa.gov'<br>'pat.forbes@GOV.STATE.LA.US'<br>'philip@dnr.state.la.us'<br>'rachel.sweeney@noaa.gov'<br>'randyh@dnr.state.la.us'<br>'richard.hartman@noaa.gov' | RE: Draft Report, The Case for CWPPRA"" |
| XLP-018-000010332 | XLP-018-000010332 | Deliberative Process | 10/14/2005 | RTF | VISSER JENNEKE M; /COE; /NRCS; /USFWS; /FWS; /EPA; /NOAA | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| XLP-018-000000926 | XLP-018-000000926 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Podany, Thomas J MVN<br>Taylor, Gene MVN | Draft TF Guardian Decision Brief Slides |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000009386 | XLP-018-000009386 | Attorney-Client; Attorney Work Product | 10/12/2005 | PPT | / MVN | N/A | TF GUARDIAN TASK ORG DECISION |
| XLP-018-000001217 | XLP-018-000001217 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| XLP-018-000009528 | XLP-018-000009528 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| XLP-018-000009529 | XLP-018-000009529 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| XLP-018-000001226 | XLP-018-000001226 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVS<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| XLP-018-000009514 | XLP-018-000009514 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / CONSTRUCTION-OPERATIONS READINESS DIVISION | REQUEST FOR REHABILITATION ASSISTANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000009515 | XLP-018-000009515 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / CONSTRUCTION-OPERATIONS READINESS DIVISION | REQUEST FOR REHABILITATION ASSISTANCE FOR THE FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR |
| XLP-018-000001435 | XLP-018-000001435 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Wagenaar, Richard P Col MVN | Breerwood, Gregory MVN-ERO Starkel, Murray P MAJ MVN Purrington, Jackie B MVN | FW: St. Bernard Parish Setback Levee Legal |
| XLP-018-000009646 | XLP-018-000009646 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Bland, Stephen S MVN | Kinsey, Mary V MVN Frederick, Denise D MVN Florent, Randy MVN-ERO Bland, Stephen S MVN | FW: St. B's Fact Sheet |
| XLP-018-000015505 | XLP-018-000015505 | Attorney-Client; Attorney Work Product | 9/29/2005 | DOC | N/A | N/A | FACT SHEET |
| XLP-018-000001546 | XLP-018-000001546 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO Allen, Diane MVN-ERO Anderson, Houston MVN-ERO Anderson, Ree MVN-ERO Askegren, Marian MVN-ERO Barr, James MVN-ERO Baumy, Walter MVN-ERO Berna, David MVN-ERO Boone, Gayle B MVN-ERO Breerwood, Gregory MVN-ERO Florent, Randy MVN-ERO Flores, Richard MVN-ERO Frederick, Denise MVN-ERO Hawkins, Gary MVN-ERO LaBure, Linda MVN-ERO LeBlanc, Julie MVN-ERO Park, Michael MVN-ERO Starkel, Murray MVN-ERO Terrell, Bruce MVN-ERO Walker, Deanna E MVN-ERO Weber, Cheryl MVN-ERO Anderson, Carl MVN-ERO Burdine, Carol S MVN Constance, Troy G MVN-ERO Crescioni, Lisa MVN-ERO Demma, Marcia MVN-ERO Goodman, Melanie MVN-ERO Habisreitinger, Nancy MVN-ERO Hull, Falcolm MVN-ERO Laigast, Mireya L MVN-ERO Lefort, Jennifer MVN-ERO Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| XLP-018-000009674 | XLP-018-000009674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| XLP-018-000009676 | XLP-018-000009676 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000001563 | XLP-018-000001563 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| XLP-018-000009720 | XLP-018-000009720 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000009721 | XLP-018-000009721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| XLP-018-000009722 | XLP-018-000009722 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| XLP-018-000002082 | XLP-018-000002082 | Attorney-Client; Attorney Work Product | 8/4/2005 | MSG | Weber, Cheryl C MVN | Frederick, Denise D MVN Terrell, Bruce A MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Starkel, Murray P MAJ MVN Park, Michael F MVN | IR Hiring Freeze Waiver Requests for Comments and/or Recommendation - One Accountant (IR Evaluator) GS-11 |
| XLP-018-000010491 | XLP-018-000010491 | Attorney-Client; Attorney Work Product | 8/4/2005 | DOC | SCHEID JULIE D | N/A | REQUEST FOR WAIVER FROM MAY 25TH ANNOUNCED DISTRICT HIRING FREEZE |
| XLP-018-000002083 | XLP-018-000002083 | Attorney-Client; Attorney Work Product | 8/4/2005 | MSG | Weber, Cheryl C MVN | Frederick, Denise D MVN Terrell, Bruce A MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Starkel, Murray P MAJ MVN Park, Michael F MVN | IR Hiring Freeze Waiver Requests for Comments and/or Recommendation - Two Accountant (IR Evaluator) GS-11s & One Summer Rehire Student GS-1 |
| XLP-018-000010494 | XLP-018-000010494 | Attorney-Client; Attorney Work Product | 8/4/2005 | DOC | SCHEID JULIE D | N/A | REQUEST FOR WAIVER FROM MAY 25TH ANNOUNCED DISTRICT HIRING FREEZE |
| XLP-018-000002113 | XLP-018-000002113 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Weber, Cheryl C MVN | Breerwood, Gregory E MVN Starkel, Murray P MAJ MVN | FW: OD Hiring Freeze Waiver Request for Comments/Recommendations - 3rd Assistant Engineer, Diesel WJ-07 |
| XLP-018-000010668 | XLP-018-000010668 | Attorney-Client; Attorney Work Product | 7/15/2005 | DOC | PARK MICHAEL F | N/A | REQUEST FOR WAIVER FROM MAY 25TH ANNOUNCED DISTRICT HIRING FREEZE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000002218 | XLP-018-000002218 | Deliberative Process | 4/25/2005 | MSG | Rowan, Peter J Col MVN | Rowan, Peter J Col MVN<br>Crear, Robert MVD<br>Gapinski, Duane P COL MVR<br>Williams, Charles K COL MVS<br>Dawson, William R HQ02<br>Vesay, Anthony C COL MVK<br>Jenkins, Richard B MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Smithers, Charles O MVM<br>Jeselink, Stephen E LTC MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>COL Richard P. Wagenaar (E-mail)<br>Wilbanks, Rayford E MVD | RE: New Orleans SITREP |
| XLP-018-000011298 | XLP-018-000011298 | Deliberative Process | 4/22/2005 | MSG | Russell_Watson@fws.gov | Rowan, Peter J Col MVN<br>flores.miguel@epa.gov<br>don.gohmert@la.usda.gov<br>Sam_Hamilton@fws.gov<br>rolland.Schmitten@noaa.gov<br>gregory_smith@usgs.gov<br>jerry_grau@usgs.gov<br>geraldine.smith@nps.gov<br>david.muth@nps.gov<br>barry.drucker@mms.gov<br>donald.howard@mms.gov<br>christopher.oynes@mms.gov<br>Constance, Troy G MVN<br>erik.zobrist@noaa.gov<br>richard.hartman@noaa.gov<br>britt.paul@la.usda.gov<br>scott.edwards@la.usda.gov<br>Ronald_Paille@fws.gov<br>Kevin_Roy@fws.gov<br>Darryl_Clark@fws.gov<br>Jim_Boggs@fws.gov<br>Grouchy, Catherine M MVN | URGENT: FY 2007 Interagency Budget Initiative to Support LA Coastal Restoration |
| XLP-018-000015561 | XLP-018-000015561 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMPREHENSIVE EVERGLADES ECOSYSTEM RESTORATION PLAN PROJECTS (CERP) AND FUNDING (USACE AND DOI) |
| XLP-018-000002311 | XLP-018-000002311 | Attorney-Client; Attorney Work Product | 12/6/2004 | MSG | Zack, Michael MVN | Maples, Michael A MVN<br>Breerwood, Gregory E MVN<br>Jeselink, Stephen E LTC MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN | 06 SAME National Convention |
| XLP-018-000010773 | XLP-018-000010773 | Attorney-Client; Attorney Work Product | 8/6/1998 | DOC | N/A | N/A | PART 2635 -- STANDARDS OF ETHICAL CONDUCT FOR EMPLOYEES OF THE EXECUTIVE BRANCH SUBPART A -- GENERAL PROVISIONS 5 CFR 2635.101 |
| XLP-018-000010774 | XLP-018-000010774 | Attorney-Client; Attorney Work Product | 12/3/2004 | DOC | ZACK MICHAEL / MVN ; CEMVN-OC | MAPLES MICHAEL A BREERWOOD GREG / CEMVN-DDE | MEMORANDUM FOR MR. MICHAEL A. MAPLES AV SUPPORT FOR THE 2006 SAME NATIONAL CONVENTION |
| XLP-018-000002526 | XLP-018-000002526 | Attorney-Client; Attorney Work Product | 12/14/2004 | MSG | Zack, Michael MVN | Rowan, Peter J Col MVN<br>Jeselink, Stephen E LTC MVN<br>Frederick, Denise D MVN | Herke ltr re cut in levee |
| XLP-018-000011464 | XLP-018-000011464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | HERKE WILLIAM H | ROWAN PETER J / US ARMY DISTRICT ENGINEER NEW ORLEANS DISTRICT | WEST MISSISSIPPI RIVER LEVEE ALMOST DIRECTLY ACROSS FROM CUBIT'S GAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000011465 | XLP-018-000011465 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | ZACK MICHAEL / MVN | HERKE WILLIAM H | LETTER OF DECEMBER 7, 2004, REPORTING A CUT IN THE WEST MISSISSIPPI RIVER LEVEE ACROSS FROM CUBIT'S GAP THAT IS NOT MARKED WITH A SIGN |
| XLP-018-000002961 | XLP-018-000002961 | Deliberative Process | 4/3/2005 | MSG | Miami, Jeanine M MVD | Miami, Jeanine M MVD Newton, Marcia A MVM Purviance, Clair P MVD Boldon, Bruce A MVP Hines, James V MVK Todd, Jean F MVM Nelson, Timothy J MVS Purdum, Ward C MVN Podany, Thomas J MVN Brunet, Randal C MVP Robinson, Susan M MVP Brown, Roger A MVR Toohey, James B MVR Bollmann, Valarie L MVR Hiller, Timothy L MVS Craig, Rosemary A MVS Burnett, Sheila C MVS Hayes, Jim A MVM Newton, Marcia A MVM Mendes, Kim L MVM Cannada, Al MVK Watkins, Carol M MVK Lang, Pat J MVK Jeselink, Stephen E LTC MVN Jackson, Suette MVN Bailen, John J MVP O'Bryan, Peggy A MVS Phillips, Leo MVK Ross, Mack MVK Belk, Edward E MVM Bingham, Jerome MVM Ward, Jim O MVD | FW: RPBAC Briefing, 4-6 Apr 05 |
| XLP-018-000011750 | XLP-018-000011750 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COP UPDATED CHECKLIST |
| XLP-018-000011751 | XLP-018-000011751 | Deliberative Process | 3/31/2005 | XLS | N/A | N/A | PLANNING, PROGRAMS PROJECT MANAGEMENT DIVISION (RF6181) COMPARISON BETWEEN DISTRICTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000011752 | XLP-018-000011752 | Deliberative Process | 3/18/2005 | DOC | MIAMI JEANINE / CEMVD-RB-R | BROWN ROGER / CRRO, MVR-RM ZACHERETTI ANTHONY / CRRO, MVN-CO BOLDON / CRPO, MVN-CO CANNADA A L / CDO, MVK-RM JESELINK STEPHEN / CDO, MVN-RM PURDUM WARD / CDO, MVN-CD-Q NELSON GARY / CDO, MVP-RM PONDANY TOM / CDO, MVN-PM-P HAYES JIM / CDO, MVM-RM TODD JEAN / CDO, MVM-CT BINGHAM JEROME / G&A, MVM-IR HILLER TIM / G&A, MVM-IR LEGGETT TOM / G&A, MVD-RB-ML MIAMI JEANINE / G&A, MVD-RB-R PURVIANCE CLAIR / G&A, MVD-RB-R CRAIG ROSEMARY / G&A, MVS-RM MAZZANTI MARK / MVD-PD-C JACKSON LISA / MVD-RB-MI IM TOOHEY JIM / MVR-RM-B JACKSON SUTTE / MVN-RM RE HITCHINGS DAN / MVD-RB KLAUS KEN / MVD-RB-T FALLON MIKE / MVD-RB-T MCDONALD BARNIE / MVD-RE BARTON MVD-RE WILBANKS RAYFORD / MVD-PD-N SMITH JOE / MVD-PD-KM ROBINSON SUE / MVP-RM REEVES GLORIA / MVN-RM-M ANDERSON REE / MVN-CD-Q | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 18 MAR 05 |
| XLP-018-000011753 | XLP-018-000011753 | Deliberative Process | 4/6/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000011754 | XLP-018-000011754 | Deliberative Process | 3/18/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RB-R | RPBAC-COP RPBAC BROWN ANTHONY / CRRO, MVR-RM ZACHERETTI ANTHONY / CRRO, MVN-CO BOLDON BRUCE CANNADA A L / CDO, MVK-RM LESELINK STEPHEN / CDO, MVN-RM PURDUM WARD / CDO, MVN-CD-Q NELSON GARY PONDANY TOM / CDO, MVN-PM-P HAYES JIM / CDO, MVM-RM TODD JEAN / CDO, MVM-CT BINGHAM JEROME / G&A, MVM-IR HILLER TIM LEGGETT TOM / G&A, MVD-RB-ML MIAMI JEANINE PURVIANCE CLAIR / G&A, MVD-RB-R CRAIG ROSEMARY MAZZANTI MARK MVD-PD-C JACKSON LISA | MEMORANDUM FOR SEE DISTRIBUTION 18 MAR 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |
| XLP-018-000003531 | XLP-018-000003531 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN Constance, Troy G MVN Morgan, Julie T MVN Bosenberg, Robert H MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Hite, Kristen A MVN Alcala, George E SWG | RE: 3-D Strategic Communications Plan (UNCLASSIFIED) |
| XLP-018-000012432 | XLP-018-000012432 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD Ruff, Greg MVD Constance, Troy G MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Bastian, David F MVN Hite, Kristen A MVN Glorioso, Daryl G MVN Morgan, Julie T MVN Wilbanks, Rayford E MVD Laird, Diana J SWG Heinly, Robert W SWG Alcala, George E SWG | DRAFT strategic communications plan for MRGO-3D |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000012434 | XLP-018-000012434 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman, Wesley E Jr HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| XLP-018-000012435 | XLP-018-000012435 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| XLP-018-000015601 | XLP-018-000015601 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| XLP-018-000015602 | XLP-018-000015602 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| XLP-018-000015603 | XLP-018-000015603 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| XLP-018-000003625 | XLP-018-000003625 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | FW: MRGO (UNCLASSIFIED) |
| XLP-018-000012296 | XLP-018-000012296 | Attorney-Client; Attorney Work Product | 12/14/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | WAGENAAR RICHARD / USACE | REGARD TO THE CORPS OF ENGINEERS' PROPOSED PLAN TO EXPEND FUNDS |
| XLP-018-000003897 | XLP-018-000003897 | Deliberative Process | 12/27/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Kinsey, Mary V MVN<br>Cadres, Treva G MVN | RE: Late press release/PSA (UNCLASSIFIED) |
| XLP-018-000012507 | XLP-018-000012507 | Deliberative Process | 12/XX/2006 | DOC | GIBBS KATHLEEN / MVN | N/A | CORPS REMINDS VISITORS OF SAFETY AND SECURITY PRECAUTIONS AT CONSTRUCTION SITES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000003898 | XLP-018-000003898 | Attorney-Client; Attorney Work Product | 12/27/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | 06-12-14 Supp2-A OC Revisions (2) 17th St Canal (UNCLASSIFIED) |
| XLP-018-000012519 | XLP-018-000012519 | Attorney-Client; Attorney Work Product | 12/XX/2006 | DOC | N/A | N/A | SUPPLEMENTAL AGREEMENT NO. 2-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| XLP-018-000003922 | XLP-018-000003922 | Attorney-Client; Attorney Work Product | 12/28/2006 | MSG | Varuso, Rich J MVN | Wagenaar, Richard P Col MVN<br>Wagner, Kevin G MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD | RE: Dr Bea (UNCLASSIFIED) |
| XLP-018-000012415 | XLP-018-000012415 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| XLP-018-000003938 | XLP-018-000003938 | Attorney-Client; Attorney Work Product | 12/29/2006 | MSG | Setliff, Lewis F COL MVS | Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Wagner, Kevin G MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD | RE: Dr Bea (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000012393 | XLP-018-000012393 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | SEED RAY | RNSEED6@AOL.COM<br>STROCK CARL A<br>BASHAM DONALD L<br>LELINK@ADELPHIA.NET<br>MLAKAR PAUL F / ERDC-GSL-MS<br>JAEGER JOHN J<br>HITCHINGS DANIEL H / MVD<br>ZIINO JULIE / MVS<br>SETLIFF LEWIS F / COL MVS<br>GUE CAROL<br>DECANIEL@UTDALLAS.EDU<br>EXNATALIA@AOL.COM<br>BEA@CO.BCRKCLAY.EDU<br>ROGERSDA@UMR.EDU<br>HARDER@WALER.CA.GOV<br>ADDA@BERKELEY.EDU<br>RFRAGASZ@RSL.GOV | LEVEE STUDIES - ILIT TEAM'S BORING LOGS |
| XLP-018-000004164 | XLP-018-000004164 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Dickson, Edwin M MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R SWL<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Habbaz, Sandra P MVN<br>Caruso, Connie MVN<br>Osterhold, Noel A MVN<br>Lee, Pamela G MVN<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Vanderson, Annette M MVN<br>Vicknair, Shawn M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor | Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| XLP-018-000011927 | XLP-018-000011927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| XLP-018-000004333 | XLP-018-000004333 | Attorney-Client; Attorney Work Product | 1/30/2007 | MSG | Hite, Kristen A MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN | RE: Declaration for you to sign (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000011951 | XLP-018-000011951 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | STARKEL MURRAY P | DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF LTC MURRAY P. STARKEL |
| XLP-018-000004903 | XLP-018-000004903 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Wiggins, Elizabeth MVN | Bart, Michael J MVP Owen, Gib A MVN Starkel, Murray P LTC MVN Boyce, Mayely L MVN Frederick, Denise D MVN Northey, Robert D MVN Grieshaber, John B MVN | FW: Legal Opinion - EIS Contract Preparation (UNCLASSIFIED) |
| XLP-018-000012602 | XLP-018-000012602 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | BOYCE MAYELY ; CEMVN-OC | N/A | LEGAL OPINION |
| XLP-018-000006003 | XLP-018-000006003 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Setliff, Lewis F COL MVS Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Bland, Stephen S MVN Berczek, David J, LTC HQ02 | FW: Letter from ASCE to LTG Strock |
| XLP-018-000013292 | XLP-018-000013292 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |
| XLP-018-000006020 | XLP-018-000006020 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Brown, Robert MVN | Starkel, Murray P LTC MVN | Fw: Letter from ASCE to LTG Strock |
| XLP-018-000013356 | XLP-018-000013356 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000006078 | XLP-018-000006078 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Wagner, Herbert J MVN<br>Entwisle, Richard C MVN<br>Breerwood, Gregory E MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: St Bernard Non Fed Levee - Amendment to CA and CCIR |
| XLP-018-000015333 | XLP-018-000015333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| XLP-018-000006082 | XLP-018-000006082 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Vignes, Julie D MVN | Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Wagner, Herbert J MVN<br>Entwisle, Richard C MVN<br>Breerwood, Gregory E MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | RE: St Bernard Non Fed Levee - Amendment to CA and CCIR |
| XLP-018-000015133 | XLP-018-000015133 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| XLP-018-000006084 | XLP-018-000006084 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Wagner, Herbert J MVN<br>Entwisle, Richard C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: St Bernard Non Fed Levee - Amendment to CA and CCIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000015418 | XLP-018-000015418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| XLP-018-000006092 | XLP-018-000006092 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | McCrossen, Jason P MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Hull, Falcolm E MVN Wingate, Mark R MVN Sutton, Michael D MVN-Contractor Starkel, Murray P LTC MVN Podany, Thomas J MVN | FW: Emailing: PPGaffidavit |
| XLP-018-000015477 | XLP-018-000015477 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | MULLIN MICHAEL L / PLAQUEMINES PARISH GOVERNMENT | N/A | AFFIDAVIT |
| XLP-018-000006169 | XLP-018-000006169 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | McCrossen, Jason P MVN | Starkel, Murray P LTC MVN Wingate, Mark R MVN Sutton, Michael D MVN-Contractor | FW: Emailing: PPGaffidavit |
| XLP-018-000014881 | XLP-018-000014881 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | MULLIN MICHAEL L / PLAQUEMINES PARISH GOVERNMENT | N/A | AFFIDAVIT |
| XLP-018-000006193 | XLP-018-000006193 | Deliberative Process | 3/29/2006 | MSG | Berczek, David J, LTC HQ02 | Starkel, Murray P LTC MVN | FW: Technical Paper on Additional Temporary Pumps |
| XLP-018-000014471 | XLP-018-000014471 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | CONCEPT FOR INCREASING THE PUMPING CAPACITY AT THE 17TH STREET OUTFALL CANAL |
| XLP-018-000014472 | XLP-018-000014472 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONCEPT FOR INCREASING THE PUMPING CAPACITY AT THE 17TH STREET OUTFALL CANAL |
| XLP-018-000006433 | XLP-018-000006433 | Attorney-Client; Attorney Work Product | 4/3/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN | FW: Revised MOU between USACE and CPRA |
| XLP-018-000015392 | XLP-018-000015392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | COFFEE SIDNEY ; CREAR ROBERT | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |
| XLP-018-000006615 | XLP-018-000006615 | Attorney-Client; Attorney Work Product | 4/6/2006 | MSG | MVD-FWD G3 COL Steve Hill MVN | Bleakley, Albert M COL MVD Banks, Larry E MVD Setliff, Lewis F COL MVS Wagenaar, Richard P Col MVN Hitchings, Daniel H MVD Wilbanks, Rayford E MVD Starkel, Murray P LTC MVN Berczek, David J, LTC HQ02 Barnett, Larry J MVD Sloan, G Rogers MVD | Decision Paper - Pump Capacity Options |
| XLP-018-000014972 | XLP-018-000014972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000014973 | XLP-018-000014973 | Attorney-Client; Attorney Work Product | 2/23/2006 | PDF | BROUSSARD AARON / JEFFERSON PARISH LOUISIANA | WAGENAAR RICHARD P / US ARMY ENGINEER NEW ORLEANS LANDRIEU MARY L VITTER DAVID JINDAL BOBBY JEFFERSON WILLIAM J MELANCON CHARLES J MCCRERY JIM ALEXANDER RODNEY BAKER RICHARD BOUSTANY CHARLES W YOUNG JOHN F CAPELLA THOMAS J ROBERTS CHRIS L LAGASSE ELTON M LEE BRYON L CONGEMI LOUIS J SNEED JENNIFER L STROCK CARL A RILEY DON T CREAR ROBERT | 17TH STREET CANAL HURRICANE FLOOD GATE |
| XLP-018-000014974 | XLP-018-000014974 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / USACE | N/A | USACE INTERNAL DISSEMINATION ONLY DECISION PAPER ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| XLP-018-000006786 | XLP-018-000006786 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Sloan, G Rogers MVD | MVD-FWD G3 COL Steve Hill MVN Bleakley, Albert M COL MVD Crear, Robert MVD Banks, Larry E MVD Setliff, Lewis F COL MVS Wagenaar, Richard P Col MVN Hitchings, Daniel H MVD Wilbanks, Rayford E MVD Starkel, Murray P LTC MVN Berczek, David J, LTC HQ02 Barnett, Larry J MVD Kinsey, Mary V MVN Frederick, Denise D MVN | FW: Decision Paper - Pump Capacity Options |
| XLP-018-000015284 | XLP-018-000015284 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| XLP-018-000015285 | XLP-018-000015285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| XLP-018-000015290 | XLP-018-000015290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| XLP-018-000006867 | XLP-018-000006867 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Bland, Stephen S MVN | Smith, Jerry L MVD Sloan, G Rogers MVD Starkel, Murray P LTC MVN Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN | |
| XLP-018-000013408 | XLP-018-000013408 | Attorney-Client; Attorney Work Product | 4/10/2006 | DOC | / PIR | N/A | EXECUTIVE SUMMARY |
| XLP-018-000013409 | XLP-018-000013409 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESIGN DATA OF PROJECT |
| XLP-018-000013410 | XLP-018-000013410 | Attorney-Client; Attorney Work Product | 2/8/2000 | PDF | COATES ALLEN R / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; DRW ; MH ; ARC ; COATES ALLEN A | N/A | GRAND PRAIRIE LEVEE DISTRICT EAST BANK BACK LEVEE EMERGENCY REPAIRS BRAITHWAITE SCARSDALE PIR TYPICAL SECTION DETAILS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000007107 | XLP-018-000007107 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Brown, Robert MVN Breerwood, Gregory E MVN | FW: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| XLP-018-000013187 | XLP-018-000013187 | Attorney-Client; Attorney Work Product | 4/19/2006 | DOC | N/A | N/A | PROPOSED TALKING POINTS RELATED TO LTG STOCK'S DEFICIENT DESIGN STATEMENT - (DRAFT AS OF 1300, 19 APR 06) |
| XLP-018-000007182 | XLP-018-000007182 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Brown, Robert MVN Breerwood, Gregory E MVN | RE: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| XLP-018-000013533 | XLP-018-000013533 | Attorney-Client; Attorney Work Product | 4/5/2006 | DOC | / CONGRESSIONAL QUARTERLY INC | N/A | U.S. SENATOR PETE V. DOMENICI (R-NM) HOLDS A HEARING ON FISCAL YEAR 2007 APPROPRIATIONS FOR THE ARMY CORPS OF ENGINEERS FDCH POLITICAL TRANSCRIPTS |
| XLP-018-000007194 | XLP-018-000007194 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Miami, Jeanine M MVD | Miami, Jeanine M MVD Robinson, Sylvia J MVN Daniel, Pat W MVD Bleakley, Albert M COL MVD Barton, Charles B MVD Price, Cassandra P MVD Flores, Richard A MVN Reeves, Gloria J MVN Joseph, Carol S MVN Mazzanti, Mark L MVD Ellis, Victoria MVD Knight, Debra K LRDOR Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Sloan, G Rogers MVD Barnett, Larry J MVD Rogers, Michael B MVD | RE: AAS - ADA Violation Supplemental TAB B |
| XLP-018-000013642 | XLP-018-000013642 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| XLP-018-000013643 | XLP-018-000013643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION |
| XLP-018-000007267 | XLP-018-000007267 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Robinson, Sylvia J MVN | Starkel, Murray P LTC MVN Flores, Richard A MVN Reeves, Gloria J MVN Frederick, Denise D MVN | FW: ADA - MVN |
| XLP-018-000014063 | XLP-018-000014063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION |
| XLP-018-000014065 | XLP-018-000014065 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| XLP-018-000007364 | XLP-018-000007364 | Attorney-Client; Attorney Work Product | 4/25/2006 | MSG | McCrossen, Jason P MVN | Smith, Jerry L MVD Wingate, Mark R MVN Felger, Glenn M MVN Bland, Stephen S MVN Starkel, Murray P LTC MVN | Plaquemines Parish East Bank non-Federal Levee PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000013467 | XLP-018-000013467 | Attorney-Client; Attorney Work Product | 4/20/2006 | PDF | CEMVN-OD-R ; MCCROSSEN JASON P / USACE ; CEMVN-PM-W ; LOWE MICHAEL H / USACE ; WAGENAAR RICHARD P / USACE ; GRECO LONNIE ; PONDS CAROL ; HULL FALCOLM ; WINGATE MARK ; BLAND STEVE ; FELGER GLENN ; TULLIER KIM ; HAMMOND GRETCHAN ; WURTZEL DAVID ; KRAMER CHRISTINE ; KLOCK TODD ; OWEN GIB ; BALDINI TONI | N/A | PROJECT INFORMATION REPORT PL 109-148 RESTORATION AND REHABILITATION POST HURRICANE KATRINA EAST BANK LEVEES PROJECT; PLAQUEMINES PARISH NON-FEDERAL LEVEES PROJECT FLOOD PROTECTION PROJECT |
| XLP-018-000013468 | XLP-018-000013468 | Attorney-Client; Attorney Work Product | 4/20/2006 | PDF | MCCROSSEN JASON P / CEMVN-PM-W ; LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY ; GRECO LONNIE ; PONDS CAROL ; HULL FALCOLM ; WINGATE MARK ; MCCROSSEN JASON P ; BLAND STEVE ; FELGER GLENN ; TULLIER KIM H ; WURTZEL DAVID ; KRAMER CHRISTINE ; KLOCK TODD ; OWEN GIB ; BALDINI TONI ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / US ARMY ; BARNETT J L ; CECC-MVD | N/A | PROJECT INFORMATION REPORT PLAQUEMINES PARISH NON-FEDERAL LEVEES PROJECT |
| XLP-018-000007371 | XLP-018-000007371 | Attorney-Client; Attorney Work Product | 4/25/2006 | MSG | Bland, Stephen S MVN | Sills, David W MVD Stewart, Mike J MVD Starkel, Murray P LTC MVN Wingate, Mark R MVN Felger, Glenn M MVN McCrossen, Jason P MVN Bland, Stephen S MVN | FW: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-018-000013738 | XLP-018-000013738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LOGO OF US ARMY CORPS OF ENGINEERS |
| XLP-018-000013739 | XLP-018-000013739 | Attorney-Client; Attorney Work Product | 4/20/2006 | PDF | CEMVN-OD-R ; MCCROSSEN JASON P / USACE ; CEMVN-PM-W ; LOWE MICHAEL H / USACE ; WAGENAAR RICHARD P / USACE ; GRECO LONNIE ; PONDS CAROL ; HULL FALCOLM ; WINGATE MARK ; BLAND STEVE ; FELGER GLENN ; TULLIER KIM ; HAMMOND GRETCHAN ; WURTZEL DAVID ; KRAMER CHRISTINE ; KLOCK TODD ; OWEN GIB ; BALDINI TONI | N/A | PROJECT INFORMATION REPORT PL 109-148 RESTORATION AND REHABILITATION POST HURRICANE KATRINA EAST BANK BREACHES; PLAQUEMINES PARISH NON-FEDERAL LEVEES PROJECT FLOOD PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000013740 | XLP-018-000013740 | Attorney-Client; Attorney Work Product | 4/20/2006 | PDF | MCCROSSEN JASON P / CEMVN-PM-W ; LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY ; GRECO LONNIE ; PONDS CAROL ; HULL FALCOLM ; WINGATE MARK ; MCCROSSEN JASON P ; BLAND STEVE ; FELGER GLENN ; TULLIER KIM H ; WURTZEL DAVID ; KRAMER CHRISTINE ; KLOCK TODD ; OWEN GIB ; BALDINI TONI ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / US ARMY ; BARNETT J L ; CECC-MVD | N/A | PROJECT INFORMATION REPORT PLAQUEMINES PARISH NON-FEDERAL LEVEES PROJECT |
| XLP-018-000007486 | XLP-018-000007486 | Deliberative Process | 4/27/2006 | MSG | Jones, Amanda S MVN | Green, Stanley B MVN StGermain, James J MVN Powell, Kimberly S MVN-Contractor Bland, Stephen S MVN Kinsey, Mary V MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Hughes, Eric A MVN Brown, Robert MVN Starkel, Murray P LTC MVN | FW: Fwd: This was text of email with attachments below: |
| XLP-018-000013918 | XLP-018-000013918 | Deliberative Process | 4/27/2006 | DOC | /USACE | N/A | FACT SHEET DRAINAGE AND PUMPING STATIONS (RESPONSE TO M. MCBRIDE'S REPORTS) |
| XLP-018-000013919 | XLP-018-000013919 | Deliberative Process | 4/25/2006 | MSG | Robert S. Boh [rsboh@bohbros.com] | Fred Fuchs | This was text of email with attachments below: |
| XLP-018-000015632 | XLP-018-000015632 | Deliberative Process | 3/15/2006 | PDF | /LINFIELD HUNTER JUNIUS INC | /USACE MVN | CONCEPTUAL LAYOUT FOR 12 ADDITIONAL 60 PUMPS" |
| XLP-018-000015633 | XLP-018-000015633 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | STATE OF DRAINAGE IN NEW ORLEANS FREQUENTLY ASKED QUESTIONS |
| XLP-018-000015634 | XLP-018-000015634 | Deliberative Process | 04/XX/2006 | PDF | MCBRIDE MATT | N/A | SUMMARY OF FINDINGS REGARDING TEMPORARY PUMPS TO BE INSTALLED AT MOUTH OF 17TH ST. OUTFALL CANAL |
| XLP-018-000015635 | XLP-018-000015635 | Deliberative Process | 04/XX/2006 | PDF | MCBRIDE MATT | N/A | WILL WE BE DRY THIS SUMMER? A CASE STUDY OF THE STATE OF DRAINAGE IN NEW ORLEANS BEFORE THE 2006 STORM SEASON |
| XLP-018-000015636 | XLP-018-000015636 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | THE TASK FORCE GUARDIAN'S MISSION TO REPAIR AND RESTORE THE DAMAGE TO THE NEW ORLEANS FEDERAL HURRICANE AND FLOOD PROTECTION SYSTEM RESULTING FROM HURRICANE  KATRINA |
| XLP-018-000007630 | XLP-018-000007630 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Boone, Gayle G MVN | Starkel, Murray P LTC MVN Hibner, Daniel H MAJ MVN Boone, Gayle G MVN | FW: Information for today's 1800 Briefing (CST) to DE's  (BG Crear) Read ahead packet to follow. |
| XLP-018-000014103 | XLP-018-000014103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE ;  / TASK FORCE HOPE | N/A | HURRICANE PROTECTION OFFICE IMPLEMENTATION CONCEPT |
| XLP-018-000007809 | XLP-018-000007809 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Grieshaber, John B MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Merchant, Randall C MVN | FW: IPET London Ave Canal Report |
| XLP-018-000013811 | XLP-018-000013811 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | N/A | N/A | VOLUME V - THE PERFORMANCE: ANALYSIS OF THE LONDON AVENUE CANAL I-WALL BREACHES |
| XLP-018-000007813 | XLP-018-000007813 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Bland, Stephen S MVN | Owen, Gib A MVN Kinsey, Mary V MVN Wingate, Mark R MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Bland, Stephen S MVN | Imminent threat memo PPG NFL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000013823 | XLP-018-000013823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO DAMAGED NON-FEDERAL LEVEES |
| XLP-018-000007830 | XLP-018-000007830 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Bland, Stephen S MVN | Smith, Jerry L MVD Owen, Gib A MVN Wingate, Mark R MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN McCrossen, Jason P MVN Sutton, Michael D MVN-Contractor Bland, Stephen S MVN | EB Plaq non-Fed Levee Disrictt Commander's Letter |
| XLP-018-000013848 | XLP-018-000013848 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Bilbo, Diane D MVN | Bland, Stephen S MVN | 2nd attempt....scanned 11,12,13 |
| XLP-018-000013849 | XLP-018-000013849 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Wingate, Mark R MVN | Couture, Kasey D MVN Smith, Jerry L MVD Bland, Stephen S MVN | RE: Plaquemines Parish Non-Fed Levees PIR |
| XLP-018-000013850 | XLP-018-000013850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO DAMAGED NON-FEDERAL LEVEES |
| XLP-018-000015631 | XLP-018-000015631 | Attorney-Client; Attorney Work Product | 5/5/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PLAQUEMINES PARISH NON-FEDERAL LEVEES PROJECT |
| XLP-018-000007854 | XLP-018-000007854 | Attorney-Client; Attorney Work Product | 5/7/2006 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN McCrossen, Jason P MVN Sutton, Michael D MVN-Contractor Starkel, Murray P LTC MVN Frederick, Denise D MVN Bland, Stephen S MVN Bilbo, Diane D MVN | PPG NFL East Bank Breaches |
| XLP-018-000013886 | XLP-018-000013886 | Attorney-Client; Attorney Work Product | 05/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE PLAQUEMINES PARISH GOVERNMENT AS GOVERNING AUTHORITY FOR THE GRAND PRAIRIE LEVEE DISTRICT FOR RESTORATION AND REHABILITATION OF NON-FEDERAL FLOOD CONTROL WORKS |
| XLP-018-000007991 | XLP-018-000007991 | Deliberative Process | 5/11/2006 | MSG | Frederick, Denise D MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Wittkamp, Carol MVN Breenwood, Gregory E MVN Starkel, Murray P LTC MVN Habbaz, Sandra P MVN Wagenaar, Richard P Col MVN | FW: MVN Responses to Senate Q&A's from the E&W hearing -- SUSPENSE: COB, 10MAY06 |
| XLP-018-000014329 | XLP-018-000014329 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | QUESTIONS FOR THE APRIL 5, 2006 CORPS OF ENGINEERS HEARING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000008124 | XLP-018-000008124 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Kilroy, Maurya MVN | Lesser, Monroe L HQ02<br>Fagot, Elizabeth L HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN | FW: D/T Assembly, Glenn Diaz (Tract Nos. 100E-1 and 100E-2), Chalmette Back Levee, St. Bernard Parish, Louisiana |
| XLP-018-000013051 | XLP-018-000013051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TAKING |
| XLP-018-000013052 | XLP-018-000013052 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | KILROY MAURYA / NEW ORLEANS DISTRICT | N/A | TITLE OPINION - TRACT NOS. 100E-1 AND 100E-2 (DIAZ REACH) |
| XLP-018-000013053 | XLP-018-000013053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL 100E-1.PDF & LEGAL 100E-2.PDF |
| XLP-018-000013054 | XLP-018-000013054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A"" |
| XLP-018-000013055 | XLP-018-000013055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT" |
| XLP-018-000013056 | XLP-018-000013056 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | KLOCK TODD M / REAL ESTATE DIVISION ; JUST GLORIA / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION ; / DISTRICT DIVISION OCE OSA | LABURE LINDA C / REAL ESTATE DIVISION<br>JUST GLORIA / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 100E-1 AND 100E-2 |
| XLP-018-000013057 | XLP-018-000013057 | Attorney-Client; Attorney Work Product | 5/13/2006 | PDF | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP<br>CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000008205 | XLP-018-000008205 | Deliberative Process | 5/17/2006 | MSG | Berczek, David J, LTC HQ02 | MVD-FWD PM2 Frank Monfeli MVN<br>Riley, Don T MG HQ02<br>Bleakley, Albert M COL MVD<br>Waters, Thomas W HQ02<br>Hitchings, Daniel H MVD<br>Hecker, Edward J HQ02<br>Loew, Gary A HQ02<br>Jensen, Jeffrey D HQ02<br>Montvai, Zoltan L HQ02<br>Basham, Donald L HQ02<br>Pezza, David A HQ02<br>Young, Roger J HNC<br>Barnett, Larry J MVD<br>Ruff, Greg MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Kreuzer, George R LTC MVN<br>Sciandra, Marguerite E HQ02<br>Lefort, Jennifer L MVN<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Herr, Brett H MVN | RE: HPS IPR 1600 to 1730 on the 18th of May |
| XLP-018-000014058 | XLP-018-000014058 | Deliberative Process | 5/18/2006 | PPT | CREAR; MONFELI FRANK; BELK EDDIE; SETLIFF; STARKEL | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| XLP-018-000008297 | XLP-018-000008297 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>DLL-MVN-DET<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | RE: Draft Support Agreement |
| XLP-018-000014109 | XLP-018-000014109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ;  / HURRICANE PROTECTION OFFICE ;  / NEW ORLEANS DISTRICT | N/A | MEMORANDUM OF AGREEMENT (MOA) BETWEEN US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION AND TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE AND NEW ORLEANS DISTRICT |
| XLP-018-000014110 | XLP-018-000014110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / HURRICANE PROTECTION OFFICE ; / USACE MISSISSIPPI VALLEY DIVISION TASK FORCE HOPE | N/A | DRAFT MEMORANDUM OF AGREEMENT (MOA) BETWEEN US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE AND NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000008362 | XLP-018-000008362 | Deliberative Process | 5/19/2006 | MSG | Creef, Edward D MVN | Hall, John W MVN<br>Ulm, Michelle S MVN<br>Corbino, Jeffrey M MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN | RE: PN for IHNC Maintenance |
| XLP-018-000014246 | XLP-018-000014246 | Deliberative Process | 5/16/2006 | PDF | ACCARDO CHRIS / MVN ; CEMVN-OD-T | N/A | PUBLIC NOTICE PROPOSED MAINTENANCE DREDGING OF THE GULF INTRACOASTAL WATERWAY (GIWW), INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| XLP-018-000008526 | XLP-018-000008526 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Please review 'Decision Paper - Policy determination Generators (2) (2)' |
| XLP-018-000013129 | XLP-018-000013129 | Attorney-Client; Attorney Work Product | 5/8/2006 | DOC | CREAR ROBERT / USACE ; STOCKDALE EARL | RILEY DON T<br>STOCKTON STEVEN L<br>STROCK CARL | DECISION PAPER RECOMMENDATION FOR APPROVAL TO USE PL 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION # 6 |
| XLP-018-000015725 | XLP-018-000015725 | Deliberative Process | 9/17/2005 | MSG | Starkel, Murray MVN-ERO | Wagenaar, Richard P Col MVN | Fw: Katrina FAQ |
| XLP-018-000017830 | XLP-018-000017830 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EVACUATION ALLOWANCE ELIGIBILITY MATRIX |
| XLP-018-000017831 | XLP-018-000017831 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FREQUENTLY ASKED QUESTIONS AND ANSWERS CONCERNING ACTIVITIES ASSOCIATED WITH HURRICANE KATRINA |
| XLP-018-000015877 | XLP-018-000015877 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Kathy Copeland | TFG Daily Report 2 Nov |
| XLP-018-000017579 | XLP-018-000017579 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016030 | XLP-018-000016030 | Attorney-Client; Attorney Work Product | 11/5/2005 | MSG | Wagenaar, Richard P Col MVN | Wagner, Herbert J MVN<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Mujica, Joaquin MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-018-000018153 | XLP-018-000018153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; WAGENAAR R P / U.S. ARMY DISTRICT ENGINEER ; FEMA | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE UNITED STATES COAST GUARD, THE ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN SOUTHEAST LOUISIANA |
| XLP-018-000016197 | XLP-018-000016197 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Wagner, Herbert J MVN | Starkel, Murray P LTC MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-018-000017980 | XLP-018-000017980 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | ACOE | N/A | ACOE BARGE CASES |
| XLP-018-000016217 | XLP-018-000016217 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN | FW: CG Conf Call tonight at 2030 |
| XLP-018-000017931 | XLP-018-000017931 | Attorney-Client; Attorney Work Product | 11/9/2005 | PPT | / USACE | N/A | GREATER NEW ORLEANS HURRICANE & FLOOD PROTECTION SYSTEM RESOURCE REQUIREMENTS AS OF 09 NOV 05 |
| XLP-018-000016650 | XLP-018-000016650 | Deliberative Process | 11/18/2005 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Ward, Jim O MVD<br>Moore, Jim NAB02<br>Naomi, Alfred C MVN<br>Thibodeaux, Burnell J MVN<br>Hull, Falcolm E MVN<br>Vicknair, Shawn M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Planning, Programs and Project Management Division |
| XLP-018-000017783 | XLP-018-000017783 | Deliberative Process | 11/18/2005 | DOC | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | ZIMMERER GARY J / USDHS | THIS LETTER IS IN REFERENCE TO A NOVEMBER 15, 2005, MEETING BETWEEN YOURSELF AND REPRESENTATIVES OF THE UNITED STATES ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016801 | XLP-018-000016801 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Ward, Jim O MVD | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Swithers, Robert<br>Hitchings, Daniel H MVD<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| XLP-018-000017767 | XLP-018-000017767 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | CROSS SECTION - LEVEE DESIGN |
| XLP-018-000016802 | XLP-018-000016802 | Deliberative Process | 11/20/2005 | MSG | Swithers, Robert S MVK | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Bleakley, Albert M COL MVD<br>Vesay, Anthony C COL MVK<br>Hitchings, Daniel H MVD<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Fritz, William H HQ02<br>Purrington, Jackie B MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Pease, Gary D LTC HQ02 | HPS BRIEF to DCW and Chief |
| XLP-018-000018307 | XLP-018-000018307 | Deliberative Process | 11/XX/2005 | PPT | / USACE | N/A | HURRICANE PROTECTION SYSTEM DCW BRIEF |
| XLP-018-000018308 | XLP-018-000018308 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| XLP-018-000016886 | XLP-018-000016886 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Zack, Michael MVN | FW: U.S. V. City of New Orleans |
| XLP-018-000018066 | XLP-018-000018066 | Attorney-Client; Attorney Work Product | 11/XX/1965 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | REPORT ON HURRICANE BETSY 8-11 SEPTEMBER 1965 IN THE U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS |
| XLP-018-000018069 | XLP-018-000018069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE INDUSTRIAL EDITORS OF LOUISIANA | N/A | SOME EXPERIENCES BEFORE DURING AND AFTER HURRICANE BETSY THE NATIONS GREATEST NATURAL DISASTER |
| XLP-018-000018072 | XLP-018-000018072 | Attorney-Client; Attorney Work Product | 07/XX/1966 | PDF | / MVN | N/A | HURRICANE BETSY 8-11 SEPTEMBER 1965 AFTER-ACTION REPORT |
| XLP-018-000018074 | XLP-018-000018074 | Attorney-Client; Attorney Work Product | 09/XX/1965 | PDF | / US ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | HURRICANE BETSY ACTIVITIES FOR RELIEF AND REHABILITATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000018078 | XLP-018-000018078 | Attorney-Client; Attorney Work Product | 10/18/1965 | PDF | DIXON RICHEY / THE DEPARTMENT OF SANITATION CITY OF NEW ORLEANS ; STANT ANTHONY / THE DEPARTMENT OF SANITATION CITY OF NEW ORLEANS | N/A | REPORT ON ZZZZZHURRICANE BETSYZZZZZ |
| XLP-018-000018079 | XLP-018-000018079 | Attorney-Client; Attorney Work Product | 9/10/1965 | PDF | DRYDEN FRANKLIN B / OFFICE OF EMERGENCY PLANNING | N/A | HURRICANE BETSY AUGUST 27 - SEPTEMBER 10 1965 FEDERAL ACTION IN DISASTER |
| XLP-018-000017031 | XLP-018-000017031 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Frederick, Denise D MVN | Addison, James D MVN Jackson, Susan J MVN DLL-MVN-DET Dugan, Timothy J NAE Jones, Amanda S MVN Baumy, Walter O MVN | FW: DoD Task Force Guidance |
| XLP-018-000018584 | XLP-018-000018584 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | SECRETARIES OF THE MILITARY DEPARTMENTS / CHAIRMAN OF THE JOINT CHIEFS OF STAFF / UNDER SECRETARIES OF DEFENSE / ASSISTANT SECRETARIES OF DEFENSE / GENERAL COUNSEL OF THE / DOD / DIRECTOR, ADMINISTRATION AND MANAGEMENT / DIRECTORS OF THE DEFENSE AGENCIES / DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| XLP-018-000017080 | XLP-018-000017080 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Habbaz, Sandra P MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Miller, Kitty E MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Accardo, Christopher J MVN Grieshaber, John B MVN Wiggins, Elizabeth MVN Berna, David L MVN Boone, Gayle G MVN Podany, Thomas J MVN Taylor, Gene MVN | Draft TF Guardian Decision Brief Slides |
| XLP-018-000018125 | XLP-018-000018125 | Attorney-Client; Attorney Work Product | 10/12/2005 | PPT | / MVN | N/A | TF GUARDIAN TASK ORG DECISION |
| XLP-018-000017114 | XLP-018-000017114 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Starkel, Murray P MAJ MVN | Bleakley, Albert M COL MVD Setliff, Lewis F COL MVS | RE: SITREP for MVN 03-OCT-05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000018365 | XLP-018-000018365 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Kinsey, Mary V MVN | Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | Katrina, Revised Requests for Assistance, ASA(CW) Request |
| XLP-018-000018623 | XLP-018-000018623 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | / NEW ORLEANS DISTRICT CORPS OF ENGINEERS<br>WAGNER JOEY / CONSTRUCTION-OPERATIONS READINESS DIVISION | HURRICANE KATRINA AUGUST 29, 2005 DEVASTATING HURRICANE OF CATASTROPHIC PROPORTIONS |
| XLP-018-000018624 | XLP-018-000018624 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | / NEW ORLEANS DISTRICT CORPS OF ENGINEERS<br>WAGNER JOEY / CONSTRUCTION-OPERATIONS READINESS DIVISION | HURRICANE KATRINA AUGUST 29, 2005 DEVASTATING HURRICANE OF CATASTROPHIC PROPORTIONS |
| XLP-018-000017149 | XLP-018-000017149 | Attorney-Client; Attorney Work Product | 10/16/2005 | MSG | Starkel, Murray P LTC MVN | Breerwood, Gregory E MVN<br>Weber, Cheryl C MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN | FW: Final Draft Short or No-notice Evacuation Personnel Accountability- AAR to USACE |
| XLP-018-000018583 | XLP-018-000018583 | Attorney-Client; Attorney Work Product | 10/14/2005 | DOC | / MVN | N/A | HURRICANE KATRINA SHORT OR NO-NOTICE EVACUATION PERSONNEL ACCOUNTABILITY AFTER ACTION REPORT (AAR) UPDATED 14 OCT 05 |
| XLP-018-000017172 | XLP-018-000017172 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Starkel, Murray P LTC MVN | Wise, Jerome MVN<br>Weber, Cheryl C MVN<br>Bertoglio, Elizabeth K MVS<br>'Herbert.Wagner@mvk02.usace.army.mil' | Fw: TFGII_extract.ppt |
| XLP-018-000018203 | XLP-018-000018203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | TFG ORGANIZATION - MVN CENTRIC - COA 1 |
| XLP-018-000017178 | XLP-018-000017178 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Starkel, Murray P LTC MVN | Bertoglio, Elizabeth K MVS | RE: TFGII_extract.ppt |
| XLP-018-000018570 | XLP-018-000018570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | TFG ORGANIZATION - MVN CENTRIC - COA 1 |
| XLP-018-000017316 | XLP-018-000017316 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Starkel, Murray P LTC MVN | Wagner, Herbert J MVN<br>Lowe, Michael H MVN<br>Rawson, Donald E MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-018-000018247 | XLP-018-000018247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; WAGENAAR R P / U.S. ARMY DISTRICT ENGINEER ; FEMA | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE UNITED STATES COAST GUARD, THE ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN SOUTHEAST LOUISIANA |
| XLP-018-000017407 | XLP-018-000017407 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Starkel, Murray P LTC MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Wright, Thomas W MVN | Fw: BOC Review for St.Bernard Back Levee Contracts, Emergency Levee Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000017636 | XLP-018-000017636 | Attorney-Client; Attorney Work Product | 11/12/2005 | DOC | N/A / USACE | N/A | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY LAKE BORGNE BASIN LEVEE DISTRICT EMERGENCY LEVEE REPAIRS CHALMETTE BACK LEVEE ENLARGEMENT, PARIS ROAD TO VIOLET CANAL (STA.250+00C/L TO STA.576+00C/L) ST. BERNARD PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| XLP-018-000017637 | XLP-018-000017637 | Attorney-Client; Attorney Work Product | 11/11/2005 | DOC | / MVN | N/A | EMERGENCY LEVEE REPAIRS CHALMETTE BACK LEVEE ENLARGEMENT, PUMP STATION NO. 5 TO VERRET (STA.667+00C/L TO STA. 1062+27C/L) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| XLP-018-000017433 | XLP-018-000017433 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Starkel, Murray P LTC MVN | Camillo, Charles A MVD Frederick, Denise D MVN Dugan, Timothy J NAE Jackson, Susan J MVN | FW: NOD support to History contractor |
| XLP-018-000017927 | XLP-018-000017927 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | SCOPE OF WORK ZZZZZBEFORE KATRINA: HURRICANE POLICY AND THE PROTECTION OF NEW ORLEANS 1957-2004ZZZZZ |
| XLP-018-000018655 | XLP-018-000018655 | Attorney-Client; Attorney Work Product | 6/22/2007 | MSG | Cadres, Treva G MVN | Starkel, Murray P LTC MVN | Bernadette LeBleu |
| XLP-018-000024340 | XLP-018-000024340 | Attorney-Client; Attorney Work Product | 6/22/2007 | DOC | WAGENAAR RICHARD P ; CEMVN-DE | KURGAN TIMOTHY J | MEMORANDUM FOR MAJ TIMOTHY J. KURGAN APPOINTMENT OF INVESTIGATION OFFICIAL |
| XLP-018-000018907 | XLP-018-000018907 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Weber, Cheryl C MVN | Askegren, Marian B MVN Frederick, Denise D MVN Starkel, Murray P LTC MVN | Letter of Concern for Kathy Gibbs |
| XLP-018-000025248 | XLP-018-000025248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MAJOR DUTIES |
| XLP-018-000025249 | XLP-018-000025249 | Attorney-Client; Attorney Work Product | 6/13/2007 | DOC | N/A | WAGENAAR WATFORD EDWARD | MEMO FOR THE RECORD MEETING WITH COL WAGENAAR, EDWARD WATFORD, AND MYSELF 0800, 13 JUNE 2007 LETTER OF CONCERN FOR MS. KATHY GIBBS |
| XLP-018-000018908 | XLP-018-000018908 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN Dyer, David R MVN Labourdette, Jennifer A MVN | FW: Emailing: DraftRFAresponses061307 |
| XLP-018-000025054 | XLP-018-000025054 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT UNITED STATES OF AMERICA'S ANSWERS OR OBJECTIONS TO THE LEVEE PLAINTIFFS' FIRST REQUESTS FOR ADMISSION |
| XLP-018-000019157 | XLP-018-000019157 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Ellis, Alvin C FC | Cook, Barbara J MVM Urena, Raymond F HQ02 Rollins, William T HQ02 Starkel, Murray P LTC MVN Kurgan, Timothy J MAJ MVN Furlong, Alice J MVM Weber, Cheryl C MVN Sirmans, David E MVM Frederick, Denise D MVN Leggett, Thomas A MVD Askegren, Marian B MVN Boone, Gayle G ULA@MVN Thorne, Rachel A MVM Ellis, Alvin C FC | Donald Miller |
| XLP-018-000025305 | XLP-018-000025305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | ROBERTS BENTLEY M | N/A | OPINION AND ORDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000025306 | XLP-018-000025306 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Weber, Cheryl C MVN | Furlong, Alice J MVM<br>Cook, Barbara J MVM<br>Thorne, Rachel A MVM<br>Urena, Raymond F HQ02<br>Rollins, William T HQ02<br>Leggett, Thomas A MVD<br>Askegren, Marian B MVN<br>Kurgan, Timothy J MAJ MVN<br>Starkel, Murray P LTC MVN<br>Boone, Gayle G ULA@MVN | RE: Donald Miller |
| XLP-018-000019535 | XLP-018-000019535 | Deliberative Process | 5/18/2007 | MSG | Matherne, Angela H MVN-Contractor | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Foley, Edward C MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Sully, Thomas B MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | HPO Storyboards |
| XLP-018-000025880 | XLP-018-000025880 | Deliberative Process | 5/18/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |
| XLP-018-000019580 | XLP-018-000019580 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Morgan, Julie T MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN | FW: MRGO (UNCLASSIFIED) |
| XLP-018-000025775 | XLP-018-000025775 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | MVD | N/A | MVD RIT COMMENTS MRGO 15 MAY 07 DRAFT REPORT/LEIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000019602 | XLP-018-000019602 | Deliberative Process | 5/16/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Haab, Mark E MVN<br>Gutierrez, Judith Y MVN<br>Boyce, Mayely L MVN<br>Podany, Thomas J MVN<br>Broussard, Richard W MVN<br>Minton, Angela E MVN-Contractor<br>Claseman, Kenneth G SAM<br>Watford, Edward R MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Klein, William P Jr MVN<br>Guinto, Darlene R NWD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | Revised MRGO-3D LEIS (UNCLASSIFIED) |
| XLP-018-000025984 | XLP-018-000025984 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| XLP-018-000025985 | XLP-018-000025985 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| XLP-018-000020095 | XLP-018-000020095 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Bowman, Tara (CIV) | Honore, Melissia A MVN<br>Starkel, Murray P LTC MVN<br>Hunt, Theodore (CIV)<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Corlies, Catherine (CIV)<br>Colquette, Traci L. (CIV) | RE: MRGO Interrogatories |
| XLP-018-000026917 | XLP-018-000026917 | Attorney-Client; Attorney Work Product | 4/30/2007 | WPD | KEISLER PETER D / USDOJ ; BECKNER C F / USDOJ ; PYLES PHYLLIS J / USDOJ ; TOUHEY JAMES G / USDOJ ; BOWMAN TARA A / USDOJ ; HUNT THEODORE L / USDOJ ; COLQUETTE TRACI L / USDOJ | WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA<br>DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA<br>BRUNO JOSEPH M / BRUNO & BRUNO<br>HUBBARD RALPH S / LUGENBUHL WHEATON PECK RANKIN & HUBBARD | DEFENDANT UNITED STATES' RESPONSE TO MRGO PLAINTIFFS' FIRST SET OF INTERROGATORIES |
| XLP-018-000020096 | XLP-018-000020096 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Hunt, Theodore (CIV) | Honore, Melissia A MVN<br>Starkel, Murray P LTC MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Drinkwitz, Angela J MVN | RE: Responses to Levee Plaintiffs' Interrogatories |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000026941 | XLP-018-000026941 | Attorney-Client; Attorney Work Product | 04/XX/2007 | WPD | KEISLER PETER / USDOJ ; BECKNER C F / USDOJ ; PYLES PHYLLIS J / USDOJ ; TOUHEY JAMES G / USDOJ ; HUNT THEODORE L / USDOJ ; BOWMAN TARA A / USDOJ ; COLQUETTE TRACI L / USDOJ | WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BRUNO JOSEPH M / BRUNO & BRUNO HUBBARD RALPH S / LUGENBUHL WHEATON PECK RANKIN & HUBBARD | DEFENDANT UNITED STATES OF AMERICA'S RESPONSES TO THE LEVEE PLAINTIFFS' FIRST SET OF INTERROGATORIES |
| XLP-018-000020097 | XLP-018-000020097 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Honore, Melissia A MVN | Bowman, Tara (CIV) Starkel, Murray P LTC MVN Hunt, Theodore (CIV) Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Kinsey, Mary V MVN | FW: MRGO Interrogatories |
| XLP-018-000026963 | XLP-018-000026963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| XLP-018-000026966 | XLP-018-000026966 | Attorney-Client; Attorney Work Product | 4/30/2007 | WPD | KEISLER PETER D / USDOJ ; BECKNER C F / USDOJ ; PYLES PHYLLIS J / USDOJ ; TOUHEY JAMES G / USDOJ ; BOWMAN TARA A / USDOJ ; HUNT THEODORE L / USDOJ ; COLQUETTE TRACI L / USDOJ | DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BRUNO JOSEPH M / BRUNO & BRUNO HUBBARD RALPH S / LUGENBUHL WHEATON PECK RANKIN & HUBBARD | DEFENDANT UNITED STATES' RESPONSE TO MRGO PLAINTIFFS' FIRST SET OF INTERROGATORIES |
| XLP-018-000020105 | XLP-018-000020105 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Honore, Melissia A MVN | Hunt, Theodore (CIV) Starkel, Murray P LTC MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Drinkwitz, Angela J MVN | RE: Responses to Levee Plaintiffs' Interrogatories |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000026993 | XLP-018-000026993 | Attorney-Client; Attorney Work Product | 2/8/2007 | PDF | BRUNO JOSEPH M / BRUNO & BRUNO, L.L.P. ; SCALIA DAVID S / BRUNO & BRUNO, L.L.P. ; BRUNO JOSEPH M / LEVEE LITIGATION GROUP ; BECNEL DANIEL E / LEVEE LITIGATION GROUP ; DEGRAVELLES JOHN W / LEVEE LITIGATION GROUP ; DUMAS WALTER C / LEVEE LITIGATION GROUP ; FAYARD CALVIN C / LEVEE LITIGATION GROUP ; HALL JIM S / LEVEE LITIGATION GROUP ; JACOBS DARLENE M / LEVEE LITIGATION GROUP ; LAMBERT HUGH P / LEVEE LITIGATION GROUP ; MAPLES F G / LEVEE LITIGATION GROUP ; MEUNIER GERALD E / LEVEE LITIGATION GROUP ; MURPHY PEYTON P / LEVEE LITIGATION GROUP ; ODWYER ASHTON R / LEVEE LITIGATION GROUP ; PARKER JERROLD S / LEVEE LITIGATION GROUP ; REICH DENNIS C / LEVEE LITIGATION GROUP ; CONNICK J P / LEVEE LITIGATION GROUP ; WILES STEPHEN / LEVEE LITIGATION GROUP ; CALUDA ROBERT J / LEVEE LITIGATION GROUP ; COUTURE KEITH / LEVEE LITIGATION GROUP ; MARTIN RICHARD M / LEVEE LITIGATION GROUP ; REBENNACK ALBERT / LEVEE LITIGATION GROUP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WHYTE LORETTA G / U.S. DISTRICT COURT EASTERN DISTRICT OF LA | COMPLAINT FOR DAMAGES-CLASS ACTION |
| XLP-018-000026995 | XLP-018-000026995 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | KEISLER PETER D / USDOJ ; PYLES PHYLLIS J / USDOJ ; FIGLEY PAUL F ; SMITH ROBIN D / USDOJ ; DRINKWITZ ANGELA J ; LEMMON / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | LEMMON / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA BRUNO JOSEPH M / BRUNO & BRUNO WHYTE LORETTA G / U.S. DISTRICT COURT EASTERN DISTRICT OF LA | DEFENDANT UNITED STATES MOTION TO DISMISS |
| XLP-018-000026996 | XLP-018-000026996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| XLP-018-000020116 | XLP-018-000020116 | Attorney-Client; Attorney Work Product | 4/29/2007 | MSG | Hunt, Theodore (CIV) | Starkel, Murray P LTC MVN Honore, Melissia A MVN | Responses to Levee Plaintiffs' Interrogatories |
| XLP-018-000026775 | XLP-018-000026775 | Attorney-Client; Attorney Work Product | 04/XX/2007 | WPD | KEISLER PETER / USDOJ ; BECKNER C F / USDOJ ; PYLES PHYLLIS J / USDOJ ; TOUHEY JAMES G / USDOJ ; HUNT THEODORE L / USDOJ ; BOWMAN TARA A / USDOJ ; COLQUETTE TRACI L / USDOJ | WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BRUNO JOSEPH M / BRUNO & BRUNO HUBBARD RALPH S / LUGENBUHL WHEATON PECK RANKIN & HUBBARD | DEFENDANT UNITED STATES OF AMERICA'S RESPONSES TO THE LEVEE PLAINTIFFS' FIRST SET OF INTERROGATORIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000026777 | XLP-018-000026777 | Attorney-Client; Attorney Work Product | 04/XX/2007 | WPD | KEISLER PETER / USDOJ ; BECKNER C F / USDOJ ; PYLES PHYLLIS J / USDOJ ; TOUHEY JAMES G / USDOJ ; HUNT THEODORE L / USDOJ ; BOWMAN TARA A / USDOJ ; COLQUETTE TRACI L / USDOJ | WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BRUNO JOSEPH M / BRUNO & BRUNO HUBBARD RALPH S / LUGENBUHL WHEATON PECK RANKIN & HUBBARD | DEFENDANT UNITED STATES OF AMERICA'S RESPONSES TO THE LEVEE PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION |
| XLP-018-000020146 | XLP-018-000020146 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Glorioso, Daryl G MVN | Durham-Aguilera, Karen L  MVN Wagenaar, Richard P Col MVN Bedey, Jeffrey A COL MVN Meador, John A MVN Starkel, Murray P LTC MVN Kendrick, Richmond R MVN Watford, Edward R MVN Elmer, Ronald R MVN Ashley, John A MVN Green, Stanley B MVN Naomi, Alfred C MVN Herr, Brett H MVN Vignes, Julie D MVN Barnett, Larry J MVD Frederick, Denise D MVN Sloan, G Rogers MVD Nee, Susan G HQ02 Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN | 5th Supplemental (HR 1591) as passed by both House and Senate with MVN-OC Comments |
| XLP-018-000026625 | XLP-018-000026625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CONGRESSIONAL APPROPRIATION OF FLOOD CONTROL FUNDS |
| XLP-018-000020399 | XLP-018-000020399 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Podany, Thomas J MVN | Bland, Stephen S MVN Vignes, Julie D MVN Northey, Robert D MVN Watford, Edward R MVN Burdine, Carol S MVN Frederick, Denise D MVN Starkel, Murray P LTC MVN Hawkins, Gary L MVN Naomi, Alfred C MVN Herr, Brett H MVN Constance, Troy G MVN | Proposed Draft Risk Assessment Process for Resolution of Legal Non-Concurrences |
| XLP-018-000025322 | XLP-018-000025322 | Attorney-Client; Attorney Work Product | 4/5/2001 | PDF | FLOWERS ROBERT B ; CECC-ZA | DISTRIBUTION | MEMORANDUM FOR SEE DISTRIBUTION THE IMPORTANCE OF PREVENTIVE LAW IN THE EXECUTION OF CORPS PROGRAMS - THE ROLE OF LEGAL REVIEW AND RESOLUTION OF NON-CONCURRENCES |
| XLP-018-000025323 | XLP-018-000025323 | Attorney-Client; Attorney Work Product | 1/17/2007 | HTM | / USACE | N/A | PCA GUIDANCE |
| XLP-018-000020443 | XLP-018-000020443 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Ashley, John A MVN | Starkel, Murray P LTC MVN Grieshaber, John B MVN Bivona, John C MVN Conroy, Patrick J MVS Just, Gloria N MVN-Contractor Kendrick, Richmond R MVN | FW: London Load Test Risks & Benefits_DRAFT.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000026935 | XLP-018-000026935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LONDON AVENUE LOAD TEST FACT SHEET |
| XLP-018-000020734 | XLP-018-000020734 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Wallace, Frederick W MVN | Starkel, Murray P LTC MVN Glorioso, Daryl G MVN | SWB ROE Letter |
| XLP-018-000026366 | XLP-018-000026366 | Attorney-Client; Attorney Work Product | 4/5/2007 | PDF | PALTRON MARYELIZABETH / SEWERAGE & WATER BOARD OF NEW ORLEANS ; SULLIVAN G J / SEWERAGE AND WATER BOARD OF NEW ORLEANS | LABURE LINDA C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION MARTIN MARCIA VICTOR GERARD M | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION OF A COFFERDAM, AND A SITE-SPECIFIC CANAL LOAD TEST AT THE LONDON AVENUE OUTFALL CANAL |
| XLP-018-000020735 | XLP-018-000020735 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Glorioso, Daryl G MVN | Starkel, Murray P LTC MVN | Letter to Sewerage and Water board Attorney |
| XLP-018-000026414 | XLP-018-000026414 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | GLORIOSO DARYL G / MVN ; CEMVN-OC | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS PALTRON MARYELIZABETH ULLMANN CORNELIA | REGARDING THE PROPOSED LONDON AVENUE OUTFALL CANAL LOAD TEST |
| XLP-018-000020760 | XLP-018-000020760 | Attorney-Client; Attorney Work Product | 4/9/2007 | MSG | Miller, Gregory B MVN | Starkel, Murray P LTC MVN Glorioso, Daryl G MVN Herr, Brett H MVN Naomi, Alfred C MVN Axtman, Timothy J MVN | RE: Assistance request (UNCLASSIFIED) |
| XLP-018-000025925 | XLP-018-000025925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SIDE BY SIDE COMPARISON CERP VS. COASTAL MISSISSIPPI & LACPR |
| XLP-018-000020777 | XLP-018-000020777 | Attorney-Client; Attorney Work Product | 4/9/2007 | MSG | Glorioso, Daryl G MVN | Starkel, Murray P LTC MVN Herr, Brett H MVN Glorioso, Daryl G MVN | Fw: Assistance request (UNCLASSIFIED) |
| XLP-018-000026149 | XLP-018-000026149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SIDE BY SIDE COMPARISON CERP VS. COASTAL MISSISSIPPI & LACPR |
| XLP-018-000020905 | XLP-018-000020905 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN Frederick, Denise D MVN Starkel, Murray P LTC MVN | FW: BG Crear feedback on London Ave ROE Issue |
| XLP-018-000024741 | XLP-018-000024741 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | GLORIOSO DARYL G / MVN ; CEMVN-OC | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS PALTRON MARYELIZABETH ULLMANN CORNELIA | REGARDING THE PROPOSED LONDON AVENUE OUTFALL CANAL LOAD TEST |
| XLP-018-000021072 | XLP-018-000021072 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Glorioso, Daryl G MVN | Naomi, Alfred C MVN Russo, Edmond J ERDC-CHL-MS Starkel, Murray P LTC MVN Herr, Brett H MVN | FW: Assistance request |
| XLP-018-000026732 | XLP-018-000026732 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SIDE BY SIDE COMPARISON CERP VS. COASTAL MISSISSIPPI & LACPR |
| XLP-018-000021125 | XLP-018-000021125 | Deliberative Process | 3/27/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN Kurgan, Timothy J MAJ MVN Harris, Victor A MVN Gibbs, Kathy MVN Maples, Michael A MVN | FW: LOI 2007 (UNCLASSIFIED) |
| XLP-018-000026620 | XLP-018-000026620 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| XLP-018-000021345 | XLP-018-000021345 | Deliberative Process | 3/20/2007 | MSG | Demma, Marcia A MVN | Richey, Allen (Landrieu) Wittkamp, Carol MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Nicholas, Cindy A MVN Barr, Jim MVN Hull, Falcolm E MVN Frederick, Denise D MVN | RE: MWI Contracting   (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000025755 | XLP-018-000025755 | Deliberative Process | 5/4/2006 | PDF | GARZINO MARIA E / SPL ; CESAJ-CO-WC ; CESAJ-EN-DM | SETLIFF LEWIS F / MVS NICHOLAS CYNTHIA A / USACE | DEFECTIVE PUMPING EQUIPMENT |
| XLP-018-000021541 | XLP-018-000021541 | Deliberative Process | 3/13/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN Kurgan, Timothy J MAJ MVN Habbaz, Sandra P MVN Watford, Edward A MVN Osterhold, Noel A MVN Terrell, Bruce A MVN Barr, Jim MVN Accardo, Christopher J MVN Baumy, Walter O MVN Berna, David L MVN Boone, Gayle G MVN Gibbs, Kathy MVN Chopin, Terry L MVN Podany, Thomas J MVN Weber, Cheryl C MVN Flores, Richard A MVN Frederick, Denise D MVN Labure, Linda C MVN Trowbridge, Denise M MVN Maples, Michael A MVN Sennett, Constance S MVN Hebert, Alison K MVN | FW: LOI 2007 (UNCLASSIFIED) |
| XLP-018-000026546 | XLP-018-000026546 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| XLP-018-000022284 | XLP-018-000022284 | Deliberative Process | 2/9/2007 | MSG | Boese, Derek E MVN-Contractor | Berna, David L MVN Corrales, Robert C MAJ MVN Gibbs, Kathy MVN Glorioso, Daryl G MVN Habbaz, Sandra P MVN Kinsey, Mary V MVN Marchiafava, Randy J MVN Myles, Kenitra A MVD Podany, Thomas J MVN Reeves-Weber, Gloria MVN Scott, Sherry J MVN Smith, Jerry L MVD Soraghan, Erich BC1 MVN Starkel, Murray P LTC MVN Sully, Thomas B MVN Trowbridge, Denise M MVN Wagner, Herbert Joey MVD Weber, Cheryl C MVN | Updated HPO Huddle Slides (UNCLASSIFIED) |
| XLP-018-000024374 | XLP-018-000024374 | Deliberative Process | 2/9/2007 | PPT | N/A | N/A | HPO PROJECT SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000022289 | XLP-018-000022289 | Deliberative Process | 2/9/2007 | MSG | Smith, Susan K MVD | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bastian, David F MVN | MRGO O&M Work Plan (UNCLASSIFIED) |
| XLP-018-000024206 | XLP-018-000024206 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW |
| XLP-018-000024207 | XLP-018-000024207 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |
| XLP-018-000022420 | XLP-018-000022420 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>'EdPreau@dotd.la.gov'<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Glorioso, Daryl G MVN | RE: West Bank & Vic, Hurricane Protection Project LCA Amend 2 and CA  (UNCLASSIFIED) |
| XLP-018-000025900 | XLP-018-000025900 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000022656 | XLP-018-000022656 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Schoewe, Mark A MVN-Contractor | Anthony, David G MVN-Contractor<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Brown, Robert MVN-Contractor<br>Glorioso, Daryl G MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Kendrick, Richmond R MVN<br>King, Teresa L MVN<br>Labure, Linda C MVN<br>Monnerjahn, Christopher J MVN<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Podany, Thomas J MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Varnado, Karli A SA - 500MI<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Anderson, Edward G<br>Durham-Aguilera, Karen L  MVN<br>Hurst, Dana R COL LRH<br>Meador, John A MVN | Programmatic Resource Planning Meeting - Borrow |
| XLP-018-000025024 | XLP-018-000025024 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | SCHOEWE MARK | N/A | DRAFT MEETING SUMMARY PROGRAMMATIC BORROW LOGISTICS PLAN |
| XLP-018-000022670 | XLP-018-000022670 | Deliberative Process | 7/30/2007 | MSG | Stout, Michael E MVN | Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Vojkovich, Frank J MVN | Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| XLP-018-000025574 | XLP-018-000025574 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000022723 | XLP-018-000022723 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Podany, Thomas J MVN | Durham-Aguilera, Karen L  MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Ford, Andamo E LTC MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN | RE: USACE Request for Commandeering |
| XLP-018-000027147 | XLP-018-000027147 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Podany, Thomas J MVN | Hurst, Dana R COL LRH<br>Meador, John A MVN<br>Greer, Judith Z MVN | FW: USACE Request for Commandeering |
| XLP-018-000027734 | XLP-018-000027734 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| XLP-018-000022763 | XLP-018-000022763 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Ford, Andamo E LTC MVN | Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN | FW: Risk Transition Plan & Training Cost Estimate |
| XLP-018-000027343 | XLP-018-000027343 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | / MVN | N/A | COST ESTIMATE MVN RISK TEAM MVN AND IPET RISK & RELIABILITY TEAMS - REVISED 23-JUL-07 |
| XLP-018-000027344 | XLP-018-000027344 | Attorney-Client; Attorney Work Product | 7/24/2007 | DOC | / MVN ; PATEV ROBERT ; MOSER DAVID / HQUSACE ; FOSTER JERRY / HQUSACE ; CHUDGAR ANJANA / HQUSACE | N/A | MVN PLAN FOR TRANSITION OF THE IPET RISK MODEL JULY 23, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000022788 | XLP-018-000022788 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Urbine, Anthony W MVN-Contractor | Vossen, Jean MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Holley, Soheila N MVN<br>Hurst, Dana R COL LRH<br>Goetz, Joseph C MAJ LRB<br>Durham-Aguilera, Karen L  MVN<br>Baumy, Walter O MVN<br>Villa, April J MVN<br>Grieshaber, John B MVN<br>Ledden, Mathijs V MVN-Foreign-National Netherlands<br>Stout, Michael E MVN<br>Urbine, Anthony W MVN-Contractor<br>Saia, John P MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Gapinski, Duane P MVN-Contractor<br>'Devlin, R.F. (Raymond)'<br>Danflous, Louis E MVN-Contractor<br>Halpin, Eric C HQ02<br>Hull, Falcolm E MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Martin, August W MVN<br>Dupuy, Michael B MVN<br>Martin, August W MVN | FW: Vegetation Policy Discussion Agenda |
| XLP-018-000027362 | XLP-018-000027362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE ON VEGETATION AND LEVEES AGENDA TOPICS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000022900 | XLP-018-000022900 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.com sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net 'rturner355@aol.com' 'lbbld@bellsouth.net' 'bnungesser@plaqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN 'campbell@ejld.com' 'doody@chaffe.com' Keller, Janet D MVN | RE: USACE Request for Commandeering |
| XLP-018-000024410 | XLP-018-000024410 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| XLP-018-000022902 | XLP-018-000022902 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.com sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net rturner355@aol.com lbbld@bellsouth.net 'bnungesser@plaqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN campbell@ejld.com doody@chaffe.com Keller, Janet D MVN | USACE Request for Commandeering |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000024517 | XLP-018-000024517 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | /MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| XLP-018-000022954 | XLP-018-000022954 | Deliberative Process | 7/17/2007 | MSG | Labure, Linda C MVN | Ford, Andamo E LTC MVN Naomi, Alfred C MVN Herr, Brett H MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Martin, August W MVN Podany, Thomas J MVN Kilroy, Maurya MVN Vignes, Julie D MVN Kilroy, Maurya MVN Bland, Stephen S MVN Cruppi, Janet R MVN Burdine, Carol S MVN Starkel, Murray P LTC MVN | |
| XLP-018-000024382 | XLP-018-000024382 | Deliberative Process | 7/18/2007 | DOC | PODANY THOMAS / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / PROGRAM AND PROJECT MANAGEMENT DIVISION / PROTECTION AND RESTORATION OFFICE WESLEY MONROE E | COMMANDEERING REQUESTS TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION SYSTEM |
| XLP-018-000023112 | XLP-018-000023112 | Deliberative Process | 7/12/2007 | MSG | Baumy, Walter O MVN | Vossen, Jean MVN DLL-MVN-DET Urbine, Anthony W MVN-Contractor Grieshaber, John B MVN Kinsey, Mary V MVN Owen, Gib A MVN Cruppi, Janet R MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| XLP-018-000025742 | XLP-018-000025742 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| XLP-018-000023325 | XLP-018-000023325 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Berczek, David J, LTC HQ02 | Vignes, Julie D MVN Martin, Denise B ERDC-ITL-MS Herr, Brett H MVN Brouse, Gary S MVN Burdine, Carol S MVN Podany, Thomas J MVN Patev, Robert C NAE Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS Starkel, Murray P LTC MVN Baumy, Walter O MVN Mabry, Reuben C MVN Brooks, Robert L MVN | Overall flood depths |
| XLP-018-000027117 | XLP-018-000027117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000023432 | XLP-018-000023432 | Deliberative Process | 6/28/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN Corrales, Robert C MAJ MVN Foley, Edward C MVN Ford, Andamo E LTC MVN Gibbs, Kathy MVN Glorioso, Daryl G MVN Habbaz, Sandra P MVN Kinsey, Mary V MVN Kurgan, Timothy J MAJ MVN Myles, Kenitra A MVD Osterhold, Noel A MVN Podany, Thomas J MVN Reeves-Weber, Gloria MVN Scott, Sherry J MVN Smith, Jerry L MVD Soraghan, Erich W MVN-Contractor Starkel, Murray P LTC MVN 'Sully, Thomas B MVN' Trowbridge, Denise M MVN Urbine, Anthony W MVN-Contractor Wagner, Herbert Joey MVD Weber, Cheryl C MVN | Slides for tomorrow's HPO Huddle |
| XLP-018-000026458 | XLP-018-000026458 | Deliberative Process | 6/28/2007 | PDF | N/A | N/A | MILESTONE REPORT |
| XLP-018-000026460 | XLP-018-000026460 | Deliberative Process | 6/26/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |
| XLP-018-000023587 | XLP-018-000023587 | Attorney-Client; Attorney Work Product | 6/10/2007 | MSG | Starkel, Murray P LTC MVN | Kurgan, Timothy J MAJ MVN Hickman, David C MVN Frederick, Denise D MVN | Fw: FY 07 Data Call - Sensitive Activities Report (UNCLASSIFIED) |
| XLP-018-000026109 | XLP-018-000026109 | Attorney-Client; Attorney Work Product | 6/15/2007 | TIF | N/A / DEPARTMENT OF THE ARMY OFFICE OF CHIEF OF STAFF | N/A / N/A | FY 07 DATA CALL- SENSITIVE ACTIVITIES |
| XLP-018-000026110 | XLP-018-000026110 | Attorney-Client; Attorney Work Product | 6/22/2007 | DOC | PRETTYMANBECK YVONNE J / DEPARTMENT OF THE ARMY USACE ; CEMP-OI | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS, DISTRICTS, CENTERS AND LABS USACE SUPPORT OF SENSITIVE ACTIVITIES |
| XLP-018-000026111 | XLP-018-000026111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 07 TMO DATA CALL- SENSITIVE ACTIVITIES (UNIT OR ACTIVITY) |
| XLP-018-000023786 | XLP-018-000023786 | Attorney-Client; Attorney Work Product | 4/9/2007 | MSG | Starkel, Murray P LTC MVN | Fogle, William B SAJ Contractor | FW: Assistance request (UNCLASSIFIED) |
| XLP-018-000025557 | XLP-018-000025557 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SIDE BY SIDE COMPARISON CERP VS. COASTAL MISSISSIPPI & LACPR |
| XLP-018-000023823 | XLP-018-000023823 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Starkel, Murray P LTC MVN | Herr, Brett H MVN Glorioso, Daryl G MVN | Fw: Assistance request |
| XLP-018-000025243 | XLP-018-000025243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SIDE BY SIDE COMPARISON CERP VS. COASTAL MISSISSIPPI & LACPR |
| XLP-018-000023854 | XLP-018-000023854 | Deliberative Process | 3/20/2007 | MSG | Starkel, Murray P LTC MVN | Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Nazarko, Nicholas MAJ MVN Boese, Derek E MVN-Contractor Grieshaber, John B MVN | FW: MWI Contracting   (UNCLASSIFIED) |
| XLP-018-000025162 | XLP-018-000025162 | Deliberative Process | 5/4/2006 | PDF | GARZINO MARIA E / SPL ; CESAJ-CO-WC ; CESAJ-EN-DM | SETLIFF LEWIS F / MVS NICHOLAS CYNTHIA A / USACE | DEFECTIVE PUMPING EQUIPMENT |
| XLP-019-000000071 | XLP-019-000000071 | Attorney-Client; Attorney Work Product | 11/5/2005 | MSG | Wagenaar, Richard P Col MVN | Wagner, Herbert J MVN Accardo, Christopher J MVN Breerwood, Gregory E MVN Mujica, Joaquin MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-019-000001404 | XLP-019-000001404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; WAGENAAR R P / U.S. ARMY DISTRICT ENGINEER ; FEMA | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE UNITED STATES COAST GUARD, THE ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN SOUTHEAST LOUISIANA |
| XLP-019-000000108 | XLP-019-000000108 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN | Fw: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-019-000001457 | XLP-019-000001457 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Rawson, Donald E MVN | Brown, Tommy R MVK CDR Brian Poskaitis Clark, Karl J MVN Daigle, Michelle C MVN Dietrich, Kirk E MVN Frank, Daniel D LRL Herr, Brett H MVN Holden, Thomas A LRP Keen, Steve E MVN | Barge Update |
| XLP-019-000001549 | XLP-019-000001549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TASK FORCE GUARDIAN: RESTORATION OF NEW ORLEANS FLOOD BARRIERS TO PRE-HURRICANE KATRINA LEVEL OF FLOOD PROTECTION |
| XLP-019-000001550 | XLP-019-000001550 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | N/A | N/A | BARGE STATUS 8 NOV 05 |
| XLP-019-000000111 | XLP-019-000000111 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN Podany, Thomas J MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN | FW: CG Conf Call tonight at 2030 |
| XLP-019-000001284 | XLP-019-000001284 | Attorney-Client; Attorney Work Product | 11/9/2005 | PPT | / USACE | N/A | GREATER NEW ORLEANS HURRICANE & FLOOD PROTECTION SYSTEM RESOURCE REQUIREMENTS AS OF 09 NOV 05 |
| XLP-019-000000304 | XLP-019-000000304 | Deliberative Process | 11/29/2005 | MSG | Wagenaar, Richard P Col MVN | Miller, Kitty E MVN | FW: HPS Brief for LTG Strock |
| XLP-019-000001426 | XLP-019-000001426 | Deliberative Process | 11/30/2005 | PPT | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK |
| XLP-019-000000374 | XLP-019-000000374 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Wagenaar, Richard P Col MVN | Crear, Robert MVD | FW: Revised info on 17th Street Canal |
| XLP-019-000001343 | XLP-019-000001343 | Attorney-Client; Attorney Work Product | 12/9/2005 | DOC | N/A | N/A | PLANS AND SPECIFICATIONS REVIEWED ON THREE SEPARATE OCCASIONS |
| XLP-019-000000376 | XLP-019-000000376 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Wagenaar, Richard P Col MVN | Dugan, Timothy J NAE Jackson, Susan J MVN | FW: Revised info on 17th Street Canal |
| XLP-019-000001146 | XLP-019-000001146 | Attorney-Client; Attorney Work Product | 12/9/2005 | DOC | N/A | N/A | PLANS AND SPECIFICATIONS REVIEWED ON THREE SEPARATE OCCASIONS |
| XLP-019-000000746 | XLP-019-000000746 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Wagenaar, Richard P Col MVN | Grieshaber, John B MVN Frederick, Denise D MVN Terrell, Bruce A MVN Labure, Linda C MVN | FW: BFE Levee/Floodwall ROM Estimate |
| XLP-019-000001326 | XLP-019-000001326 | Attorney-Client; Attorney Work Product | 3/14/2006 | PPT | / USACE | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM PRELIMINARY ESTIMATE FOR INCREASING PROTECTION TO BASE FLOOD ELEVATION (BFE) 14 MARCH 2006 |
| XLP-019-000000831 | XLP-019-000000831 | Deliberative Process | 3/27/2006 | MSG | Wagenaar, Richard P Col MVN | Accardo, Christopher J MVN Breerwood, Gregory E MVN Frederick, Denise D MVN | FW: OPTIONS- John Neal |
| XLP-019-000001300 | XLP-019-000001300 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OPTION OF PERMIT ISSUE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000000352 | XLP-020-000000352 | Deliberative Process | 1/16/2007 | MSG | Daigle, Michelle C MVN | Wagenaar, Richard P Col MVN<br>Accardo, Christopher J MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN | RE: Vitter Editorial (UNCLASSIFIED) |
| XLP-020-000024696 | XLP-020-000024696 | Deliberative Process | 1/9/2007 | XLS | N/A | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN |
| XLP-020-000000353 | XLP-020-000000353 | Deliberative Process | 1/16/2007 | MSG | Accardo, Christopher J MVN | Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Bastian, David F MVN<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Hannon, James R MVD<br>Wittkamp, Carol MVN<br>Montvai, Zoltan L HQ02<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| XLP-020-000024706 | XLP-020-000024706 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO USE OF SUPPLEMENTAL #3 O & M FUNDS |
| XLP-020-000000419 | XLP-020-000000419 | Deliberative Process | 10/31/2006 | MSG | Ventola, Ronald J MVN | Farabee, Michael V MVN<br>Barlow, James A MVN<br>Mayer, Martin S MVN<br>Breaux, Brian W MVN<br>Serio, Pete J MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN | FW: Revised Neal Permit Briefing |
| XLP-020-000020647 | XLP-020-000020647 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | BLUF: NO ADDITIONAL ACTION REQUIRED |
| XLP-020-000000555 | XLP-020-000000555 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Guillory, Lee A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Wittkamp, Carol MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Chopin, Terry L MVN<br>Weber, Cheryl C MVN<br>Berna, David L MVN<br>Trowbridge, Denise M<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Gibbs, Kathy MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Flores, Richard A MVN<br>Marchiafava, Randy J MVN<br>Taylor, Gene MVN<br>Walters, James B MVN<br>Lowe, Michael H MVN<br>Entwisle, Richard C MVN<br>Marshall, Eric S Capt MVN | Contingency Team Notifications |
| XLP-020-000024949 | XLP-020-000024949 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000000812 | XLP-020-000000812 | Deliberative Process | 3/9/2006 | MSG | Ventola, Ronald J MVN | Guynes, Beth S MVD<br>Wagenaar, Richard P Col MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Kaiser, Russell L HQ02<br>Olson, David B HQ02 | John Neal Permit Application |
| XLP-020-000024531 | XLP-020-000024531 | Deliberative Process | 3/9/2006 | DOC | FARABEE MICHAEL V / MVN-OD-SC | / LIVNJOY ASCENSION, L.L.C. | REGULATORY FACT SHEET |
| XLP-020-000024532 | XLP-020-000024532 | Deliberative Process | 3/9/2006 | PDF | / THE REGULATORY BRANCH NEW ORLEANS DISTRICT CORPS OF ENGINEERS | N/A | COMPENSATING FOR WETLAND IMPACTS GUIDANCE FOR THE REGULATORY BRANCH NEW ORLEANS DISTRICT CORPS OF ENGINEERS |
| XLP-020-000024533 | XLP-020-000024533 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PROJECT VICINITY |
| XLP-020-000000827 | XLP-020-000000827 | Deliberative Process | 3/2/2006 | MSG | Daigle, Michelle C MVN | Enclade, Sheila W MVN<br>Leingang, Sally L MVN<br>Perkins, Patricia R MVN<br>Gele, Kelly M MVN<br>Brown, Jane L MVN<br>Zammit, Charles R MVN<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Ruff, Greg MVD<br>Jones, Steve MVD<br>Johnson, Richard R MVD | RE: Advance Review of Urgency Justifications |
| XLP-020-000024748 | XLP-020-000024748 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNUSUAL AND COMPELLING CONTRACT REQUIREMENTS FOR TIGER PASS |
| XLP-020-000001339 | XLP-020-000001339 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Minahan, John R COL SWD | Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Hitchings, Daniel H MVD<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP | RE: (Privileged Communication) Telecon re: 4th Supplemental |
| XLP-020-000021759 | XLP-020-000021759 | Attorney-Client; Attorney Work Product | 11/30/2006 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | CLASSIC SCHEDULE LAYOUT (8.5X11) |
| XLP-020-000021760 | XLP-020-000021760 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | DUPRE ;  / THE STATE OF LOUISIANA | N/A | ACT NO.66 REGULAR SESSION, 2006 SENATE BILL NO. 26 |
| XLP-020-000001435 | XLP-020-000001435 | Deliberative Process | 10/26/2006 | MSG | Meador, John A | Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Bart, Michael J MVP<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | Fw: RTQ - Flexible spending request |
| XLP-020-000022284 | XLP-020-000022284 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | COMMUNICATIONS GUIDANCE FLEXIBLE SPENDING REQUEST TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000001473 | XLP-020-000001473 | Deliberative Process | 10/17/2006 | MSG | Sully, Thomas B MVP | Hitchings, Daniel H MVD Pfenning, Michael F COL MVP Bleakley, Albert M COL MVD Bart, Michael J MVP Podany, Thomas J MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Kendrick, Richmond R MVN Meador, John A | Draft Notes from Meeting |
| XLP-020-000022169 | XLP-020-000022169 | Deliberative Process | 10/16/2006 | DOC | RILEY; STOCKTON STEVE; LOEW GARY; BASHAM DON; WATERS TOM; STOCKDALE EARL; ROWAN; DOYLE; MILLER WES; RICHARD; CHAPMAN DON; JENSEN JEFF; CREAR; HITCHINGS DAN; BLEAKLEY; PFENNING; SULLY TOM; BEDEY; BAUMY WALTER | /VERTICAL USACE TEAM | TASK FORCE HOPE - UPDATED PLANS AND COST ESTIMATE FOR HURRICANE PROTECTION SYSTEM (HPS) |
| XLP-020-000001574 | XLP-020-000001574 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Saffran, Michael PM1 MVN | Wagenaar, Richard P Col MVN Griffith, Rebecca PM5 MVN Kinsey, Mary V MVN Ruff, Greg MVD | 4th Supplemental Work |
| XLP-020-000021067 | XLP-020-000021067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| XLP-020-000001656 | XLP-020-000001656 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Owen, Gib A MVN Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| XLP-020-000021290 | XLP-020-000021290 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| XLP-020-000021291 | XLP-020-000021291 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| XLP-020-000002014 | XLP-020-000002014 | Deliberative Process | 5/22/2006 | MSG | TFH Midkiff, COL Ray G3A MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN | FW: Counsel Comments re: draft Decision Paper on Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| XLP-020-000021200 | XLP-020-000021200 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT/MVD | N/A | DECISION PAPER - POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000002067 | XLP-020-000002067 | Deliberative Process | 5/17/2006 | MSG | Berczek, David J, LTC HQ02 | MVD-FWD PM2 Frank Monfeli MVN<br>Riley, Don T MG HQ02<br>Bleakley, Albert M COL MVD<br>Waters, Thomas W HQ02<br>Hitchings, Daniel H HQ02<br>Hecker, Edward J HQ02<br>Loew, Gary A HQ02<br>Jensen, Jeffrey D HQ02<br>Montvai, Zoltan L HQ02<br>Basham, Donald L HQ02<br>Pezza, David A HQ02<br>Young, Roger J HNC<br>Barnett, Larry J MVD<br>Ruff, Greg MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Kreuzer, George R LTC MVN<br>Sciandra, Marguerite E HQ02<br>Lefort, Jennifer L MVN<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Herr, Brett H MVN | RE: HPS IPR 1600 to 1730 on the 18th of May |
| XLP-020-000021132 | XLP-020-000021132 | Deliberative Process | 5/18/2006 | PPT | CREAR; MONFELI FRANK; BELK EDDIE; SETLIFF; STARKEL | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| XLP-020-000002268 | XLP-020-000002268 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Sloan, G Rogers MVD | MVD-FWD G3 COL Steve Hill MVN<br>Bleakley, Albert M COL MVD<br>Crear, Robert MVD<br>Banks, Larry E MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | FW: Decision Paper - Pump Capacity Options |
| XLP-020-000021153 | XLP-020-000021153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| XLP-020-000021158 | XLP-020-000021158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| XLP-020-000021162 | XLP-020-000021162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000002289 | XLP-020-000002289 | Attorney-Client; Attorney Work Product | 4/6/2006 | MSG | MVD-FWD G3 COL Steve Hill MVN | Bleakley, Albert M COL MVD<br>Banks, Larry E MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | Decision Paper - Pump Capacity Options |
| XLP-020-000020492 | XLP-020-000020492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| XLP-020-000020493 | XLP-020-000020493 | Attorney-Client; Attorney Work Product | 2/23/2006 | PDF | BROUSSARD AARON / JEFFERSON PARISH LOUISIANA | WAGENAAR RICHARD P / US ARMY ENGINEER NEW ORLEANS<br>LANDRIEU MARY L<br>VITTER DAVID<br>JINDAL BOBBY<br>JEFFERSON WILLIAM J<br>MELANCON CHARLES J<br>MCCRERY JIM<br>ALEXANDER RODNEY<br>BAKER RICHARD<br>BOUSTANY CHARLES W<br>YOUNG JOHN F<br>CAPELLA THOMAS J<br>ROBERTS CHRIS L<br>LAGASSE ELTON M<br>LEE BRYON L<br>CONGEMI LOUIS J<br>SNEED JENNIFER L<br>STROCK CARL A<br>RILEY DON T<br>CREAR ROBERT | 17TH STREET CANAL HURRICANE FLOOD GATE |
| XLP-020-000020494 | XLP-020-000020494 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / USACE | N/A | USACE INTERNAL DISSEMINATION ONLY DECISION PAPER ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| XLP-020-000002290 | XLP-020-000002290 | Attorney-Client; Attorney Work Product | 4/6/2006 | MSG | MVD-FWD G3 COL Steve Hill MVN | Bleakley, Albert M COL MVD<br>Banks, Larry E MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02 | Decision Paper - Pump Capacity Options |
| XLP-020-000020139 | XLP-020-000020139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | N/A | USACE INTERNAL DISSEMINATION ONLY DECISION PAPER ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000020140 | XLP-020-000020140 | Attorney-Client; Attorney Work Product | 2/23/2006 | PDF | BROUSSARD AARON / JEFFERSON PARISH LOUISIANA | WAGENAAR RICHARD P / US ARMY ENGINEER NEW ORLEANS LANDRIEU MARY L VITTER DAVID JINDAL BOBBY JEFFERSON WILLIAM J MELANCON CHARLES J MCCRERY JIM ALEXANDER RODNEY BAKER RICHARD BOUSTANY CHARLES W YOUNG JOHN F CAPELLA THOMAS J ROBERTS CHRIS L LAGASSE ELTON M LEE BRYON L CONGEMI LOUIS J SNEED JENNIFER L STROCK CARL A RILEY DON T CREAR ROBERT | 17TH STREET CANAL HURRICANE FLOOD GATE |
| XLP-020-000002447 | XLP-020-000002447 | Attorney-Client; Attorney Work Product | 3/15/2006 | MSG | Ward, Jim O MVD | Basham, Donald L HQ02 Hitchings, Daniel H MVD Houston, James R ERDC-SSE-MS Waters, Thomas W HQ02 Stockton, Steven L HQ02 Crear, Robert MVD Wagenaar, Richard P Col MVN Hill, Stephen L COL LRP | RE: Atchafalaya Tests |
| XLP-020-000021792 | XLP-020-000021792 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Frederick, Denise D MVN | Ward, Jim O MVD Wagenaar, Richard P Col MVN Grieshaber, John B MVN Hitchings, Daniel H MVD Barnett, Larry J MVD Merchant, Randall C MVN Sloan, G Rogers MVD Florent, Randy D MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Baumy, Walter O MVN Setliff, Lewis F COL MVN Kinsey, Mary V MVN | RE: FW: UC BERKELEY: NSF-Sponsored levee investigation team |
| XLP-020-000025168 | XLP-020-000025168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE LOWER MISSISSIPPI VALLEY DIVISION | N/A | TECHNICAL REPORT NO. 1 E-99 SHEET PILE WALL FIELD LOAD TEST REPORT |
| XLP-020-000002519 | XLP-020-000002519 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Setliff, Lewis F COL MVS Barnett, Larry J MVD Sloan, G Rogers MVD Kinsey, Mary V MVN | FW: 17th Street Breach |
| XLP-020-000024638 | XLP-020-000024638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET BREACH MECHANISM |
| XLP-020-000024639 | XLP-020-000024639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | HOW SURE IS IPET OF THE 17TH STREET CANAL FAILURE MODE? AND OTHER QUESTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000002666 | XLP-020-000002666 | Deliberative Process | 2/17/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Setliff, Lewis F COL MVS<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Wagner, Herbert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Sullivan, Michael D MVN | HPS IPR summary and backup slides |
| XLP-020-000020146 | XLP-020-000020146 | Deliberative Process | 2/17/2006 | PDF | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR STATUS SLIDES FOR BG CREAR |
| XLP-020-000002952 | XLP-020-000002952 | Deliberative Process | 1/5/2006 | MSG | Whittington, Edie MVD Contractor | Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Beard, Patti S MVD<br>Bleakley, Albert M COL MVD<br>Bordelon, Henry J MVD<br>'Breerwood, Gregory MVN-ERO'<br>Brooks, Eddie O MVD<br>Burrow, Mary E MVD<br>Burruss, William L MVK<br>Butler, Benjamin H COL SAD<br>CE-UOC HQ02<br>Chang, Jennifer C NWD<br>Christenson, David S MVP<br>Cool, Don F MVD<br>Coomes, Jane R MVD<br>Ellis, Steve W MVD<br>'Fallon, Michael P MVD'<br>Fletcher, Patsy L MVM<br>Frederick, Bill J MVD<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Garner, Jim L MVD<br>Glorioso, Daryl G MVN<br>Hahn, Emmett MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Harris, David C SAD<br>Hewlett, Thomas R MVS<br>Hitchings, Daniel H MVD<br>Holman, Larry MVD<br>Huston, Kip R HQ02<br>Irwin, William E HQ02 | Commanders Briefing 0730 January 05, 2006 |
| XLP-020-000024299 | XLP-020-000024299 | Deliberative Process | 1/5/2006 | DOC | / MVN | N/A | KATRINA MVD 0730 COMMANDERS' BRIEFING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000002975 | XLP-020-000002975 | Deliberative Process | 1/2/2006 | MSG | Hitchings, Daniel H MVD | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN | RE: Outfall Canal White Paper |
| XLP-020-000023065 | XLP-020-000023065 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| XLP-020-000002978 | XLP-020-000002978 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Outfall Canal White Paper |
| XLP-020-000023165 | XLP-020-000023165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| XLP-020-000002979 | XLP-020-000002979 | Deliberative Process | 12/30/2005 | MSG | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN | Outfall Canal White Paper |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000023204 | XLP-020-000023204 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| XLP-020-000003165 | XLP-020-000003165 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN | Revised info on 17th Street Canal |
| XLP-020-000024957 | XLP-020-000024957 | Attorney-Client; Attorney Work Product | 12/9/2005 | DOC | N/A | N/A | PLANS AND SPECIFICATIONS REVIEWED ON THREE SEPARATE OCCASIONS |
| XLP-020-000003343 | XLP-020-000003343 | Deliberative Process | 11/29/2005 | MSG | Ward, Jim O MVD | Ward, Jim O MVD<br>Crear, Robert MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Purrington, Jackie B MVN<br>Kinsey, Mary V MVN<br>Peoples, William L LRN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Lawrence, Jimmy Col MVN<br>Swithers, Robert S MVK | HPS Brief for LTG Strock |
| XLP-020-000023619 | XLP-020-000023619 | Deliberative Process | 11/30/2005 | PPT | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK |
| XLP-020-000003444 | XLP-020-000003444 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Frederick, Denise D MVN | Addison, James D MVN<br>Jackson, Susan J MVN<br>DLL-MVN-DET<br>Dugan, Timothy J NAE<br>Jones, Amanda S MVN<br>Baumy, Walter O MVN | FW: DoD Task Force Guidance |
| XLP-020-000024201 | XLP-020-000024201 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS<br>/ CHAIRMAN OF THE JOINT CHIEFS OF STAFF<br>/ UNDER SECRETARIES OF DEFENSE<br>/ ASSISTANT SECRETARIES OF DEFENSE<br>/ GENERAL COUNSEL OF THE / DOD<br>/ DIRECTOR, ADMINISTRATION AND MANAGEMENT<br>/ DIRECTORS OF THE DEFENSE AGENCIES<br>/ DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003497 | XLP-020-000003497 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Swithers, Robert S MVK | RE: Final Draft HPS Report |
| XLP-020-000022595 | XLP-020-000022595 | Attorney-Client; Attorney Work Product | 11/21/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| XLP-020-000003508 | XLP-020-000003508 | Deliberative Process | 11/20/2005 | MSG | Swithers, Robert S MVK | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Bleakley, Albert M COL MVD<br>Vesay, Anthony C COL MVK<br>Hitchings, Daniel H MVD<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Fritz, William H HQ02<br>Purrington, Jackie B MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Pease, Gary D LTC HQ02 | HPS BRIEF to DCW and Chief |
| XLP-020-000022720 | XLP-020-000022720 | Deliberative Process | 11/XX/2005 | PPT | / USACE | N/A | HURRICANE PROTECTION SYSTEM DCW BRIEF |
| XLP-020-000022721 | XLP-020-000022721 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003509 | XLP-020-000003509 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Ward, Jim O MVD | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Swithers, Robert<br>Hitchings, Daniel H MVD<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| XLP-020-000022550 | XLP-020-000022550 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | CROSS SECTION - LEVEE DESIGN |
| XLP-020-000003758 | XLP-020-000003758 | Deliberative Process | 11/13/2005 | MSG | Ward, Jim O MVD | Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Riss, Kim R MVS<br>Rissler, Dewey W LRL<br>Setliff, Lewis F COL MVS | Revised HPS Draft Report |
| XLP-020-000022615 | XLP-020-000022615 | Deliberative Process | 11/XX/2005 | PPT | N/A | N/A | BUILT TO NET DESIGN GRADE FROM CHIEF'S REPORT UNDAMAGED |
| XLP-020-000022616 | XLP-020-000022616 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003783 | XLP-020-000003783 | Deliberative Process | 11/12/2005 | MSG | Duncan, Daniel MAJ MVN | Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL<br>Ward, Jim O MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN | RE: HPS PDT CONFERENCE CALL REMINDER - 12 1500 (CST) Nov - Call-In Info |
| XLP-020-000021957 | XLP-020-000021957 | Deliberative Process | 11/XX/2005 | PPT | N/A | N/A | BUILT TO AUTHORIZED ELEVATION IN CHIEF'S REPORT UNDAMAGED |
| XLP-020-000021958 | XLP-020-000021958 | Deliberative Process | 11/17/2005 | DOC | N/A | / SOUTHEAST LOUISIANA | INITIAL DRAFT FOR REVIEW AND COORDINATION OF INPUT PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| XLP-020-000003839 | XLP-020-000003839 | Deliberative Process | 11/10/2005 | MSG | Burford, David A POA | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Lowe, Michael H MVN<br>Crumholt, Kenneth W MVN<br>Pinner, Richard B MVN<br>Frederick, Denise D MVN<br>Pfenning, Michael F COL MVP<br>Burford, David A POA<br>Ross, Linda Storey MVM | FW: Hurricane Protection in New Orleans talking Points |
| XLP-020-000022561 | XLP-020-000022561 | Deliberative Process | 11/10/2005 | MSG | Huston, Kip R HQ02 | Burford, David A POA<br>Hitchings, Daniel H MVD<br>Waguespack, Leslie S MVD<br>Greer, Jennifer A HQ02<br>Pezza, David A HQ02<br>Frank, Richard C HQ02<br>Parrott, Leon F LTC HQ02<br>Waters, Thomas W HQ02 | Fw: 9 Nov Testimony Prep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000025188 | XLP-020-000025188 | Deliberative Process | 11/9/2005 | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY | N/A | DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY (CIVIL WORKS) COMPLETE STATEMENT OF HONORABLE JOHN PAUL WOODLEY, JR ASSISTANT SECRETARY OF THE ARMY (CIVIL WORKS) BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE |
| XLP-020-000025189 | XLP-020-000025189 | Deliberative Process | 11/9/2005 | DOC | RILEY DON T / USACE DEPARTMENT OF THE ARMY ;  / UNITED STATES SENATE | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE |
| XLP-020-000003866 | XLP-020-000003866 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Pfenning, Michael F COL MVP | Wagenaar, Richard P Col MVN | FW: CG Conf Call tonight at 2030 |
| XLP-020-000022813 | XLP-020-000022813 | Attorney-Client; Attorney Work Product | 11/9/2005 | PPT | / USACE | N/A | GREATER NEW ORLEANS HURRICANE & FLOOD PROTECTION SYSTEM RESOURCE REQUIREMENTS AS OF 09 NOV 05 |
| XLP-020-000003879 | XLP-020-000003879 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Holden, Thomas A LRP | Wagenaar, Richard P Col MVN Pfenning, Michael F COL MVP 'O'Dell, Stephen MAJ CFLCC-416 ENGR' Moore, Jim NAB02 | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-020-000022887 | XLP-020-000022887 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Rawson, Donald E MVN | Brown, Tommy R MVK CDR Brian Poskaitis Clark, Karl J MVN Daigle, Michelle C MVN Dietrich, Kirk E MVN Frank, Daniel D LRL Herr, Brett H MVN Holden, Thomas A LRP Keen, Steve E MVN | Barge Update |
| XLP-020-000025202 | XLP-020-000025202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TASK FORCE GUARDIAN: RESTORATION OF NEW ORLEANS FLOOD BARRIERS TO PRE-HURRICANE KATRINA LEVEL OF FLOOD PROTECTION |
| XLP-020-000025203 | XLP-020-000025203 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | N/A | N/A | BARGE STATUS 8 NOV 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000004095 | XLP-020-000004095 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland | TFG Daily Report 2 Nov |
| XLP-020-000021114 | XLP-020-000021114 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-020-000004830 | XLP-020-000004830 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Habbaz, Sandra P MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Miller, Kitty E MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Accardo, Christopher J MVN Grieshaber, John B MVN Wiggins, Elizabeth MVN Berna, David L MVN Boone, Gayle G MVN Podany, Thomas J MVN Taylor, Gene MVN | Draft TF Guardian Decision Brief Slides |
| XLP-020-000015037 | XLP-020-000015037 | Attorney-Client; Attorney Work Product | 10/12/2005 | PPT | / MVN | N/A | TF GUARDIAN TASK ORG DECISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000005096 | XLP-020-000005096 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| XLP-020-000018274 | XLP-020-000018274 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| XLP-020-000018275 | XLP-020-000018275 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| XLP-020-000005104 | XLP-020-000005104 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVS<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| XLP-020-000024015 | XLP-020-000024015 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / CONSTRUCTION-OPERATIONS READINESS DIVISION | REQUEST FOR REHABILITATION ASSISTANCE |
| XLP-020-000024016 | XLP-020-000024016 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / CONSTRUCTION-OPERATIONS READINESS DIVISION | REQUEST FOR REHABILITATION ASSISTANCE FOR THE FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000005619 | XLP-020-000005619 | Deliberative Process | 9/24/2005 | MSG | Terrell, Bruce MVN-ERO | Wagenaar, Richard P Col MVN<br>Purrington, Jackie B MVN<br>Frederick, Denise MVN-ERO<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN | RE: 17th St Canal Levee Media Inquiry |
| XLP-020-000023098 | XLP-020-000023098 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOODWALLS ON EAST SIDE OF 17TH STREET CANAL |
| XLP-020-000006046 | XLP-020-000006046 | Deliberative Process | 9/17/2005 | MSG | Starkel, Murray MVN-ERO | Wagenaar, Richard P Col MVN | Fw: Katrina FAQ |
| XLP-020-000019318 | XLP-020-000019318 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EVACUATION ALLOWANCE ELIGIBILITY MATRIX |
| XLP-020-000019322 | XLP-020-000019322 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FREQUENTLY ASKED QUESTIONS AND ANSWERS CONCERNING ACTIVITIES ASSOCIATED WITH HURRICANE KATRINA |
| XLP-020-000006412 | XLP-020-000006412 | Attorney-Client; Attorney Work Product | 9/7/2005 | MSG | Frederick, Denise MVN-ERO | Wagenaar, Richard MVN-ERO | Evacuation Order - Subsistence Allowances |
| XLP-020-000024715 | XLP-020-000024715 | Attorney-Client; Attorney Work Product | 9/6/2005 | DOC | /MVN; WAGENAAR RICHARD P | NA | HURRICANE KATRINA-EVACUATION ORDERS-UNINHABITABLE RESIDENCES |
| XLP-020-000006704 | XLP-020-000006704 | Deliberative Process | 6/5/2007 | MSG | Hicks, Billy J MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Podany, Thomas J MVN<br>Durham-Aguilera, Karen L  MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>LeBlanc, Julie Z MVN<br>Davis, Qiana D LRN<br>Jenkins, David G MVD<br>Kilroy, Maurya MVN | LCA focused PgMT meeting 13Jun07 |
| XLP-020-000019575 | XLP-020-000019575 | Deliberative Process | 01/XX/2005 | DOC | N/A | N/A | JUSTIFICATION FOR LCA-FOCUSED PROGRAM MANAGEMENT TEAM MEETING |
| XLP-020-000006739 | XLP-020-000006739 | Deliberative Process | 5/16/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Haab, Mark E MVN<br>Gutierrez, Judith Y MVN<br>Boyce, Mayely L MVN<br>Podany, Thomas J MVN<br>Broussard, Richard W MVN<br>Minton, Angela E MVN-Contractor<br>Claseman, Kenneth G SAM<br>Watford, Edward R MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Klein, William P Jr MVN<br>Guinto, Darlene R NWD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | Revised MRGO-3D LEIS (UNCLASSIFIED) |
| XLP-020-000015238 | XLP-020-000015238 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| XLP-020-000015239 | XLP-020-000015239 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000006820 | XLP-020-000006820 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Holliday, T. A.  MVN | Wagenaar, Richard P Col MVN<br>Northey, Robert D MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Pile load testing - NEPA considerations |
| XLP-020-000024450 | XLP-020-000024450 | Attorney-Client; Attorney Work Product | 3/18/2007 | DOC | CEMVN-OC | N/A | THIS MEMO ANALYZES NEPA COMPLIANCE QUESTIONS RAISED BY THE PILE LOAD TESTING PROGRAM FOR LPV AND WBV FLOOD WALL CONSTRUCTION AND SUGGESTS PROCEDURAL STEPS |
| XLP-020-000007081 | XLP-020-000007081 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Morgan, Julie T MVN<br>Bosenberg, Robert H MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Hite, Kristen A MVN<br>Alcala, George E SWG | RE: 3-D Strategic Communications Plan (UNCLASSIFIED) |
| XLP-020-000024629 | XLP-020-000024629 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Bastian, David F MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Morgan, Julie T MVN<br>Wilbanks, Rayford E MVD<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Alcala, George E SWG | DRAFT strategic communications plan for MRGO-3D |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000024630 | XLP-020-000024630 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman, Wesley E Jr HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| XLP-020-000024631 | XLP-020-000024631 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| XLP-020-000025231 | XLP-020-000025231 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| XLP-020-000025232 | XLP-020-000025232 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| XLP-020-000025233 | XLP-020-000025233 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| XLP-020-000007113 | XLP-020-000007113 | Deliberative Process | 11/28/2006 | MSG | Nester, Marlene I SAM | Ruff, Greg MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Minahan, John R COL SWD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Vigh, David A MVD<br>Sloan, G Rogers MVD<br>Wiggins, Elizabeth MVN<br>Hartzog, Larry M MVN<br>Bastian, David F MVN | Traditional NEPA process vs Alternative Arrangements - Fact Sheet (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000023953 | XLP-020-000023953 | Deliberative Process | 11/28/2006 | DOC | HITCHINGS DANIEL ; CEMVD-TFH | N/A | NEPA COMPLIANCE NEW ORLEANS METRO AREA HURRICANE PROTECTION SYSTEM |
| XLP-020-000007133 | XLP-020-000007133 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Constance, Troy G MVN Hitchings, Daniel H MVD Bastian, David F MVN Jenkins, David G MVD Smith, Susan K MVD Ruff, Greg MVD Coleman Jr. Wesley E HQ02 Montvai, Zoltan L HQ02 Alcala, George E SWG Heinly, Robert W SWG Wilbanks, Rayford E MVD Hawes, Suzanne R MVN Hite, Kristen A MVN Wadsworth, Lisa D MVN-Contractor Mathies, Linda G MVN Mickal, Sean P MVN Daigle, Michelle C MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Landry, Vic L MVN-Contractor Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Corbino, Jeffrey M MVN LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Palmieri, Michael M MVN Haab, Mark E MVN Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| XLP-020-000024777 | XLP-020-000024777 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| XLP-020-000024778 | XLP-020-000024778 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| XLP-020-000007142 | XLP-020-000007142 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Podany, Thomas J MVN | Kinsey, Mary V MVN Vignes, Julie D MVN Lucore, Marti M MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Hull, Falcolm E MVN Wingate, Mark R MVN Elzey, Durund MVN McCrossen, Jason P MVN Breerwood, Gregory E MVN Frederick, Denise D MVN Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Labure, Linda C MVN Cruppi, Janet R MVN | RE: PIRs Have Exploded |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000023833 | XLP-020-000023833 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | UPCOMING 3RD SUPPLEMENTAL PIR PCA/CA EXECUTION STATUS |
| XLP-020-000007152 | XLP-020-000007152 | Deliberative Process | 11/3/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| XLP-020-000023736 | XLP-020-000023736 | Deliberative Process | 11/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM DRAFT REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| XLP-020-000023737 | XLP-020-000023737 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| XLP-020-000023738 | XLP-020-000023738 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| XLP-020-000023739 | XLP-020-000023739 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |
| XLP-020-000007177 | XLP-020-000007177 | Deliberative Process | 10/25/2006 | MSG | Podany, Thomas J MVN | Pfenning, Michael F COL MVP<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Soraghan, Erich BC1 MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Boese, Derek E MVN-Contractor<br>Hansen, Erick W MVN-Contractor<br>Sully, Thomas B MVP<br>Minahan, John R COL SWD<br>Lucore, Marti M MVN | RE: New Orleans HPS IPR to MG Riley - Read-ahead - DCW ?'s on |
| XLP-020-000019993 | XLP-020-000019993 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | TOWN OF GRAND ISLE NON-FEDERAL LEVEES JEFFERSON PARISH 3RD SUPPLEMENTAL FUNDING |
| XLP-020-000019994 | XLP-020-000019994 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | PLAQUEMINES PARISH EAST BANK NON-FEDERAL LEVEE 3RD SUPPLEMENTAL FUNDING |
| XLP-020-000019995 | XLP-020-000019995 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | PLAQUEMINES PARISH INCORPORATE NON-FEDERAL LEVEE SYSTEM INTO FEDERAL SYSTEM (NEW ORLEANS TO VENICE) 4TH SUPPLEMENTAL FUNDING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000019996 | XLP-020-000019996 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | TERREBONNE PARISH NON-FEDERAL LEVEES 4TH SUPPLEMENTAL FUNDING |
| XLP-020-000007281 | XLP-020-000007281 | Deliberative Process | 9/12/2006 | MSG | Vignes, Julie D MVN | Bleakley, Albert M COL MVD Podany, Thomas J MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Grieshaber, John B MVN Bland, Stephen S MVN Labure, Linda C MVN Cruppi, Janet R MVN Saffran, Michael PM1 MVN Hitchings, Daniel H MVD Ruff, Greg MVD Wilbanks, Rayford E MVD | FW: Decision Paper |
| XLP-020-000019857 | XLP-020-000019857 | Deliberative Process | 9/13/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CREAR ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; RILEY DON T / USA DIRECTOR OF CIVIL WORKS ; CEMVN-PM-OH ; CEMVD-DE | / MISSISSIPPI VALLEY DIVISION HQSUSACE CECW-HS | MEMORANDUM FOR: COMMANDER, MISSISSIPPI VALLEY DIVISION DECISION PAPER RECOMMENDING WAIVER OF POLICY GUIDANCE FOR PUBLIC LAW 109-148 TO PROVIDE BANKING OF CERTAIN ELIGIBLE CREDITS ASSOCIATED WITH EXPENDITURE OF PUBLIC LAW 109-148 FCCE FUNDS FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| XLP-020-000007305 | XLP-020-000007305 | Deliberative Process | 9/5/2006 | MSG | Constance, Troy G MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Wilbanks, Rayford E MVD Ruff, Greg MVD Griffith, Rebecca PM5 MVN Hitchings, Daniel H MVD Hite, Kristen A MVN Glorioso, Daryl G MVN Naomi, Alfred C MVN Miller, Gregory B MVN | FW: Letter from SEN Vitter on MRGO |
| XLP-020-000019768 | XLP-020-000019768 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE CREAR ROBERT / USACE WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| XLP-020-000007411 | XLP-020-000007411 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Hull, Falcolm E MVN | Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN Wagenaar, Richard P Col MVN | FW: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| XLP-020-000019509 | XLP-020-000019509 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| XLP-020-000019511 | XLP-020-000019511 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| XLP-020-000019513 | XLP-020-000019513 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| XLP-020-000019514 | XLP-020-000019514 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000019515 | XLP-020-000019515 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |
| XLP-020-000007430 | XLP-020-000007430 | Deliberative Process | 7/12/2006 | MSG | Demma, Marcia A MVN | Poindexter, Larry MVN Kilroy, Maurya MVN Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Frederick, Denise D MVN Floyd, Raymond B MVN Giardina, Joseph R MVN Zammit, Charles R MVN Conravey, Steve E MVN Flores, Richard A MVN Dickson, Edwin M MVN | FW: Comite River - Package to ASA for Coordination with the Subcommittees (UNCLASSIFIED) |
| XLP-020-000024424 | XLP-020-000024424 | Deliberative Process | 7/12/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES VISCLOSKY PETER J | LETTER TO NOTIFY THE DEPARTMENT OF THE ARMY PLANS TO NEGOTIATE AN AGREEMENT WITH THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT |
| XLP-020-000024425 | XLP-020-000024425 | Deliberative Process | 7/12/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | DOMENICI PETE V / UNITED STATES SENATE REID HARRY | LETTER TO NOTIFY THE DEPARTMENT OF THE ARMY PLANS TO NEGOTIATE AN AGREEMENT WITH THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT |
| XLP-020-000007447 | XLP-020-000007447 | Deliberative Process | 6/30/2006 | MSG | Drouant, Bradley W MVN- Contractor | Anderson, Houston P MVN Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Berna, David L MVN Boone, Gayle G MVN Breerwood, Gregory E MVN Brown Robert SFC 58th SIG BN Chopin, Terry L MVN Flores, Richard A MVN Frederick, Denise D MVN Gibbs, Kathy MVN Grieshaber, John B MVN Habbaz, Sandra P MVN Labure, Linda C MVN Lowe, Michael H MVN Marchiafava, Randy J MVN Marshall, Eric S Capt MVN Park, Michael F MVN Penick, David L MVN Pitts, Ernest MVN Plaisance, Larry H MVN Podany, Thomas J MVN Reeves, Gloria J MVN Royston, Jason D LT MVN Scott, Sherry J MVN Starkel, Murray P LTC MVN Taylor, Gene MVN Terrell, Bruce A MVN Trowbridge, Denise M Wagenaar, Richard P Col MVN Weber, Cheryl C MVN | PRO Project Status Reports |
| XLP-020-000024453 | XLP-020-000024453 | Deliberative Process | 6/30/2006 | PDF | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY JEFFERSON PARISH CONTRACT PROGRESS (AS OF JUN 30,2006) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000007661 | XLP-020-000007661 | Deliberative Process | 3/3/2006 | MSG | Campos, Robert MVN | Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Lucore, Marti M MVN<br>Vicknair, Curtis  S MVN<br>Duarte, Francisco M MVN<br>Purrington, Jackie B MVN<br>Demma, Marcia A MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Miller, Gregory A NWK<br>Fredine, Jack MVN<br>Dickson, Edwin M MVN<br>Campos, Robert MVN<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Bergez, Richard A MVN<br>Gage, Patti K MVD<br>Kilroy, Maurya MVN<br>Landry, Victor A MVN<br>Wiggins, Elizabeth MVN | RE: Bradberry Letter |
| XLP-020-000024665 | XLP-020-000024665 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |
| XLP-020-000024666 | XLP-020-000024666 | Deliberative Process | 8/26/2005 | PDF | ARDOIN LARRY | N/A | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION |
| XLP-020-000024667 | XLP-020-000024667 | Deliberative Process | XX/XX/XXXX | DOC | / MISSISSIPPI RIVER COMMISSION | N/A | MISSISSIPPI RIVER AND TRIBUTARIES PROJECT IN LOUISIANA RECOMMENDATIONS FOR FLOOD CONTROL NAVIGATION, BANK STABILIZATION AND MAJOR DRAINAGE MISSISSIPPI RIVER COMMISSION LOW WATER INSPECTION |
| XLP-020-000024668 | XLP-020-000024668 | Deliberative Process | 3/1/2006 | MSG | Waguespack, Leslie S MVD | Campos, Robert MVN | Bradberry Letter |
| XLP-020-000025235 | XLP-020-000025235 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000007683 | XLP-020-000007683 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| XLP-020-000023391 | XLP-020-000023391 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| XLP-020-000007762 | XLP-020-000007762 | Deliberative Process | 6/5/2007 | MSG | Hicks, Billy J MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Podany, Thomas J MVN<br>Habbaz, Sandra P MVN<br>Durham-Aguilera, Karen L  MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>LeBlanc, Julie Z MVN<br>Davis, Qiana D LRN<br>Jenkins, David G MVD<br>Kilroy, Maurya MVN | LCA focused PgMT meeting 13Jun07 |
| XLP-020-000023338 | XLP-020-000023338 | Deliberative Process | 01/XX/2005 | DOC | N/A | N/A | JUSTIFICATION FOR LCA-FOCUSED PROGRAM MANAGEMENT TEAM MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000007987 | XLP-020-000007987 | Deliberative Process | 5/5/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| XLP-020-000015630 | XLP-020-000015630 | Deliberative Process | XX/XX/XXXX | PPT | / MVN ; / STATE OF LOUISIANA | N/A | LACPR SDT MEETING PROCESS AND OUTCOMES |
| XLP-020-000008112 | XLP-020-000008112 | Deliberative Process | 2/15/2006 | MSG | Miller, Gregory B MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Stutts, D Van MVN<br>Dupuy, Michael B MVN<br>Deloach, Pamela A MVN<br>Ruppert, Timothy M MVN<br>Mathies, Linda G MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Bo Bolourchi (E-mail)<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>Ed Preau (E-mail)<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>Jon Porthouse (E-mail)<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Larry Ardoin (E-mail)<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN | PMP materials |
| XLP-020-000015304 | XLP-020-000015304 | Deliberative Process | 2/15/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT, LOUISIANA |
| XLP-020-000015305 | XLP-020-000015305 | Deliberative Process | 02/XX/2006 | PDF | N/A | N/A | LA COASTAL PROTECTION AND RESTORATION REPORTS TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000008675 | XLP-020-000008675 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | FW: MRGO (UNCLASSIFIED) |
| XLP-020-000015803 | XLP-020-000015803 | Attorney-Client; Attorney Work Product | 12/14/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | WAGENAAR RICHARD / USACE | REGARD TO THE CORPS OF ENGINEERS' PROPOSED PLAN TO EXPEND FUNDS |
| XLP-020-000008961 | XLP-020-000008961 | Deliberative Process | 6/16/2005 | MSG | Wagenaar, Richard P. COL [richard.p.wagenaar@korea.army.mil] | Wagenaar, Richard P Col MVN | FW: New Orleans SITREP |
| XLP-020-000019204 | XLP-020-000019204 | Deliberative Process | 4/22/2005 | MSG | Russell_Watson@fws.gov | Rowan, Peter J Col MVN<br>flores.miguel@epa.gov<br>don.gohmert@la.usda.gov<br>Sam_Hamilton@fws.gov<br>rolland.Schmitten@noaa.gov<br>gregory_smith@usgs.gov<br>jerry_grau@usgs.gov<br>geraldine.smith@nps.gov<br>david.muth@nps.gov<br>barry.drucker@mms.gov<br>donald.howard@mms.gov<br>christopher.oynes@mms.gov<br>Constance, Troy G MVN<br>erik.zobrist@noaa.gov<br>richard.hartman@noaa.gov<br>britt.paul@la.usda.gov<br>scott.edwards@la.usda.gov<br>Ronald_Paille@fws.gov<br>Kevin_Roy@fws.gov<br>Darryl_Clark@fws.gov<br>Jim_Boggs@fws.gov<br>Grouchy, Catherine M MVN | URGENT: FY 2007 Interagency Budget Initiative to Support LA Coastal Restoration |
| XLP-020-000025086 | XLP-020-000025086 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMPREHENSIVE EVERGLADES ECOSYSTEM RESTORATION PLAN PROJECTS (CERP) AND FUNDING (USACE AND DOI) |
| XLP-020-000009118 | XLP-020-000009118 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN | FW: Corps letter from Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000019839 | XLP-020-000019839 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | FREDERICK DENISE D/MVN ; GREENWOOD SUSAN/HQ02 ; SLOAN,G R/MVD ; MAZZANTI, MARK L/MVD;WAGENAAR, RICHARD/MVN;HITCHINGS, DANIEL H/MVN | SLOAN, G R/MVD MAZZANTI, MARK L/MVD COOL, LEXINE /MVD NEE, SUSAN G/USACE MURRAY, DANIEL R/USACE HEALY, PATRICK D/USACE BINDNER, ROSEANN R/USACE JENNINGS, RUPERT J /USACE HITCHINGS, DANIEL H/MVD MONTVAI, ZOLTAN L /USACE LUCYSHYN, JOHN/USACE WILBANKS, RAYFORD E/MVD RUFF, GREG/MVD ROGERS, MICHAEL B/MVD JACKSON, GLENDA/MVD BARNETT, LARRY J/MVD FREDERICK, DENISE D/MVN GREENWOOD, SUSAN/USACE WIGGINS, ELIZABETH MVN STARKEL, MURRAY P LTC MVN BREERWOOD, GREGORY E/MVN PODANY, THOMAS J/MVN WAGENAAR, RICHARD P COL MVN | Mr. Hitching's request for LDS re: Additional pumps for 17th St. Canal |
| XLP-020-000025114 | XLP-020-000025114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /DEPARTMENT OF THE ARMY | NA | DRAFT TEMPORARY PUMPING LEGISLATION |
| XLP-020-000009443 | XLP-020-000009443 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Duffy, Michael R HNC | TFH Ashley, John PM2 MVN Hull, Falcolm E MVN Herr, Brett H MVN Terranova, Jake A MVN Black, Timothy MVN TFH Saffran, Michael PM1 MVN Marsalis, William R MVN Barr, Jim MVN Kendrick, Richmond R MVN Dupuy, Michael B MVN Fogle, William B SAJ Contractor Chifici, Gasper A MVN-Contractor Zammit, Charles R MVN Marchiafava, Randy J MVN Grieshaber, John B MVN Green, Stanley B MVN Hitchings, Daniel H MVD Bedey, Jeffrey A COL NWO Wagenaar, Richard P Col MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Doyle, Norbert S COL HQ02 Blake, Judith W HQ02 Nicholas, Cindy A MVN Johnson, Richard R MVD Tuccio, Paul HQ@MVD Podany, Thomas J MVN Schulz, Alan D MVN Parsoneault, Paul M HQ02 Sloan, G Rogers MVD Stripling, William B Jr MVD Berezniak, John N HQ02 | RE: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000015653 | XLP-020-000015653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION PLAN INDEFINITE DELIVERY/INDEFINITE QUANTITY FIXED PRICE ARCHITECT-ENGINEER CONTRACTS SUPPORTING THE HURRICANE PROTECTION SYSTEM OFFICE AND NEW ORLEANS DISTRICT |
| XLP-020-000015654 | XLP-020-000015654 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| XLP-020-000010031 | XLP-020-000010031 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Barnett, Larry J MVD | Wagenaar, Richard P Col MVN Crear, Robert BG MVD Hitchings, Daniel H MVD Rogers, Michael B MVD Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Gibbs, Kathy MVN Frederick, Denise D MVN Breerwood, Gregory E MVN Pfenning, Michael F COL MVP | Louisiana Sues U.S. to Close MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000015802 | XLP-020-000015802 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | FOTI CHARLES C / STATE OF LOUISIANA ; ODONNELL PIERCE / ODONNELL & MORTIMER LLP ; FROESCHLE NINA D / ODONNELL & MORTIMER LLP ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; BRUNO JOSEPH M / BRUNO & BRUNO ; SCALIA DAVID S / BRUNO & BRUNO ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; PAYARD CALVIN C / FAYARD & HONEYCUTT ; FAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; GIRARDI THOMAS V / GIRARDI & KEESE ; ELLIOT N F / RANIER, GAYLE & ELLIOT, LLC ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MCKERNAN JOSEPH J / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; MEUNIER GERALD E / GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, LLC ; STEVENS ELWOOD C / LAW OFFICE OF | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WHYTE LORETTA G | FIRST AMENDED CLASS ACTION COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF TO REQUIRE REMEDIAL MEASURES TO PREVENT THE MISSISSIPPI RIVER-GULF OUTLET FROM CAUSING FURTHER DESTRUCTION OF HUMAN LIFE AND PROPERTY |
| XLP-020-000010422 | XLP-020-000010422 | Deliberative Process | 1/11/2007 | MSG | Ruff, Greg MVD | Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Rogers, Michael B MVD Chewning, Brian MVD Miller, Gregory B MVN Wagenaar, Richard P Col MVN Accardo, Christopher J MVN Daigle, Michelle C MVN Podany, Thomas J MVN Herr, Brett H MVN Bastian, David F MVN Hitchings, Daniel H MVD Sloan, G Rogers MVD Jones, Steve MVD Hannon, James R MVD Wittkamp, Carol MVN | RE: MRGO (UNCLASSIFIED) |
| XLP-020-000020219 | XLP-020-000020219 | Deliberative Process | 9/20/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ISSUE PAPER MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000010496 | XLP-020-000010496 | Deliberative Process | 2/9/2007 | MSG | Smith, Susan K MVD | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bastian, David F MVN | MRGO O&M Work Plan (UNCLASSIFIED) |
| XLP-020-000016350 | XLP-020-000016350 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW |
| XLP-020-000016351 | XLP-020-000016351 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |
| XLP-020-000010750 | XLP-020-000010750 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Barnett, Larry J MVD | Smithers, Charles O COL MVM<br>Wagenaar, Richard P Col MVN<br>Bleakley, Albert M COL MVD<br>Sills, David W MVD<br>Hannon, James R MVD<br>Guynes, Beth S MVD<br>Vigh, David A MVD<br>Waddle, Jimmy MVD<br>Frederick, Denise D MVN<br>Sirmans, David E MVM<br>Crear, Robert BG MVD<br>Park, Michael F MVN<br>Durham-Aguilera, Karen L MVN<br>Miller, Robert C LA-RFO<br>Smith, Michael D LA-RFO<br>Cornett, Ann M MVM<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN | RE: Tasking from MG Riley and the Chief Counsel: Gentilly |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000016880 | XLP-020-000016880 | Attorney-Client; Attorney Work Product | 3/1/2007 | MSG | Smithers, Charles O COL MVM | Riley, Don T MG HQ02 Stockdale, Earl H HQ02 Greer, Jennifer A HQ02 Hecker, Edward J HQ02 Crear, Robert BG MVD Bleakley, Albert M COL MVD Waters, Thomas W HQ02 Stockton, Steven L HQ02 Park, Michael F MVN Barnett, Larry J MVD Sirmans, David E MVM Morse, Thomas A SAM Pitrolo, Elizabeth A MVS Smithers, Charles O COL MVM Cornett, Ann M MVM Hurdle, Jack H MVM Todd, Jean F MVM | RE: Old Gentilly Landfill Vitter and Landrieu letters to DEQ |
| XLP-020-000025047 | XLP-020-000025047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | GENTILLY LANDFILL WHITE PAPER |
| XLP-020-000025048 | XLP-020-000025048 | Attorney-Client; Attorney Work Product | 2/28/2007 | PDF | VITTER DAVID; NEWMAN TONYA; LANDRIEU MARY L | NAGIN RAY C MCDANIEL MIKE LETTEN JIM JOHNSON STEPHEN L | LETTER REGARDING GENTILLY LANDFILL AND AMID/METRO PARTNERSHIP; PRESS RELEASE REGARDING GENTILLY LANDFILL; LETTER REGARDING DUMPING |
| XLP-020-000025049 | XLP-020-000025049 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Sirmans, David E MVM | Smithers, Charles O COL MVM Cornett, Ann M MVM Barnett, Larry J MVD Park, Michael F MVN | RE: Gentilly |
| XLP-020-000025243 | XLP-020-000025243 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Pitrolo, Elizabeth A MVS | Sirmans, David E MVM | RE: Gentilly (UNCLASSIFIED) |
| XLP-020-000010812 | XLP-020-000010812 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Barnett, Larry J MVD | Wagenaar, Richard P Col MVN Baumy, Walter O MVN Bedey, Jeffrey A COL MVN Starkel, Murray P LTC MVN Durham-Aguilera, Karen L MVN Meador, John A MVN Watford, Edward R MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Honore, Melissia A MVN Kinsey, Mary V MVN Sloan, G Rogers MVD | ED PMP to Support Litigation Defense ( Bea Affidavit Lower 9th) |
| XLP-020-000017972 | XLP-020-000017972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PETIT RUSS/CECC-L; BARNETT LARRY/CECC-MVD | N/A | HURRICANE KATRINA LITIGATION - USACE LEGAL SERVICES FACT SHEET |
| XLP-020-000011003 | XLP-020-000011003 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Durham-Aguilera, Karen L MVN | Frederick, Denise D MVN Meador, John A MVN Bedey, Jeffrey A COL MVN Wagenaar, Richard P Col MVN Barnett, Larry J MVD Sloan, G Rogers MVD StGermain, James J MVN Bradley, Daniel F MVN Nicholas, Cindy A MVN Glorioso, Daryl G MVN Billings, Gregory LRB | RE: Position Paper - Revision |
| XLP-020-000016070 | XLP-020-000016070 | Attorney-Client; Attorney Work Product | 6/11/2007 | DOC | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011109 | XLP-020-000011109 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Hitchings, Daniel H MVD | Russo, Edmond J ERDC-CHL-MS Zack, Michael MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Frederick, Denise D MVN Podany, Thomas J MVN Crear, Robert MVD Waters, Thomas W HQ02 Wilbanks, Rayford E MVD Montvai, Zoltan L HQ02 | RE: Comprehensive Coastal Protection and Restoration |
| XLP-020-000018126 | XLP-020-000018126 | Attorney-Client; Attorney Work Product | 12/10/2005 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVERNOR BATON ROUGE | BRADBERRY JOHNNY / DOTD ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY MEMBERS OF THE LOUISIANA SENATE MEMBERS OF THE LOUISIANA HOUSE OF REPRESENTATIVES | LEVEE DISTRICT REFORM AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY |
| XLP-020-000011517 | XLP-020-000011517 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Accardo, Christopher J MVN Burdine, Carol S MVN | RE: Jeff Parish Meeting |
| XLP-020-000018189 | XLP-020-000018189 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN | FW: Outfall Canal Structures - Documentation |
| XLP-020-000025066 | XLP-020-000025066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; / THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; / THE SEWERAGE AND WATER BOARD OF NEW ORLEANS ; / THE FOURTH JEFFERSON DRAINAGE DISTRICT ; / THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; / THE PARISH OF JEFFERSON ; / THE CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| XLP-020-000011518 | XLP-020-000011518 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN DLL-MVN-DET Kilroy, Maurya MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Zack, Michael MVN Bland, Stephen S MVN | RE: Draft Support Agreement |
| XLP-020-000018218 | XLP-020-000018218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / HURRICANE PROTECTION OFFICE ; / NEW ORLEANS DISTRICT | N/A | MEMORANDUM OF AGREEMENT (MOA) BETWEEN US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION AND TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE AND NEW ORLEANS DISTRICT |
| XLP-020-000018219 | XLP-020-000018219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / HURRICANE PROTECTION OFFICE ; / USACE MISSISSIPPI VALLEY DIVISION TASK FORCE HOPE | N/A | DRAFT MEMORANDUM OF AGREEMENT (MOA) BETWEEN US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE AND NEW ORLEANS DISTRICT |
| XLP-020-000011524 | XLP-020-000011524 | Attorney-Client; Attorney Work Product | 5/14/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | Fw: Transmittal Letter, Declaration of Taking Assembly, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000018490 | XLP-020-000018490 | Attorney-Client; Attorney Work Product | 5/13/2006 | DOC | FREDERICK DENISE ; CEMVN-OC | PRICE / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP / USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP/MS. PRICE FOR CDR, USACE CECC-R/POD, 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST, BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| XLP-020-000011537 | XLP-020-000011537 | Attorney-Client; Attorney Work Product | 7/6/2006 | MSG | Zack, Michael MVN | Accardo, Christopher J MVN Wagenaar, Richard P Col MVN Frederick, Denise D MVN | FW: Legal Review ofJHT Protocol ? |
| XLP-020-000018703 | XLP-020-000018703 | Attorney-Client; Attorney Work Product | 6/7/2006 | DOC | BUTLER RAYMOND / GULF INTRACOASTAL CANAL ASSOCIATION | N/A | GULF COAST INLAND WATERWAYS JOINT HURRICANE RESPONSE PROTOCOL |
| XLP-020-000011539 | XLP-020-000011539 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Greenup, Rodney D MVN Hull, Falcolm E MVN Demma, Marcia A MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Lowe, Michael H MVN Zack, Michael MVN | RE: Lafite 205s |
| XLP-020-000018907 | XLP-020-000018907 | Attorney-Client; Attorney Work Product | 6/29/2006 | MSG | Marshall, Jim L MVN-Contractor | Zack, Michael MVN Greenup, Rodney D MVN Demma, Marcia A MVN | 3rd Supplemental spreadsheet |
| XLP-020-000018908 | XLP-020-000018908 | Attorney-Client; Attorney Work Product | 6/27/2006 | MSG | Greenup, Rodney D MVN | Zack, Michael MVN Hull, Falcolm E MVN | Fw: 3rd and 4th Supplemental Projects |
| XLP-020-000018909 | XLP-020-000018909 | Attorney-Client; Attorney Work Product | 6/23/2006 | MSG | Hardy, Rixby MVN | Zack, Michael MVN Demma, Marcia A MVN Dickson, Edwin M MVN Cool, Lexine MVD Greenup, Rodney D MVN | FW: Draft VTC fact sheet for Supp #3 funds |
| XLP-020-000025081 | XLP-020-000025081 | Attorney-Client; Attorney Work Product | 03/XX/2006 | DOC | / DEPARTMENT OF THE ARMY USACE | N/A | CONTINUING AUTHORITIES PROGRAM 5-YEAR PROGRAM MANAGEMENT PLAN |
| XLP-020-000025082 | XLP-020-000025082 | Attorney-Client; Attorney Work Product | 12/16/2005 | XLS | / CORPS OF ENGINEERS | N/A | 3RD SUPPLEMENTAL - ALL APPROPRIATIONS |
| XLP-020-000025083 | XLP-020-000025083 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL (SUPP # 3) APPROPRIATION (DEC 05) CONSTRUCTION GENERAL AND CONTINUING AUTHORITIES PROGRAM (CAP) FY 2006 DEFENSE APPROPRIATIONS ACT, CONSTRUCTION GENERAL FUNDED PROJECTS INCLUDING CAP |
| XLP-020-000011542 | XLP-020-000011542 | Attorney-Client; Attorney Work Product | 6/30/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET Gibbs, Kathy MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| XLP-020-000016931 | XLP-020-000016931 | Attorney-Client; Attorney Work Product | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| XLP-020-000016932 | XLP-020-000016932 | Attorney-Client; Attorney Work Product | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |
| XLP-020-000016933 | XLP-020-000016933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011547 | XLP-020-000011547 | Attorney-Client; Attorney Work Product | 6/15/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Crear, Robert BG MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Anderson, Suzanne M HQ02<br>StGermain, James J MVN<br>Kiefer, Mary R MVN<br>Wallace, Frederick W MVN<br>Rector, Michael R MVS<br>Larson, Barbara R MVD | FW: FOIA request for interim closure additional pumps RFQ |
| XLP-020-000016981 | XLP-020-000016981 | Attorney-Client; Attorney Work Product | 5/9/2006 | DOC | WALLACE FREDERICK W / MVN | MCBRIDE MATT / LINDER W H & ASSOCIATES INC | REFERENCE YOUR FOUR FREEDOM OF INFORMATION ACT REQUESTS |
| XLP-020-000011555 | XLP-020-000011555 | Deliberative Process | 7/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | FW: First Cut at Comments on the GAO Statement of Facts |
| XLP-020-000016991 | XLP-020-000016991 | Deliberative Process | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |
| XLP-020-000016992 | XLP-020-000016992 | Deliberative Process | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| XLP-020-000011570 | XLP-020-000011570 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | RE: Revisions To LCAs |
| XLP-020-000017257 | XLP-020-000017257 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | KOTKIEWICZ LENNY ; CECW-HS-E ; RILEY DON T / DEPARTMENT OF THE ARMY | JENSEN JEFFREY<br>NEE<br>CECC-G<br>KOTKIEWICZ<br>CECW-HS-E<br>HECKER<br>CECW-HS<br>BASHAM<br>CECW-E<br>WATERS<br>CECW-P<br>LOEW<br>CECW-B<br>WHITE COL<br>CECW-ZC<br>STOCKTON<br>CECW-ZB<br>RILEY M G<br>CECW-ZA<br>/ SOUTH ATLANTIC DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION | ROUTING SHEET FOR CORRESPONDENCE POST HURRICANE KATRINA, WILMA, AND OPHELIA FCCE 3RD SUPPLEMENTAL APPROPRIATION POLICY GUIDANCE |
| XLP-020-000011650 | XLP-020-000011650 | Deliberative Process | 11/8/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | FW: 4th supplemental fact sheets & NLT date |
| XLP-020-000016419 | XLP-020-000016419 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| XLP-020-000016420 | XLP-020-000016420 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| XLP-020-000016421 | XLP-020-000016421 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| XLP-020-000016422 | XLP-020-000016422 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000016423 | XLP-020-000016423 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| XLP-020-000016424 | XLP-020-000016424 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| XLP-020-000016425 | XLP-020-000016425 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| XLP-020-000016426 | XLP-020-000016426 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| XLP-020-000016427 | XLP-020-000016427 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| XLP-020-000016428 | XLP-020-000016428 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| XLP-020-000016429 | XLP-020-000016429 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| XLP-020-000016430 | XLP-020-000016430 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| XLP-020-000016432 | XLP-020-000016432 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| XLP-020-000011677 | XLP-020-000011677 | Attorney-Client; Attorney Work Product | 11/27/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Labure, Linda C MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | FW: K/R: Federal Condemnation Issue and Concerns of Sec. |
| XLP-020-000017052 | XLP-020-000017052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| XLP-020-000011679 | XLP-020-000011679 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Clayton, Sean M | 'roy.d.jeffries@belvoir.army.mil' 'cid311.belvoir@us.army.mil' 'thomas.wilkin@forscom.army.mil' 'curran.curran@us.army.mil' 'christine.mccommas@hqda.army.mil' 'cid113.huntsville@us.army.mil' 'cid733.carolina@us.army.mil' 'cid563.florida@us.army.mil' 'forrest.woodward@us.army.mil' Wagenaar, Richard P Col MVN Frederick, Denise D MVN Meiners, Bill G MVN | Report of Investigation, Status ROI, 0014-2006-CID163-50988 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000015914 | XLP-020-000015914 | Attorney-Client; Attorney Work Product | 12/1/2006 | PDF | RAC USACIDC FRAUD RA VICKSBURG MS | DIR USACRC FT BELVOIR VA CICR-ZA CDR USACIDC 701ST MP GROUP FT BELVOIR VA DIR MPFU FT BELVOIR VA SAC USACIDC SOUTHEASTERN FRD FLD OFC FT GILLEM GA RAC USACIDC ATLANTA FRAUD RA FT GILLEM GA PFD OTJAG MCCOMMAS C RAC USACIDC HUNTSVILLE FRAUD RA REDSTONE ARSENAL AL SAC NORTH CAROLINA FRAUD RA RAC USACIDC FLORIDA FRAUD RA MELBOURNE FL CDR, NEW ORLEANS DISTRICT, USACE OFFICE OF COUNSEL, NEW ORLEANS DISTRICT, USACE PFA, NEW ORLEANS DISTRICT, USACE LNO USACIDC COE LNO FT BELVOIR VA CISA MCOE | CID REPORT OF INVESTIGATION - 2D STATUS/JOINT-0014-2006-CID163-50988 - 8K3/8X2 |
| XLP-020-000011687 | XLP-020-000011687 | Deliberative Process | 12/27/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Wittkamp, Carol MVN Kinsey, Mary V MVN Cadres, Treva G MVN | RE: Late press release/PSA (UNCLASSIFIED) |
| XLP-020-000016027 | XLP-020-000016027 | Deliberative Process | 12/XX/2006 | DOC | GIBBS KATHLEEN / MVN | N/A | CORPS REMINDS VISITORS OF SAFETY AND SECURITY PRECAUTIONS AT CONSTRUCTION SITES |
| XLP-020-000011732 | XLP-020-000011732 | Deliberative Process | 3/7/2007 | MSG | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN Frederick, Denise D MVN Kinsey, Mary V MVN | Storm-Proofing of Pump Stations History (UNCLASSIFIED) |
| XLP-020-000018154 | XLP-020-000018154 | Deliberative Process | XX/XX/XXXX | DOC | / DOD CIVIL ; / DEPARTMENT OF THE ARMY USACE-CIVIL | N/A | 4TH SUPPLEMENTAL PUBLIC LAW 109-234 CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| XLP-020-000018157 | XLP-020-000018157 | Deliberative Process | 4/26/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | CHENEY RICHARD | CORRESPONDENCE TO THE HONORABLE RICHARD CHENEY |
| XLP-020-000018158 | XLP-020-000018158 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION, NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| XLP-020-000018159 | XLP-020-000018159 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / CEMVN-PM-E | N/A | POST-AUTHORIZATION CHANGE REPORT NEW ORLEANS AREA HURRICANE PROTECTION SYSTEM |
| XLP-020-000011743 | XLP-020-000011743 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN Frederick, Denise D MVN Starkel, Murray P LTC MVN | FW: BG Crear feedback on London Ave ROE Issue |
| XLP-020-000018339 | XLP-020-000018339 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | GLORIOSO DARYL G / MVN ; CEMVN-OC | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS PALTRON MARYELIZABETH ULLMANN CORNELIA | REGARDING THE PROPOSED LONDON AVENUE OUTFALL CANAL LOAD TEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011767 | XLP-020-000011767 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Glorioso, Daryl G MVN | Durham-Aguilera, Karen L  MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Meador, John A MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Nee, Susan G HQ02<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | 5th Supplemental (HR 1591) as passed by both House and Senate with MVN-OC Comments |
| XLP-020-000018155 | XLP-020-000018155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CONGRESSIONAL APPROPRIATION OF FLOOD CONTROL FUNDS |
| XLP-020-000011835 | XLP-020-000011835 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Frederick, Denise D MVN | Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Nicholas, Cindy A MVN<br>Glorioso, Daryl G MVN<br>Billings, Gregory LRB | Position Paper - Revision |
| XLP-020-000017894 | XLP-020-000017894 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |
| XLP-020-000011838 | XLP-020-000011838 | Attorney-Client; Attorney Work Product | 6/26/2007 | MSG | Frederick, Denise D MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L MVN | FW: Final Certificate of Legal Review for MRGO 3-D Report/LEIS |
| XLP-020-000018028 | XLP-020-000018028 | Attorney-Client; Attorney Work Product | 6/26/2007 | PDF | FREDERICK DENISE D / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; BOYCE MAYELY L / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; CEMVN-OC | N / A | CERTIFICATE OF LEGAL REVIEW FOR THE DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011848 | XLP-020-000011848 | Deliberative Process | 1/5/2006 | MSG | Zack, Michael MVN | Russo, Edmond J ERDC-CHL-MS Hitchings, Daniel H MVD Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Crear, Robert MVD Waters, Thomas W HQ02 Wilbanks, Rayford E MVD Montvai, Zoltan L HQ02 Naomi, Alfred C MVN Sloan, G Rogers MVD Barnett, Larry J MVD | MOU with State of La - Comprehensive Coastal Preservation and |
| XLP-020-000017753 | XLP-020-000017753 | Deliberative Process | XX/XX/XXXX | DOC | BLANCO KATHLEEN B / STATE OF LOUISIANA ; CREAR ROBERT / US ARMY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |
| XLP-020-000017754 | XLP-020-000017754 | Deliberative Process | XX/XX/XXXX | DOC | N/A | BLANCO KATHLEEN CREAR ROBERT/US ARMY | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |
| XLP-020-000011864 | XLP-020-000011864 | Deliberative Process | 2/2/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Setliff, Lewis F COL MVS Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Baumy, Walter O MVN | FW: Weekly media opportunity draft plan |
| XLP-020-000018448 | XLP-020-000018448 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS ABOUT HURRICANE RECOVERY AND LEVEE ISSUES |
| XLP-020-000011885 | XLP-020-000011885 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Kinsey, Mary V MVN Bland, Stephen S MVN Florent, Randy D MVN Kilroy, Maurya MVN | RE: Removal of Trees |
| XLP-020-000018553 | XLP-020-000018553 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-020-000011898 | XLP-020-000011898 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Naomi, Alfred C MVN Russo, Edmond J ERDC-CHL-MS Barnett, Larry J MVD Sloan, G Rogers MVD | FW: Can We Save New Orleans - Law Review Article -- just published - |
| XLP-020-000017433 | XLP-020-000017433 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | / TULANE | N/A | TULANE ENVIRONMENTAL LAW JOURNAL VOLUME 19 ISSUE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011915 | XLP-020-000011915 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Wiggins, Elizabeth MVN Florent, Randy D MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | Letter from A. Broussard - Jefferson Parish President |
| XLP-020-000021829 | XLP-020-000021829 | Attorney-Client; Attorney Work Product | 2/23/2006 | PDF | BROUSSARD AARON F / JEFFERSON PARISH LOUISIANA | RILEY DON WAGENAAR RICHARD P / US ARMY ENGINEER DISTRICT NEW ORLEANS LANDRIEU MARY L VITTER DAVID JINDAL BOBBY JEFFERSON WILLIAM J MELANCON CHARLES J MCCRERY JIM ALEXANDER RODNEY BAKER RICHARD BOUSTANY CHARLES W YOUNG JOHN F CAPELLA THOMAS J ROBERTS CHRIS L LAGASSE ELTON M LEE BRYON L CONGEMI LOUIS J SNEED JENNIFER L STROCK CARL A CREAR ROBERT B | RECEIVE LEGIBLE COPIES OF ALL PAGES |
| XLP-020-000011927 | XLP-020-000011927 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Setliff, Lewis F COL MVS Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Bland, Stephen S MVN Berczek, David J, LTC HQ02 | FW: Letter from ASCE to LTG Strock |
| XLP-020-000017272 | XLP-020-000017272 | Attorney-Client; Attorney Work Product | 3/26/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |
| XLP-020-000011942 | XLP-020-000011942 | Attorney-Client; Attorney Work Product | 4/3/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN | FW: Revised MOU between USACE and CPRA |
| XLP-020-000017895 | XLP-020-000017895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | COFFEE SIDNEY ; CREAR ROBERT | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |
| XLP-020-000011951 | XLP-020-000011951 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Brown, Robert MVN Breerwood, Gregory E MVN | FW: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000017337 | XLP-020-000017337 | Attorney-Client; Attorney Work Product | 4/19/2006 | DOC | N/A | N/A | PROPOSED TALKING POINTS RELATED TO LTG STOCK'S DEFICIENT DESIGN STATEMENT - (DRAFT AS OF 1300, 19 APR 06) |
| XLP-020-000011952 | XLP-020-000011952 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Brown, Robert MVN Breerwood, Gregory E MVN | RE: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| XLP-020-000017377 | XLP-020-000017377 | Attorney-Client; Attorney Work Product | 4/5/2006 | DOC | / CONGRESSIONAL QUARTERLY INC | N/A | U.S. SENATOR PETE V. DOMENICI (R-NM) HOLDS A HEARING ON FISCAL YEAR 2007 APPROPRIATIONS FOR THE ARMY CORPS OF ENGINEERS FDCH POLITICAL TRANSCRIPTS |
| XLP-020-000011967 | XLP-020-000011967 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Grieshaber, John B MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Merchant, Randall C MVN | FW: IPET London Ave Canal Report |
| XLP-020-000017103 | XLP-020-000017103 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | N/A | N/A | VOLUME V - THE PERFORMANCE: ANALYSIS OF THE LONDON AVENUE CANAL I-WALL BREACHES |
| XLP-020-000011973 | XLP-020-000011973 | Attorney-Client; Attorney Work Product | 5/13/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | FW: Transmittal Letter, Declaration of Taking Assembly, Condemnation of Diaz Tracts, Chalmette Back Levee, St. Bernard Parish, Louisiana |
| XLP-020-000017379 | XLP-020-000017379 | Attorney-Client; Attorney Work Product | 5/13/2006 | DOC | FREDERICK DENISE ; CEMVN-OC | PRICE / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP / USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP/MS. PRICE FOR CDR, USACE CECC-R/POD, 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST, BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| XLP-020-000011978 | XLP-020-000011978 | Deliberative Process | 5/11/2006 | MSG | Frederick, Denise D MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Wittkamp, Carol MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Habbaz, Sandra P MVN Wagenaar, Richard P Col MVN | FW: MVN Responses to Senate Q&A's from the E&W hearing -- SUSPENSE: COB, 10MAY06 |
| XLP-020-000017467 | XLP-020-000017467 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | QUESTIONS FOR THE APRIL 5, 2006 CORPS OF ENGINEERS HEARING |
| XLP-020-000012377 | XLP-020-000012377 | Attorney-Client; Attorney Work Product | 12/28/2006 | MSG | Varuso, Rich J MVN | Wagenaar, Richard P Col MVN Wagner, Kevin G MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Gibbs, Kathy MVN Harris, Victor A MVN Grieshaber, John B MVN Frederick, Denise D MVN Setliff, Lewis F COL MVS Starkel, Murray P LTC MVN Hitchings, Daniel H MVD | RE: Dr Bea (UNCLASSIFIED) |
| XLP-020-000015781 | XLP-020-000015781 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| XLP-020-000012383 | XLP-020-000012383 | Attorney-Client; Attorney Work Product | 12/27/2006 | MSG | Frederick, Denise D MVN | Harris, Victor A MVN Kinsey, Mary V MVN Gibbs, Kathy MVN Wagenaar, Richard P Col MVN Wagner, Kevin G MVN | FW: Prof Seed/Bea visit to TFG (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000015069 | XLP-020-000015069 | Attorney-Client; Attorney Work Product | 4/8/2006 | DOC | / USACE | SEED RAYMOND / UC BERKELEY BEA / UC BERKELEY JAEGER JOHN / USACE MOSHER / USACE SETLIFF LEWIS / TASK FORCE GUARDIAN BAUMY WALTER / TASK FORCE GUARDIAN | MEETING AND FIELD TRIP WITH DRS. SEED AND BEA, UC, BERKELEY |
| XLP-020-000012385 | XLP-020-000012385 | Attorney-Client; Attorney Work Product | 12/29/2006 | MSG | Setliff, Lewis F COL MVS | Varuso, Rich J MVN Wagenaar, Richard P Col MVN Wagner, Kevin G MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Gibbs, Kathy MVN Harris, Victor A MVN Grieshaber, John B MVN Frederick, Denise D MVN Starkel, Murray P LTC MVN Hitchings, Daniel H MVD | RE: Dr Bea (UNCLASSIFIED) |
| XLP-020-000015071 | XLP-020-000015071 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | SEED RAY | RNSEED6@AOL.COM STROCK CARL A BASHAM DONALD L LELINK@ADELPHIA.NET MLAKAR PAUL F / ERDC-GSL-MS JAEGER JOHN J HITCHINGS DANIEL H / MVD ZIINO JULIE / MVS SETLIFF LEWIS F / COL MVS GUE CAROL DECANIEL@UTDALLAS.EDU EXNATALIA@AOL.COM BEA@CO.BCRKCLAY.EDU ROGERSDA@UMR.EDU HARDER@WALER.CA.GOV ADDA@BERKELEY.EDU RFRAGASZ@RSL.GOV | LEVEE STUDIES - ILIT TEAM'S BORING LOGS |
| XLP-020-000012393 | XLP-020-000012393 | Attorney-Client; Attorney Work Product | 1/3/2007 | MSG | Setliff, Lewis F COL MVS | Wagenaar, Richard P Col MVN Kinsey, Mary V MVN Baumy, Walter O MVN Gibbs, Kathy MVN Ziino, Julie MVS | FW: Levee Studies - Meeting with the Corps, Data Sharing, etc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000018114 | XLP-020-000018114 | Attorney-Client; Attorney Work Product | 4/11/2006 | PDF | SEED RAYMOND B / UNIVERSITY OF CALIFORNIA, BERKELEY | SETLIFF LEWIS / USACE BAUMY WALTER / USACE STROCK CARL / USACE BASHAM DONALD L / USACE HITCHINGS DAN / USACE LINK ED / USACE / IPET JAEGER JOHN / USACE MOSHER REED / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE IIEERDEN IVOR V KEMP PAUL MASHRIQUI HASSAN BEA R G / UNIVERSITY OF CALIFORNIA, ILIT EHRENSING LUKE / THIGPEN CONSTRUCTION, ILIT HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES, ILIT ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA, ILIT SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR FRAGASZY RICHARD / NSF | SITE VISIT AND FIELD INSPECTION, MRGO FRONTAGE LEVEE RECONSTRUCTION, NORTHEAST ST. BERNARD PARISH, NEW ORLEANS |
| XLP-020-000012816 | XLP-020-000012816 | Attorney-Client; Attorney Work Product | 4/6/2006 | MSG | Weber, Cheryl C MVN | Wagenaar, Richard P Col MVN | Second Added Resume for Consideration for Public Affairs Specialist, GS-14, MVN, Public Affairs Office |
| XLP-020-000016397 | XLP-020-000016397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BROWN ROBERT D | NA | CV FOR ROBERT D BROWN; RESPONSES TO CORPS KSA'S RELATED TO THE POSITION OF PUBLIC AFFAIRS SPECIALIST, GS-1035-13/14, #SWGY06117030 SUBMITTED BY ROBERT D BROWN |
| XLP-020-000016398 | XLP-020-000016398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATRIX REFLECTING EVALUATION OF CANDIDATES BY PANEL |
| XLP-020-000013040 | XLP-020-000013040 | Deliberative Process | 6/28/2006 | MSG | Riley, Don T MG HQ02 | TFH Christie, Lu PA1 MVN Crear, Robert BG MVD Hitchings, Daniel H MVD Wagenaar, Richard P Col MVN Stockton, Steven L HQ02 Greer, Jennifer A HQ02 Fournier, Suzanne M HQ02 Basham, Donald L HQ02 Loew, Gary A HQ02 Waters, Thomas W HQ02 Stockdale, Earl H HQ02 Johnson, Ronald L MG HQ02 Gambrell, Stephen MVD Richard, Joseph D COL HQ02 Pawlik, Eugene A HQ02 Heath, Stanley N LTC HQ02 | RE: Very Hot Chief's Request TONIGHT |
| XLP-020-000016860 | XLP-020-000016860 | Deliberative Process | 6/28/2006 | DOC | N/A | N/A | TALKING POINTS - APPROVED BY MVN OFFICE OF COUNSEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000013267 | XLP-020-000013267 | Deliberative Process | 1/15/2007 | MSG | Montvai, Zoltan L HQ02 | Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Wagenaar, Richard P Col MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Hannon, James R MVD<br>Wittkamp, Carol MVN | RE: MRGO (UNCLASSIFIED) |
| XLP-020-000025253 | XLP-020-000025253 | Deliberative Process | 12/4/2006 | PDF | DAY JOHN / LSU DEPARTMENT OF OCEANOGRAPHY AND COASTAL SCIENCES ; DAY JOHN / SCHOOL OF THE COAST & ENVIRONMENT ; FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA ; KEMP PAUL / LSU ; LOPEZ JOHN / LAKE PONTCHARTRAIN BASIN FOUNDATION ; / LAKE PONTCHARTRAIN BASIN FOUNDATION ; / ENVIRONMENTAL DEFENSE ; / GULF RESTORATION NETWORK ; / NATIONAL WILDLIFE FEDERATION ; / LOUISIANA WILDLIFE FEDERATION ; / AMERICAN RIVERS ; / ST. BERNARD PARISH | N/A | A GUIDE FOR THE ARMY CORPS' CONGRESSIONALLY-DIRECTED CLOSURE OF THE MISSISSIPPI RIVER GULF OUTLET |
| XLP-020-000013329 | XLP-020-000013329 | Deliberative Process | 2/21/2007 | MSG | Stockton, Steven L HQ02 | Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Nee, Susan G HQ02<br>Stockdale, Earl H HQ02<br>Durham-Aguilera, Karen L MVN<br>Wagenaar, Richard P Col MVN<br>Crear, Robert BG MVD | FW: MRGO Work Plan (UNCLASSIFIED) |
| XLP-020-000025295 | XLP-020-000025295 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) |
| XLP-020-000013455 | XLP-020-000013455 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Arthur, Marie R HQ02 | CDL-Division Commanders<br>DLL-HQ-Staff Principals<br>DLL-Districts & Labs Commanders<br>Frank, Richard C HQ02<br>Cohen, Martin R HQ02<br>Jennings, Rupert J HQ02 | Discovery Request - Hurricane Katrina (UNCLASSIFIED) |
| XLP-020-000015684 | XLP-020-000015684 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| XLP-020-000013875 | XLP-020-000013875 | Deliberative Process | 6/5/2007 | MSG | Wagenaar, Richard P Col MVN | Habbaz, Sandra P MVN<br>Watford, Edward R MVN | Fw: LCA focused PgMT meeting 13Jun07 |
| XLP-020-000016871 | XLP-020-000016871 | Deliberative Process | 01/XX/2005 | DOC | N/A | N/A | JUSTIFICATION FOR LCA-FOCUSED PROGRAM MANAGEMENT TEAM MEETING |
| XLP-020-000013963 | XLP-020-000013963 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN | FW: Discovery Request - Hurricane Katrina (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000016168 | XLP-020-000016168 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| XLP-020-000014115 | XLP-020-000014115 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN | Fw: 5th Supplemental (HR 1591) as passed by both House and |
| XLP-020-000015274 | XLP-020-000015274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CONGRESSIONAL APPROPRIATION OF FLOOD CONTROL FUNDS |
| XLP-020-000014912 | XLP-020-000014912 | Attorney-Client; Attorney Work Product | 1/3/2007 | MSG | Wagenaar, Richard P Col MVN | Gibbs, Kathy MVN | FW: 3-D Strategic Communications Plan (UNCLASSIFIED) |
| XLP-020-000017769 | XLP-020-000017769 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Bastian, David F MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Morgan, Julie T MVN<br>Wilbanks, Rayford E MVD<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Alcala, George E SWG | DRAFT strategic communications plan for MRGO-3D |
| XLP-020-000017770 | XLP-020-000017770 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman, Wesley E Jr HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| XLP-020-000017771 | XLP-020-000017771 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| XLP-020-000025056 | XLP-020-000025056 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000025248 | XLP-020-000025248 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| XLP-020-000025249 | XLP-020-000025249 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| XLP-020-000014933 | XLP-020-000014933 | Attorney-Client; Attorney Work Product | 12/28/2006 | MSG | Wagenaar, Richard P Col MVN | Gibbs, Kathy MVN Harris, Victor A MVN | FW: Dr Bea (UNCLASSIFIED) |
| XLP-020-000016738 | XLP-020-000016738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| XLP-022-000001199 | XLP-022-000001199 | Deliberative Process | 8/3/2001 | MSG | Hall, John W MVN | Campos, Robert MVN Duarte, Francisco M MVN Sellers, Clyde H SAD Lewis, William C MVN Walker, Deanna E MVN LaFleur, Robert W MVN Maples, Michael A MVN Lefort, Lane J MVN Napolitano, Elena M MVN Dutton, Rea M MVN Rosamano, Marco A MVN Addison, James D MVN Hughes, Eric A MVN 'Jackson, Terri S ' Morgan, Julie T MVN Padalewski, Amanda E MVN Williams, Shanell MVN | Atchafalaya Media Advisory & Fact Sheet |
| XLP-022-000006830 | XLP-022-000006830 | Deliberative Process | 8/3/2001 | DOC | N/A | N/A | CORPS ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT TO BE RECOGNIZED WEDNESDAY BY SIERRA CLUB, DNR |
| XLP-022-000003268 | XLP-022-000003268 | Deliberative Process | 2/2/2006 | MSG | Schad, David N MVN | Hitchings, Daniel H MVD Ward, Jim O MVD MVD-FWD Deputy G3 (Patty Watford) MVN Jackson, Susan J MVN Taylor, James H MVN Brown, Robert MVN Solis, Lauren E LRL Sobiech, Jonathan J MVP MVD-FWD G3 (LTC George R Kreuzer) MVN Daves, John MVS Hoerner, Melissa L MVS Vedros, Pam MVD Pawlik, Eugene A HQ02 Sanders, Carol A HQ02 Darville, Hugh MAJ HQ02 Frederick, Denise D MVN Anderson, Robert T MVM Embrey, Alicia M SWT Kaye, Leslie NWS Contractor Florent, Randy D MVN Maples, Michael A MVN Marino, Anne M MVN | Weekly media opportunity draft plan |
| XLP-022-000008895 | XLP-022-000008895 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS ABOUT HURRICANE RECOVERY AND LEVEE ISSUES |
| XLP-022-000012186 | XLP-022-000012186 | Deliberative Process | 3/27/2007 | MSG | Maples, Michael A MVN | Maples, Michael A MVN | FW: LOI 2007 (UNCLASSIFIED) |
| XLP-022-000015422 | XLP-022-000015422 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000012300 | XLP-022-000012300 | Deliberative Process | 3/13/2007 | MSG | Maples, Michael A MVN | Maples, Michael A MVN | Fw: LOI 2007 (UNCLASSIFIED) |
| XLP-022-000015827 | XLP-022-000015827 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| XLP-022-000012666 | XLP-022-000012666 | Deliberative Process | 5/2/2007 | MSG | Maples, Michael A MVN | Maples, Michael A MVN | FW: LOI 2007 (UNCLASSIFIED) |
| XLP-022-000014757 | XLP-022-000014757 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| XLP-022-000012680 | XLP-022-000012680 | Deliberative Process | 5/1/2007 | MSG | Maples, Michael A MVN | Maples, Michael A MVN | FW: LOI 2007 (UNCLASSIFIED) |
| XLP-022-000014706 | XLP-022-000014706 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| XLP-022-000013377 | XLP-022-000013377 | Deliberative Process | 7/12/2007 | MSG | Baumy, Walter O MVN | Vossen, Jean MVN DLL-MVN-DET Urbine, Anthony W MVN-Contractor Grieshaber, John B MVN Kinsey, Mary V MVN Owen, Gib A MVN Cruppi, Janet R MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| XLP-022-000014915 | XLP-022-000014915 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| XLP-022-000013709 | XLP-022-000013709 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN Drinkwitz, Angela J MVN Wallace, Frederick W MVN Carroll, Jeffrey F MVN Lowe, Michael H MVN Ogden, Steven P CPT MVN Thomas, Helena G MVN Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August |
| XLP-022-000014940 | XLP-022-000014940 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000018236 | XLP-022-000018236 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Habbaz, Sandra P MVN<br>Kurgan, Timothy J MAJ MVN<br>Labure, Linda C MVN<br>Lee, Alvin B COL MVN<br>Maples, Michael A MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>DLL-MVN-TFH-PA<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Drinkwitz, Angela J MVN | RE: Sewerage and Water Board Filed Lawsuit Against the Corps |
| XLP-022-000024313 | XLP-022-000024313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| XLP-022-000018561 | XLP-022-000018561 | Deliberative Process | 3/27/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Harris, Victor A MVN<br>Gibbs, Kathy MVN<br>Maples, Michael A MVN | FW: LOI 2007 (UNCLASSIFIED) |
| XLP-022-000023283 | XLP-022-000023283 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000018562 | XLP-022-000018562 | Deliberative Process | 3/13/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Habbaz, Sandra P MVN<br>Watford, Edward R MVN<br>Osterhold, Noel A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Gibbs, Kathy MVN<br>Chopin, Terry L MVN<br>Podany, Thomas J MVN<br>Weber, Cheryl C MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Trowbridge, Denise M MVN<br>Maples, Michael A MVN<br>Sennett, Constance S MVN<br>Hebert, Alison K MVN | FW: LOI 2007 (UNCLASSIFIED) |
| XLP-022-000023293 | XLP-022-000023293 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| XLP-022-000021088 | XLP-022-000021088 | Deliberative Process | 5/7/2007 | MSG | Maples, Michael A MVN | Sennett, Constance S MVN<br>Hebert, Alison K MVN | FW: LOI 2007 (UNCLASSIFIED) |
| XLP-022-000022137 | XLP-022-000022137 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| XLP-023-000000131 | XLP-023-000000131 | Attorney-Client; Attorney Work Product | 7/20/2005 | MSG | Frederick, Denise D MVN | Starkel, Murray P MAJ MVN<br>Florent, Randy D MVN | IQPC Letters |
| XLP-023-000005746 | XLP-023-000005746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P ; CEMVN-OC | ALL EMPLOYEES | PUBLIC DISSEMINATION OF INFORMATION IN MATTERS UNDER LITIGATION |
| XLP-023-000005747 | XLP-023-000005747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P ; CEMVN-OC | ALL EMPLOYEES | POLICY STATEMENT FOR USE OF GOVERNMENT COMMUNICATIONS RESOURCES |
| XLP-023-000000133 | XLP-023-000000133 | Attorney-Client; Attorney Work Product | 6/20/2005 | MSG | Frederick, Denise D MVN | Jeselink, Stephen E LTC MVN<br>Accardo, Christopher J MVN<br>Jackson, Suette MVN<br>Reeves, Gloria J MVN<br>Starkel, Murray P MAJ MVN<br>Florent, Randy D MVN | FW: Suspending regional rates in MVD |
| XLP-023-000005800 | XLP-023-000005800 | Attorney-Client; Attorney Work Product | 6/3/2005 | PDF | STOCKDALE EARL H / USACE | COAKLEY STEPHEN / CERM-ZA | MEMORANDUM FOR, DIRECTOR OF RESOURCE MANAGEMENT (ATTN: CERM-ZA/MR. STEPHEN COAKLEY) REVIEW OF MISSISSIPPI VALLEY DIVISION REGIONAL OVERHEAD RATES PROPOSAL AND ESTABLISHMENT OF REGIONAL OVERHEAD RATES GENERALLY |
| XLP-023-000000193 | XLP-023-000000193 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Constance, Troy G MVN | Podany, Thomas J MVN<br>Breenwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P MAJ MVN | LCA Q&A's for Gen Riley |
| XLP-023-000005941 | XLP-023-000005941 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000000543 | XLP-023-000000543 | Deliberative Process | 11/3/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| XLP-023-000006166 | XLP-023-000006166 | Deliberative Process | 11/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM DRAFT REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| XLP-023-000006167 | XLP-023-000006167 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| XLP-023-000006168 | XLP-023-000006168 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| XLP-023-000006169 | XLP-023-000006169 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |
| XLP-023-000000638 | XLP-023-000000638 | Deliberative Process | 11/7/2006 | MSG | Meador, John A | Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | FW: 4th supplemental fact sheets & NLT date |
| XLP-023-000006491 | XLP-023-000006491 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| XLP-023-000006492 | XLP-023-000006492 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000006493 | XLP-023-000006493 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| XLP-023-000006494 | XLP-023-000006494 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| XLP-023-000006495 | XLP-023-000006495 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| XLP-023-000006496 | XLP-023-000006496 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| XLP-023-000006497 | XLP-023-000006497 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| XLP-023-000006498 | XLP-023-000006498 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| XLP-023-000006499 | XLP-023-000006499 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| XLP-023-000006500 | XLP-023-000006500 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| XLP-023-000006501 | XLP-023-000006501 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| XLP-023-000006504 | XLP-023-000006504 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| XLP-023-000006505 | XLP-023-000006505 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000000742 | XLP-023-000000742 | Deliberative Process | 11/12/2006 | MSG | Bastian, David F MVN | Bastian, David F MVN<br>Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: 4th supplemental fact sheets - review meeting & follow-up from Friday |
| XLP-023-000006091 | XLP-023-000006091 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| XLP-023-000000771 | XLP-023-000000771 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: PIRs Have Exploded |
| XLP-023-000006066 | XLP-023-000006066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | UPCOMING 3RD SUPPLEMENTAL PIR PCA/CA EXECUTION STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000000832 | XLP-023-000000832 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| XLP-023-000005711 | XLP-023-000005711 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| XLP-023-000005712 | XLP-023-000005712 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| XLP-023-000000980 | XLP-023-000000980 | Deliberative Process | 11/28/2006 | MSG | Nester, Marlene I SAM | Ruff, Greg MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Minahan, John R COL SWD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Vigh, David A MVD<br>Sloan, G Rogers MVD<br>Wiggins, Elizabeth MVN<br>Hartzog, Larry M MVN<br>Bastian, David F MVN | Traditional NEPA process vs Alternative Arrangements - Fact Sheet (UNCLASSIFIED) |
| XLP-023-000006413 | XLP-023-000006413 | Deliberative Process | 11/28/2006 | DOC | HITCHINGS DANIEL ; CEMVD-TFH | N/A | NEPA COMPLIANCE NEW ORLEANS METRO AREA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000001030 | XLP-023-000001030 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Minahan, John R COL SWD | Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Hitchings, Daniel H MVD<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP | RE: (Privileged Communication) Telecon re: 4th Supplemental |
| XLP-023-000006391 | XLP-023-000006391 | Attorney-Client; Attorney Work Product | 11/30/2006 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | CLASSIC SCHEDULE LAYOUT (8.5X11) |
| XLP-023-000006392 | XLP-023-000006392 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | DUPRE ; / THE STATE OF LOUISIANA | N/A | ACT NO.66 REGULAR SESSION, 2006 SENATE BILL NO. 26 |
| XLP-023-000001122 | XLP-023-000001122 | Attorney-Client; Attorney Work Product | 11/27/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: K/R: Federal Condemnation Issue and Concerns of Sec. |
| XLP-023-000006503 | XLP-023-000006503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| XLP-023-000001519 | XLP-023-000001519 | Deliberative Process | 11/30/2006 | MSG | Starkel, Murray P LTC MVN | Habbaz, Sandra P MVN | FW: 4th supplemental fact sheets & NLT date (UNCLASSIFIED) |
| XLP-023-000006243 | XLP-023-000006243 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| XLP-023-000006244 | XLP-023-000006244 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| XLP-023-000006245 | XLP-023-000006245 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| XLP-023-000006246 | XLP-023-000006246 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| XLP-023-000006247 | XLP-023-000006247 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| XLP-023-000006248 | XLP-023-000006248 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| XLP-023-000006249 | XLP-023-000006249 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| XLP-023-000006250 | XLP-023-000006250 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| XLP-023-000006251 | XLP-023-000006251 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| XLP-023-000006252 | XLP-023-000006252 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000006253 | XLP-023-000006253 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| XLP-023-000006254 | XLP-023-000006254 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| XLP-023-000006255 | XLP-023-000006255 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| XLP-023-000001520 | XLP-023-000001520 | Deliberative Process | 11/30/2006 | MSG | Starkel, Murray P LTC MVN | Habbaz, Sandra P MVN | FW: 4th supplemental fact sheets - review meeting & follow-up |
| XLP-023-000006274 | XLP-023-000006274 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| XLP-023-000001596 | XLP-023-000001596 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Naomi, Alfred C MVN Russo, Edmond J ERDC-CHL-MS Barnett, Larry J MVD Sloan, G Rogers MVD | FW: Can We Save New Orleans - Law Review Article -- just published - |
| XLP-023-000007255 | XLP-023-000007255 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | / TULANE | N/A | TULANE ENVIRONMENTAL LAW JOURNAL VOLUME 19 ISSUE 1 |
| XLP-023-000001725 | XLP-023-000001725 | Deliberative Process | 2/21/2006 | MSG | Waits, Stuart MVN | Gilmore, Christophor E MVN Herr, Brett H MVN Berczek, David J, LTC HQ02 Starkel, Murray P LTC MVN | FW: Outfall Canal Trees |
| XLP-023-000007319 | XLP-023-000007319 | Deliberative Process | 1/1/2000 | PDF | FUHRMAN RUSSELL L / DEPARTMENT OF THE ARMY U.S. ARMY CORPS ENGINEERS ; CECW-EG ; CEMP-ET | N/A | ENGINEERING AND DESIGN GUILDLINES FOR LANDSCAPE PLANTING AND VEGETATION MANAGEMENT AT FLOODWALLS, LEVEES, AND EMBANKMENT DAMS DISTRIBUTION RESTRICTION STATEMENT ENGINEER MANUAL 1110-2-301 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000001760 | XLP-023-000001760 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Young, Frederick S MVN | Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Garcia, Barbara L MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| XLP-023-000007424 | XLP-023-000007424 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-023-000007425 | XLP-023-000007425 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-023-000007426 | XLP-023-000007426 | Attorney-Client; Attorney Work Product | 10/8/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-023-000007427 | XLP-023-000007427 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-023-000007428 | XLP-023-000007428 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000001831 | XLP-023-000001831 | Deliberative Process | 2/17/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Setliff, Lewis F COL MVS<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Wagner, Herbert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Sullivan, Michael D MVN | HPS IPR summary and backup slides |
| XLP-023-000007831 | XLP-023-000007831 | Deliberative Process | 2/17/2006 | PDF | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR STATUS SLIDES FOR BG CREAR |
| XLP-023-000001852 | XLP-023-000001852 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| XLP-023-000007824 | XLP-023-000007824 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| XLP-023-000002536 | XLP-023-000002536 | Deliberative Process | 2/2/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN | FW: Weekly media opportunity draft plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000008323 | XLP-023-000008323 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS ABOUT HURRICANE RECOVERY AND LEVEE ISSUES |
| XLP-023-000002783 | XLP-023-000002783 | Deliberative Process | 1/28/2006 | MSG | Hitchings, Daniel H MVD | Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)" |
| XLP-023-000008590 | XLP-023-000008590 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| XLP-023-000002854 | XLP-023-000002854 | Deliberative Process | 1/27/2006 | MSG | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hitchings, Daniel H MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)" |
| XLP-023-000008674 | XLP-023-000008674 | Deliberative Process | 1/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | APPROPRIATION TITLE: FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000002874 | XLP-023-000002874 | Deliberative Process | 1/26/2006 | MSG | Podany, Thomas J MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Elzey, Durund MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN | FW: HPS IPR 26 Jan 06r1 (2).ppt |
| XLP-023-000008735 | XLP-023-000008735 | Deliberative Process | 1/26/2006 | PPT | /USACE | N/A | PLAN FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |
| XLP-023-000002999 | XLP-023-000002999 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Setliff, Lewis F COL MVS<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Beard, Patti S MVD | HPS IPR read aheads |
| XLP-023-000009177 | XLP-023-000009177 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | N/A | N/A | TASK FORCE GUARDIAN HURRICANE PROTECTION SYSTEM RESTORATION PROGRAM SUMMARY |
| XLP-023-000009178 | XLP-023-000009178 | Attorney-Client; Attorney Work Product | 1/26/2006 | PDF | / USACE | RILEY | PLAN DOR SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR FOR MG RILEY |
| XLP-023-000009179 | XLP-023-000009179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | NEW ORLEANS AND VICINITY HURRICANE PROTECTION SYSTEM - PLAN FOR ACHIEVING THE OPTIMUM LEVEL OF PROTECTION FOR EXISTING SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000003357 | XLP-023-000003357 | Deliberative Process | 1/13/2006 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Taylor, Gene MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Purdum, Ward C MVN<br>Guillory, Lee A MVN<br>Nicholas, Cindy A MVN<br>Plaisance, Larry H MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN<br>O'Cain, Keith J MVN<br>Marchiafava, Randy J MVN<br>Miller, Kitty E MVN<br>Clark, Karl J MVN<br>Daigle, Michelle C MVN<br>Park, Michael F MVN<br>Hawkins, Gary L MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Schilling, Emile F MVN | RE: 78TH Annual AGC Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000007025 | XLP-023-000007025 | Deliberative Process | 1/12/2006 | MSG | Thomas, Clarence E MVD | Thomas, Clarence E MVD<br>Johnson, Richard R MVD<br>Reed, Shirley H MVK<br>Hill, Glenda J MVK<br>Fitzgerald, Robert H MVK<br>Vigh, David A MVD<br>Sills, David W MVD<br>Kamper, Dennis J MVM<br>Ethridge, Tim MVD<br>Hart, John A LRDOR<br>Caranto, Silverio R SAD<br>Fano, Manuel SWD<br>Tucker, Patrick G MVD<br>Terrell, Bruce A MVN<br>Seibel, Dennis MVS<br>Koenig, Mark E MVP<br>Hoague, Mark R MVR<br>Pfenning, Michael F COL MVP<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN<br>Bailen, John J MVP<br>'Holcomb, Paul C MVR'<br>O'Bryan, Peggy A MVS<br>DesHarnais, Judith L MVP<br>Kellett, Joseph P MVS<br>Reeder, James A MVM<br>Kamien, Doug J MVK<br>Breerwood, Gregory E MVN<br>Williams, Kenneth G MVM | RE: AGC Items for FY 06 Meeting |
| XLP-023-000009293 | XLP-023-000009293 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY BRANCH, AGC SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| XLP-023-000004217 | XLP-023-000004217 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Bland, Stephen S MVN | Wagner, Herbert J MVN<br>Elmer, Ronald R MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN | FW: Labor charge codes for Citrus Back Levee (TFU - Remaining |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000009075 | XLP-023-000009075 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Quillens, Lydia A MVN | Elmer, Ronald R MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Hintz, Mark P MVN<br>Reeves, William T MVN<br>Conravey, Steve E MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Huete, Darren M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Montz, Madonna H MVN<br>Zammit, Charles R MVN<br>Perkins, Patricia R MVN | Amendment 1 - Indefinitely Postponed Citrus Lands Job |
| XLP-023-000009076 | XLP-023-000009076 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| XLP-023-000009409 | XLP-023-000009409 | Attorney-Client; Attorney Work Product | 12/12/2005 | PDF | / USACE CONTRACTING DIVISION ; OIRM ; / UNITED STATES OF AMERICA | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT OF SOLICITATION NO. W912P8-06-R-0050 AMENDMENT/MODIFICATION NO 0001 |
| XLP-023-000004379 | XLP-023-000004379 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN | Revised info on 17th Street Canal |
| XLP-023-000006665 | XLP-023-000006665 | Attorney-Client; Attorney Work Product | 12/9/2005 | DOC | N/A | N/A | PLANS AND SPECIFICATIONS REVIEWED ON THREE SEPARATE OCCASIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004478 | XLP-023-000004478 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Merchant, Randall C MVN<br>Keen, Steve E MVN | FW: 17th St Work Plan |
| XLP-023-000006630 | XLP-023-000006630 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000006631 | XLP-023-000006631 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| XLP-023-000006632 | XLP-023-000006632 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| XLP-023-000006633 | XLP-023-000006633 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| XLP-023-000009266 | XLP-023-000009266 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |
| XLP-023-000009268 | XLP-023-000009268 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004557 | XLP-023-000004557 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| XLP-023-000007234 | XLP-023-000007234 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| XLP-023-000004696 | XLP-023-000004696 | Attorney-Client; Attorney Work Product | 12/4/2005 | MSG | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Plaisance, Larry H MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN<br>Bivona, Bruce J MVN<br>Setliff, Lewis F COL MVS | RE: ACTION - Material Recovery at Breach Sites |
| XLP-023-000007491 | XLP-023-000007491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL LAKE PONTCHARTRAIN HURRICANE AND VICINITIES PROJECT ORLEANS PARISH, LOUISIANA RESPONSE TO HURRICANE KATRINA REMOVAL OF MATERIALS 17TH STREET CANAL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004717 | XLP-023-000004717 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Mabry, Reuben C MVN<br>Jaeger, John J LRH<br>Dunbar, Joseph B ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 2 |
| XLP-023-000007688 | XLP-023-000007688 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET SEISMIC TEST HOLES FOR DETERMINING SHEET PILE DEPTHS |
| XLP-023-000007689 | XLP-023-000007689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-023-000007690 | XLP-023-000007690 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-023-000004718 | XLP-023-000004718 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Mabry, Reuben C MVN<br>Jaeger, John J LRH<br>Dunbar, Joseph B ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 1 |
| XLP-023-000007143 | XLP-023-000007143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL SEISMIC TESTING LOCATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004725 | XLP-023-000004725 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN | RE: Material Recovery at Breach Sites |
| XLP-023-000006927 | XLP-023-000006927 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | N/A | SETLIFF / TFG CO<br>HERR BRETT / TFG PM<br>STARKEL / MVN<br>BAUMY WALTER / TFG DPM<br>DANFLOUS LOUIS / TFG ED<br>YOUNG FRED / TFG ORLEANS PDT PM<br>KEEN STEVE / TFG BATTLE CPT<br>LEFORT JENNIFER / TFG<br>KINSEY MARY / TFG OC<br>MERCHANT RANDY / TFG OC<br>BLAND STEVE / TFG OC<br>TAYLOR JIM / TFG PAO<br>MOSHER REED / ERDC-IPET<br>MLAKAR PAUL / ERDC-IPET<br>ZINO JUIE<br>PURDUM WARD / TFG CD<br>GILMORE CHRIS / TFG<br>SAFFRIN MIKE / TFH<br>PEOPLES JIM / MVD PAO<br>ROTH TIM / TFG CD<br>MAYER JIM / MVN<br>HIBNER DAVE / MVN CPT<br>MABRY REUBEN / TFG ED<br>BROOKS BOB / TFG ED<br>JOHNSON CRAIG / TFG STANLEY CONSULTANTS<br>GARCIA BARBARA / TFG ORLEANS PDT | MEETING NOTES PLANNING MEETING FOR PULLING SHEET PILE 17TH ST CANAL FLOOD WALL 1-2-05 BROOKS |
| XLP-023-000004741 | XLP-023-000004741 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Lefort, Jennifer L MVN | Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Setliff, Lewis F COL MVS<br>Johnson, Craig MVN-Contractor<br>Walton, Victor CPT MVN | Deliverables Needed |
| XLP-023-000007253 | XLP-023-000007253 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004910 | XLP-023-000004910 | Deliberative Process | 11/29/2005 | MSG | Ward, Jim O MVD | Ward, Jim O MVD<br>Crear, Robert MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Purrington, Jackie B MVN<br>Kinsey, Mary V MVN<br>Peoples, William L LRN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Lawrence, Jimmy Col MVN<br>Swithers, Robert S MVK | HPS Brief for LTG Strock |
| XLP-023-000007182 | XLP-023-000007182 | Deliberative Process | 11/30/2005 | PPT | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK |
| XLP-023-000009560 | XLP-023-000009560 | Deliberative Process | 6/2/2006 | MSG | Burdine, Carol S MVN | Smith, Jerry L MVD<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Dunn, Ronald U MVN-Contractor<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD | WB - APIR to DIV for review |
| XLP-023-000012415 | XLP-023-000012415 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECTSITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| XLP-023-000012416 | XLP-023-000012416 | Deliberative Process | 6/2/2006 | PDF | PURRINGTON JACKIE; BURDINE CAROL; WIGGINS BETH; GREISHABER JOHN; LABURE LINDA; FREDERICK DENISE; BREERWOOD GREG, WAGENARR | MVD | WEST BANK & VICINITY NEW ORLEANS HPP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000010535 | XLP-023-000010535 | Deliberative Process | 6/30/2006 | MSG | Drouant, Bradley W MVN- Contractor | Anderson, Houston P MVN Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Berna, David L MVN Boone, Gayle G MVN Breerwood, Gregory E MVN Brown Robert SFC 58th SIG BN Chopin, Terry L MVN Flores, Richard A MVN Frederick, Denise D MVN Gibbs, Kathy MVN Grieshaber, John B MVN Habbaz, Sandra P MVN Labure, Linda C MVN Lowe, Michael H MVN Marchiafava, Randy J MVN Marshall, Eric S Capt MVN Park, Michael F MVN Penick, David L MVN Pitts, Ernest MVN Plaisance, Larry H MVN Podany, Thomas J MVN Reeves, Gloria J MVN Royston, Jason D LT MVN Scott, Sherry J MVN Starkel, Murray P LTC MVN Taylor, Gene MVN Terrell, Bruce A MVN Trowbridge, Denise M Wagenaar, Richard P Col MVN Weber, Cheryl C MVN | PRO Project Status Reports |
| XLP-023-000011721 | XLP-023-000011721 | Deliberative Process | 6/30/2006 | PDF | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY JEFFERSON PARISH CONTRACT PROGRESS (AS OF JUN 30,2006) |
| XLP-023-000010544 | XLP-023-000010544 | Attorney-Client; Attorney Work Product | 6/30/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET Gibbs, Kathy MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| XLP-023-000011711 | XLP-023-000011711 | Attorney-Client; Attorney Work Product | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| XLP-023-000011712 | XLP-023-000011712 | Attorney-Client; Attorney Work Product | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |
| XLP-023-000011713 | XLP-023-000011713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS |
| XLP-023-000010577 | XLP-023-000010577 | Deliberative Process | 6/30/2006 | MSG | Trowbridge, Denise M | Baumy, Walter O MVN Burdine, Carol S MVN Herr, Brett H MVN Starkel, Murray P LTC MVN Demma, Marcia A MVN Breerwood, Gregory E MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| XLP-023-000011763 | XLP-023-000011763 | Deliberative Process | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| XLP-023-000011764 | XLP-023-000011764 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE ARMY CORPS OF ENGINEERS BEGAN CONSTRUCTION OF HURRICANE PROTECTION PROJECTS IN SOUTHEASTERN LA IN 1946 |
| XLP-023-000011765 | XLP-023-000011765 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS |
| XLP-023-000010720 | XLP-023-000010720 | Deliberative Process | 7/10/2006 | MSG | Trowbridge, Denise M | Ward, Jim O MVD Hitchings, Daniel H MVD Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN | FW: Discussion Draft--Debris Removal Contracts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000012913 | XLP-023-000012913 | Deliberative Process | 6/29/2006 | DOC | PICCOLO BENJAMIN J / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / USACE | DEBRIS REMOVAL CONTRACTS U.S. ARMY CORPS OF ENGINEERS DRAFT AUDIT REPORT:A-2006-0XXX-FFD XX MONTH 2006 |
| XLP-023-000010777 | XLP-023-000010777 | Deliberative Process | 7/6/2006 | MSG | Herr, Brett H MVN | Coleman Jr. Wesley E HQ02 Trowbridge, Denise M Starkel, Murray P LTC MVN Baumy, Walter O MVN Demma, Marcia A MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| XLP-023-000011904 | XLP-023-000011904 | Deliberative Process | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| XLP-023-000011905 | XLP-023-000011905 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE ARMY CORPS OF ENGINEERS BEGAN CONSTRUCTION OF HURRICANE PROTECTION PROJECTS IN SOUTHEASTERN LA IN 1946 |
| XLP-023-000011907 | XLP-023-000011907 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS |
| XLP-023-000010813 | XLP-023-000010813 | Deliberative Process | 7/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | FW: First Cut at Comments on the GAO Statement of Facts |
| XLP-023-000011901 | XLP-023-000011901 | Deliberative Process | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |
| XLP-023-000011902 | XLP-023-000011902 | Deliberative Process | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| XLP-023-000010844 | XLP-023-000010844 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Hull, Falcolm E MVN | Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN Wagenaar, Richard P Col MVN | FW: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| XLP-023-000012316 | XLP-023-000012316 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| XLP-023-000012317 | XLP-023-000012317 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| XLP-023-000012318 | XLP-023-000012318 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| XLP-023-000012319 | XLP-023-000012319 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |
| XLP-023-000012320 | XLP-023-000012320 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |
| XLP-025-000000169 | XLP-025-000000169 | Deliberative Process | 10/31/2003 | MSG | Callaway, Laura MVD | DLL-MVD-DISTB DLL-MVD-USACE-2012 | FW: MVD USACE 2012 Submission for 31 Oct 03 - DRAFT |
| XLP-025-000008477 | XLP-025-000008477 | Deliberative Process | 10/31/2003 | PPT | / USACE/MISSISSIPPI VALLEY DIVISION | N/A | USACE 2012 MVD REGIONAL CONCEPT ORGANIZATIONAL CHARTS |
| XLP-025-000008478 | XLP-025-000008478 | Deliberative Process | 3/8/2009 | XLS | N/A | N/A | MVD USACE 2012 MANNING DOCUMENT |
| XLP-025-000008479 | XLP-025-000008479 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | / MVD | USACE 2012 COMMUNICATIONS PLAN FOR MVD |
| XLP-025-000008480 | XLP-025-000008480 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX D TO MVD PMP FOR USACE 2012 QUALITY CONTROL PLAN |
| XLP-025-000008481 | XLP-025-000008481 | Deliberative Process | 10/31/2003 | DOC | / MVD | N/A | US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION PROGRAM MANAGEMENT PLAN FOR IMPLEMENTATION OF USACE 2012 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000000605 | XLP-025-000000605 | Attorney-Client; Attorney Work Product | 12/12/2003 | MSG | Pitts, Ernest MVN | Accardo, Christopher J MVN<br>Hawkins, Gary L MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Johnson, Darrel L MVN<br>Ben, Rebecca R MVN<br>Lowe, Michael H MVN<br>Florent, Randy D MVN<br>Newman, Raymond C MVN<br>Morehouse, Edward A MVN<br>Rhea, William P MVN<br>Walker, Bethany C MVN<br>Jeselink, Stephen E Maj MVN | RE: WHEELER DEPLOYMENT READINESS - NEED RM SUPPORT |
| XLP-025-000008220 | XLP-025-000008220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CELD-T | N/A | U.S. ARMY CORPS OF ENGINEERS CIVILIAN TRAVEL AND TRANSPORTATION DEPLOYMENT GUIDANCE |
| XLP-025-000001124 | XLP-025-000001124 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Hatcher, Jonithan P MVD | Dawson, William R HQ02<br>Blake, Judith W HQ02<br>Overstreet, Debra K HQ02<br>Jeselink, Stephen E LTC MVN<br>Kuhn, Philip MVD<br>Marchiafava, Randy J MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Demma, Marcia A MVN<br>Cottone, Elizabeth W MVN<br>Gele, Kelly M MVN<br>Kuhn, Philip MVD<br>Mazzanti, Mark L MVD<br>Jenkins, Richard B MVD | Small Woman-Owned Hub Zone needs Payment under Continuing Contract-Critical Need to Avoid Impacting Small Business! Dr. Hatcher, CESB-ZA-MVD (forward MVD/LRD)-Action $$$ |
| XLP-025-000007445 | XLP-025-000007445 | Attorney-Client; Attorney Work Product | 12/15/2003 | DOC | HAGE ELIAS H / LL&G CONSTRUCTION INC. | GELE KELLY / DEPARTMENT OF THE ACE, NEW ORLEANS DISTRICT<br>FALATI JEFF / DEPARTMENT OF THE ACE, NEW ORLEANS DISTRICT | LAKE PONCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, ST. ROSE DRAINAGE STRUCTURE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PERISH, LOUISIANA CONTRACT NO.: DACW29-03-C-0003 52.232-5001 CONTINUING CONTRACTS (MAR 1995)-EFARS |
| XLP-025-000007446 | XLP-025-000007446 | Attorney-Client; Attorney Work Product | 12/15/2003 | DOC | HAGE ELIAS H / LL&G CONSTRUCTION, INC. ; PONCHARTRAIN LAKE | GELE KELLY / DEPARTMENT OF THE ACE, NEW ORLEANS DISTRICT<br>FALATI JEFF / DEPARTMENT OF THE ACE, NEW ORLEANS DISTRICT | 52.232-5001 CONTINUING CONTRACTS (MAR 1995)--EFARS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000001432 | XLP-025-000001432 | Deliberative Process | 9/18/2005 | MSG | Boone, Gayle B MVN-ERO | LeBlanc, Julie MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Frederick, Denise MVN-ERO<br>Flores, Richard MVN-ERO<br>Florent, Randy MVN-ERO<br>Purrington, Jackie B MVN<br>Breerwood, Gregory MVN-ERO<br>Accardo, Christopher MVN-ERO<br>Berna, David MVN-ERO<br>LaBure, Linda MVN-ERO<br>Baumy, Walter MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Marsalis, William MVN-ERO<br>Anderson, Houston MVN-ERO<br>Park, Michael MVN-ERO<br>Podany, Thomas MVN-ERO<br>Starkel, Murray MVN-ERO | RE: ASA-CW Request - Reconstitution |
| XLP-025-000009083 | XLP-025-000009083 | Deliberative Process | 9/18/2005 | DOC | N/A | N/A | MVN HURRICANE CONTINGENCY PLAN 18 SEPT 2005 |
| XLP-025-000001649 | XLP-025-000001649 | Deliberative Process | 9/22/2004 | MSG | Miami, Jeanine M MVD | Crear, Robert MVD<br>Hitchings, Daniel MVD<br>Jenkins, Richard B MVD<br>Rogers, Michael B MVD<br>Ball, Robert L COL MVP<br>Clapp, Frederick MVK<br>Gapinski, Duane P COL MVR<br>Rowan, Peter J Col MVN<br>Scherer, Jack V COL MVM<br>Williams, Charles K COL MVS<br>Dye, Kathy G MVD<br>Daniel, Pat W MVD<br>Gasparino, Dan MVD<br>Sills, Kathie P MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Sills, David W MVD<br>Mcmichael, Doug R MVD<br>Barton, Charles B MVD<br>Johnson, Richard R MVD<br>Arnold, William MVD<br>Mazzanti, Mark L MVD<br>Gambrell, Stephen MVD<br>Hatcher, Jonithan P MVD<br>Rickey, John S MVD<br>Jackson, Lisa M MVD<br>Leggett, Thomas A MVD<br>Faith, Mark MVK<br>Bargains, Ann MVD<br>Thomas, Russell G MVD<br>Barnett, Larry J MVD<br>Shoemaker, Kenn R MVR | Regional Rates - RPBAC DCC Brief 29 SEP 04 |
| XLP-025-000007337 | XLP-025-000007337 | Deliberative Process | 9/14/2004 | XLS | / MVD | N/A | MVD REGIONAL RATES (RR) COMMUNITY OF PRACTICE (COP) POINTS OF CONTRACTS (POCS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000001761 | XLP-025-000001761 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| XLP-025-000008889 | XLP-025-000008889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| XLP-025-000008890 | XLP-025-000008890 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| XLP-025-000001802 | XLP-025-000001802 | Attorney-Client; Attorney Work Product | 11/1/2002 | MSG | Barr, Jim MVN | Borja, Kathy MVN<br>Burt, Michael R LTC MVN<br>Chopin, Terry L MVN<br>Cordes, Gordon E MVD<br>Elguezabal, Domingo J MVN<br>Frederick, Denise D MVN<br>Jeselink, Stephen E Maj MVN<br>Park, Michael F MVN<br>Testerman, Samuel G HQ02<br>Barr, Jim MVN | Selection Info for Chief, Safety MVN |
| XLP-025-000007272 | XLP-025-000007272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHIEF SAFETY OFFICE LIST OF CANDIDATES |
| XLP-025-000007273 | XLP-025-000007273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MULLINS DOUGLAS M | N/A | DOUGLAS M. MULLINS RESUME |
| XLP-025-000007274 | XLP-025-000007274 | Attorney-Client; Attorney Work Product | 10/18/2002 | TXT | BORJA KATHY;BERNARD EDWARD A/MVN | BORJA KATHY | EDWARD BERNARD RESUME |
| XLP-025-000007275 | XLP-025-000007275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ALBANESE FRANK R | N/A | FRANK R. ALBANESE JR. RESUME |
| XLP-025-000007276 | XLP-025-000007276 | Attorney-Client; Attorney Work Product | 7/8/2002 | PDF | MITCHELL FRED W; ZIMMERMAN GERTIE E; MCNEIL ANGIE/LOCKHEED MARTIN | ZIMMERMAN GERTIE E MITCHELL FRED | FRED W. MITCHELL SR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000007277 | XLP-025-000007277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MAGERL GREGORY A | N/A | MAGERL, GREGORY A. RESUME |
| XLP-025-000007278 | XLP-025-000007278 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DEMCKO MICHAEL A | N/A | DEMCKO MICHAEL A. RESUME |
| XLP-025-000007279 | XLP-025-000007279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HILLARD MILTON | N/A | MILTON HILLIARD RESUME |
| XLP-025-000007281 | XLP-025-000007281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RATING SCHEME FOR CHIEF, SAFETY OFFICE |
| XLP-025-000007282 | XLP-025-000007282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | RESUMES |
| XLP-025-000007285 | XLP-025-000007285 | Attorney-Client; Attorney Work Product | 5/15/2002 | DOC | N/A | N/A | RICHARD L SPEARS RESUME |
| XLP-025-000007287 | XLP-025-000007287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JOHNS ROLEN | N/A | ROLEN JOHNS RESUME |
| XLP-025-000007291 | XLP-025-000007291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GRAMMER ROY D | N/A | ROY DEAN GRAMMER RESUME |
| XLP-025-000007292 | XLP-025-000007292 | Attorney-Client; Attorney Work Product | 10/7/2002 | PDF | BURT MICHAEL R; BORJA KATHY/MVN | CORDES GORDON BARR JIM CHAMPAGNE LINDA D/CPAC | SELECTION CRITERIA, PANEL MEMBERS, INTERVIEW QUESTIONS SUPERVISORY FEEDBACK QUESTIONS FOR THE CHIEF, SAFETY OFFICE , NEWORLEANS DISTRICT |
| XLP-025-000007293 | XLP-025-000007293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | WALTER HESTON RESUME |
| XLP-025-000001836 | XLP-025-000001836 | Attorney--Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO Allen, Diane MVN-ERO Anderson, Houston MVN-ERO Anderson, Ree MVN-ERO Askegren, Marian MVN-ERO Barr, James MVN-ERO Baumy, Walter MVN-ERO Berna, David MVN-ERO Boone, Gayle B MVN-ERO Breerwood, Gregory MVN-ERO Florent, Randy MVN-ERO Flores, Richard MVN-ERO Frederick, Denise MVN-ERO Hawkins, Gary MVN-ERO LaBure, Linda MVN-ERO LeBlanc, Julie MVN-ERO Park, Michael MVN-ERO Starkel, Murray MVN-ERO Terrell, Bruce MVN-ERO Walker, Deanna E MVN-ERO Weber, Cheryl MVN-ERO Anderson, Carl MVN-ERO Burdine, Carol S MVN Constance, Troy G MVN-ERO Crescioni, Lisa MVN-ERO Demma, Marcia MVN-ERO Habisreitinger, Nancy MVN-ERO Hull, Falcolm MVN-ERO Laigast, Mireya L MVN-ERO Lefort, Jennifer MVN-ERO Martinson, Robert J MVN Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| XLP-025-000008560 | XLP-025-000008560 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000008561 | XLP-025-000008561 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| XLP-025-000008563 | XLP-025-000008563 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| XLP-025-000002859 | XLP-025-000002859 | Deliberative Process | 9/17/2005 | MSG | Starkel, Murray MVN-ERO | Wagenaar, Richard P Col MVN | Fw: Katrina FAQ |
| XLP-025-000009672 | XLP-025-000009672 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EVACUATION ALLOWANCE ELIGIBILITY MATRIX |
| XLP-025-000009673 | XLP-025-000009673 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FREQUENTLY ASKED QUESTIONS AND ANSWERS CONCERNING ACTIVITIES ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000002999 | XLP-025-000002999 | Deliberative Process | 11/26/2007 | MSG | Urbine, Anthony W MVN-Contractor | Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| XLP-025-000009693 | XLP-025-000009693 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| XLP-025-000009694 | XLP-025-000009694 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000003037 | XLP-025-000003037 | Deliberative Process | 11/21/2007 | MSG | King, Teresa L MVN | Owen, Gib A MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Waguespack, Thomas G MVN<br>Gele, Kelly M MVN<br>Welty, Brenda D MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Kearns, Samuel L MVN<br>Tullier, Kim J MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Foley, Edward C MVN<br>Davis, Sandra L MVK<br>Kendrick, Richmond R MVN<br>Lantz, Allen D MVN<br>Bourgeois, Michael P MVN | RE: Sources Sought for Clay |
| XLP-025-000009330 | XLP-025-000009330 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF QUALIFICATIONS W912P8-08-SS-0002 |
| XLP-025-000009331 | XLP-025-000009331 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOURCES SOUGHT SYNOPSIS FOR EARTHEN CLAY MATERIAL TO IMPROVE LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM |
| XLP-025-000003165 | XLP-025-000003165 | Deliberative Process | 11/16/2007 | MSG | Terrell, Bruce A MVN | Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Zammit, Charles R MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN | RE: Dwyer Road Intake Canal - W912P8-07-R-0103 |
| XLP-025-000009626 | XLP-025-000009626 | Deliberative Process | 11/9/2007 | MSG | ir6570@MVN02.usace.army.mil | Zammit, Charles R MVN | Attached Image |
| XLP-025-000012025 | XLP-025-000012025 | Deliberative Process | 11/9/2007 | PDF | PITTMAN CHARLES R / C.R. PITTMAN CONSTRUCTION COMPANY, INC. | ZAMMIT CHARLES / NEW ORLEANS DISTRICT, ACE<br>BARR JAMES / USACOE<br>HUNTER ALAN / USACOE<br>SULLIVAN G J / SEWERAGE & WATER BOARD<br>BOSTWICK RICHARD / ST PAUL TRAVELERS<br>CAPRON ROBERT / ST PAUL TRAVELERS<br>GUYETTE SCOTT / ST PAUL TRAVELERS<br>MELCHIODE GERALD / GJTB & S / WIEDEMANN & WIEDEMANN / RICCI & GIEPERT | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD DRAINAGE PUMPING STATION ORLEANS PARISH, LOUISIANA USCOE CONTRACT NO. DACW29-00-C-0093 CR2002-1479 |
| XLP-025-000003397 | XLP-025-000003397 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Meador, John A MVN | Durham-Aguilera, Karen L MVN<br>Christie, Lu MVN-Contractor<br>Starkel, Murray P LTC MVN | FW: WRDA and MRGO |
| XLP-025-000010992 | XLP-025-000010992 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Frederick, Denise D MVN | Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000010993 | XLP-025-000010993 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN Roth, Stephan C MVN Elmer, Ronald R MVN Owen, Gib A MVN Wilkinson, Laura L MVN Boyce, Mayely L MVN | RE: WRDA 2007 |
| XLP-025-000010994 | XLP-025-000010994 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN Roth, Stephan C MVN Elmer, Ronald R MVN Owen, Gib A MVN Wilkinson, Laura L MVN | WRDA 2007 |
| XLP-025-000012013 | XLP-025-000012013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 7013, MISSISSIPPI RIVER-GULF OUTLET (MRGO) |
| XLP-025-000003400 | XLP-025-000003400 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Wiggins, Elizabeth MVN | Starkel, Murray P LTC MVN | Fw: WRDA and MRGO |
| XLP-025-000011040 | XLP-025-000011040 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Frederick, Denise D MVN | Boyce, Mayely L MVN Glorioso, Daryl G MVN Northey, Robert D MVN Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| XLP-025-000011041 | XLP-025-000011041 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN Roth, Stephan C MVN Elmer, Ronald R MVN Owen, Gib A MVN Wilkinson, Laura L MVN Boyce, Mayely L MVN | RE: WRDA 2007 |
| XLP-025-000011042 | XLP-025-000011042 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN Roth, Stephan C MVN Elmer, Ronald R MVN Owen, Gib A MVN Wilkinson, Laura L MVN | WRDA 2007 |
| XLP-025-000012014 | XLP-025-000012014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 7013, MISSISSIPPI RIVER-GULF OUTLET (MRGO) |
| XLP-025-000003442 | XLP-025-000003442 | Deliberative Process | 11/6/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor Burdine, Carol S MVN Colletti, Jerry A MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Grego-Delgado, Noel MVN 'Hall, John W MVN' Herr, Brett H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Nobles, William S MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Powell, Amy E MVN Radford, Richard T MVN Smith, Aline L MVN Smith, Judith S MVN-Contractor Starkel, Murray P LTC MVN Stout, Michael E MVN-Contractor Vojkovich, Frank J MVN | Decision Brief for Fattened Levee Reach 17th Street |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000010957 | XLP-025-000010957 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH 7 NOV 2007 MVN - PRO TREE REMOVAL PDT |
| XLP-025-000003581 | XLP-025-000003581 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Holley, Soheila N MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN | COAslidesrev 10312007rev3.ppt |
| XLP-025-000009959 | XLP-025-000009959 | Attorney-Client; Attorney Work Product | 11/1/2007 | PPT | / USACE ; CEMVN | N/A | BORROW DECISION BRIEF |
| XLP-025-000003757 | XLP-025-000003757 | Deliberative Process | 10/22/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor<br>Burdine, Carol S MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN-Contractor<br>Vojkovich, Frank J MVN<br>Smith, Judith S MVN-Contractor | Decision Brief for 17th St. Canal Southern reach |
| XLP-025-000011138 | XLP-025-000011138 | Deliberative Process | 10/24/2007 | PPT | N/A | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |
| XLP-025-000004138 | XLP-025-000004138 | Deliberative Process | 10/4/2007 | MSG | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: Revised Landrieu Inquiry on Robichaux Property (Westbank E) |
| XLP-025-000009828 | XLP-025-000009828 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY | LANDRIEU MARY L / UNITED STATES SENATE | REQUEST FOR FINDINGS AND VIEWS ON THE MATTER INVOLVING CONSTITUENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000009829 | XLP-025-000009829 | Deliberative Process | 8/31/2007 | PDF | LANDRIEU MARY L / US SENATE ; HOLLEY SOHEILA N / DEPARTMENT OF THE ARMY MVN ORIHECT RESTIRATUIB OFFICE ; ROBICHAUX RICHARD / WILLSWOOD PLANTTION, LLC ; HOLLEY SOPHEILA N / USACE MVN ; SPOHRER GERALD A / WESTJEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / ; LEDET JAMES P / T. BAKER SMITH, INC. ; ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC ; ROGERS MARC J / ; ADAMS RONALD J / RONALD ADAMS CONTRACTOR, INC., L.L.C. | LEE ALVIN / MVN CRADDOCK LIZ / ROBICHEAUX HOWARD / WILLSWOOD PLANTATION PARTNERSHIP SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT LABURE LIND C / REAL ESTATE DIVISION USACE PREAU EDMOND J / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION JOHNSON ENNIS / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION ROBICHAUX RICHARD G / WILLSWOOD PLANTATION,LLC | LANDRIEU PROJECT NO. 122107 |
| XLP-025-000004139 | XLP-025-000004139 | Deliberative Process | 10/4/2007 | MSG | Labure, Linda C MVN | Holley, Soheila N MVN Starkel, Murray P LTC MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Herr, Brett H MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Revised Landrieu Inquiry on Robichaux Property (Westbank E) |
| XLP-025-000009812 | XLP-025-000009812 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY | LANDRIEU MARY L / UNITED STATES SENATE | REQUEST FOR FINDINGS AND VIEWS ON THE MATTER INVOLVING CONSTITUENT |
| XLP-025-000009813 | XLP-025-000009813 | Deliberative Process | 8/31/2007 | PDF | LANDRIEU MARY L / US SENATE ; HOLLEY SOHEILA N / DEPARTMENT OF THE ARMY MVN ORIHECT RESTIRATUIB OFFICE ; ROBICHAUX RICHARD / WILLSWOOD PLANTTION, LLC ; HOLLEY SOPHEILA N / USACE MVN ; SPOHRER GERALD A / WESTJEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / ; LEDET JAMES P / T. BAKER SMITH, INC. ; ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC ; ROGERS MARC J / ; ADAMS RONALD J / RONALD ADAMS CONTRACTOR, INC., L.L.C. | LEE ALVIN / MVN CRADDOCK LIZ / ROBICHEAUX HOWARD / WILLSWOOD PLANTATION PARTNERSHIP SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT LABURE LIND C / REAL ESTATE DIVISION USACE PREAU EDMOND J / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION JOHNSON ENNIS / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION ROBICHAUX RICHARD G / WILLSWOOD PLANTATION,LLC | LANDRIEU PROJECT NO. 122107 |
| XLP-025-000004226 | XLP-025-000004226 | Deliberative Process | 10/3/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN Demma, Marcia A MVN Watford, Edward R MVN Wingate, Mark R MVN | FW: Grand Isle Non Federal levee (draft letter format) (2) |
| XLP-025-000011430 | XLP-025-000011430 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GRAND ISLE NON-FEDERAL LEVEE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000004233 | XLP-025-000004233 | Deliberative Process | 10/2/2007 | MSG | Soraghan, Erich W MVN-Contractor | Johnston, Gary E COL MVN<br>Corrales, Robert C MAJ MVN<br>Ruppert, Timothy M MVN<br>Adams, Michael A MVN<br>Mabry, Reuben C MVN<br>Barr, Jim MVN<br>Arnold, Dean MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Trowbridge, Denise M MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Bleakley, Albert M COL MVD<br>Starkel, Murray P LTC MVN<br>Nazarko, Nicholas MAJ MVN<br>Ruff, Greg MVD<br>Chewning, Brian MVD | Draft AAA Report and Response |
| XLP-025-000011402 | XLP-025-000011402 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ;  / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| XLP-025-000011403 | XLP-025-000011403 | Deliberative Process | 9/20/2007 | DOC | N/A | N/A | PROGRAM MANAGEMENT TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |
| XLP-025-000005023 | XLP-025-000005023 | Deliberative Process | 9/13/2007 | MSG | Trowbridge, Denise M MVN | Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Johnston, Gary E COL MVN<br>Lee, Alvin B COL MVN<br>Barr, Jim MVN<br>Podany, Thomas J MVN<br>Nazarko, Nicholas MAJ MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Foley, Edward C MVN | FW: Final report - Contracts to Restore and Enhance the" |
| XLP-025-000010526 | XLP-025-000010526 | Deliberative Process | 9/11/2007 | PDF | N/A | N/A | CONTRACTS TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |
| XLP-025-000005078 | XLP-025-000005078 | Deliberative Process | 9/12/2007 | MSG | Ford, Andamo E LTC MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN | RE: Updated tree talking points (UNCLASSIFIED) |
| XLP-025-000010475 | XLP-025-000010475 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS TREE REMOVAL ON ORLEANS SIDE OF 17TH, STREET CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000005125 | XLP-025-000005125 | Deliberative Process | 9/11/2007 | MSG | Strum, Stuart R MVN-Contractor | Ford, Andamo E LTC MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Bourgeois, Michael P MVN<br>Bivona, John C MVN<br>Terrell, Bruce A MVN<br>Vignes, Julie D MVN<br>Elmer, Ronald R MVN<br>Urbine, Anthony W MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Wiggins, Elizabeth MVN<br>Glorioso, Daryl G MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Goodlett, Amy S MVN | Borrow Issues Matrix |
| XLP-025-000011014 | XLP-025-000011014 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| XLP-025-000005176 | XLP-025-000005176 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Habbaz, Sandra P MVN<br>Kurgan, Timothy J MAJ MVN<br>Labure, Linda C MVN<br>Lee, Alvin B COL MVN<br>Maples, Michael A MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>DLL-MVN-TFH-PA<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Drinkwitz, Angela J MVN | RE: Sewerage and Water Board Filed Lawsuit Against the Corps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000011098 | XLP-025-000011098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| XLP-025-000006422 | XLP-025-000006422 | Deliberative Process | 8/10/2007 | MSG | Owen, Gib A MVN | Starkel, Murray P LTC MVN Watford, Edward R MVN Northey, Robert D MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Hawkins, Gary L MVN Labure, Linda C MVN Mabry, Reuben C MVN Wiggins, Elizabeth M MVN Wilkinson, Laura L MVN | IHNC Interim Action Paper |
| XLP-025-000010716 | XLP-025-000010716 | Deliberative Process | 8/8/2007 | DOC | N/A | N/A | INNER HARBOR NAVIGATION CANAL INTERIM GATE PROPOSAL CEMVN PM-R ENVIRONMENTAL COMPLIANCE STATUS PAPER 8 AUGUST 2007 |
| XLP-025-000006753 | XLP-025-000006753 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Starkel, Murray P LTC MVN | Meador, John A MVN Adams, Michael A MVN Christie, Lu MVN-Contractor Gibbs, Kathy MVN | Fw: WRDA and MRGO |
| XLP-025-000011835 | XLP-025-000011835 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Frederick, Denise D MVN | Boyce, Mayely L MVN Glorioso, Daryl G MVN Northey, Robert D MVN Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| XLP-025-000011836 | XLP-025-000011836 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN Roth, Stephan C MVN Elmer, Ronald R MVN Owen, Gib A MVN Wilkinson, Laura L MVN Boyce, Mayely L MVN | RE: WRDA 2007 |
| XLP-025-000011837 | XLP-025-000011837 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN Roth, Stephan C MVN Elmer, Ronald R MVN Owen, Gib A MVN Wilkinson, Laura L MVN | WRDA 2007 |
| XLP-025-000012023 | XLP-025-000012023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 7013, MISSISSIPPI RIVER-GULF OUTLET (MRGO) |
| XLP-025-000006803 | XLP-025-000006803 | Deliberative Process | 10/5/2007 | MSG | Starkel, Murray P LTC MVN | Frederick, Denise D MVN | FW: Commaner's Inquiry |
| XLP-025-000010430 | XLP-025-000010430 | Deliberative Process | 9/24/2007 | PDF | MARSHALL ERIC S / MVN ; RUSSELL GORDON / TIMES-PICAYUNE ; / NOLA.COM ; MARSHALL BOB / THE TIMES-PICAYUNE ; CURL AIMEE ; CEMVN-PRO | / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, CORPS OF ENGINEERS COMMANDER'S INQUIRY INTO PRE-KATRINA LEVEE INSPECTIONS |
| XLP-027-000000071 | XLP-027-000000071 | Attorney-Client; Attorney Work Product | 11/5/2005 | MSG | Wagenaar, Richard P Col MVN | Wagner, Herbert J MVN Accardo, Christopher J MVN Breerwood, Gregory E MVN Mujica, Joaquin MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-027-000001289 | XLP-027-000001289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PASKEWICH F R / U.S. COAST GUARD ; WAGENAAR R P / U.S. ARMY DISTRICT ENGINEER ; FEMA | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE UNITED STATES COAST GUARD, THE ARMY CORPS OF ENGINEERS, AND THE FEDERAL EMERGENCY MANAGEMENT AGENCY PERTAINING TO THE REMOVAL OF VESSELS IMPACTING LEVEE REPAIRS IN SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-027-000000108 | XLP-027-000000108 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN | Fw: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - |
| XLP-027-000001048 | XLP-027-000001048 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Rawson, Donald E MVN | Brown, Tommy R MVK CDR Brian Poskaitis Clark, Karl J MVN Daigle, Michelle C MVN Dietrich, Kirk E MVN Frank, Daniel D LRL Herr, Brett H MVN Holden, Thomas A LRP Keen, Steve E MVN | Barge Update |
| XLP-027-000001516 | XLP-027-000001516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TASK FORCE GUARDIAN: RESTORATION OF NEW ORLEANS FLOOD BARRIERS TO PRE-HURRICANE KATRINA LEVEL OF FLOOD PROTECTION |
| XLP-027-000001517 | XLP-027-000001517 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | N/A | N/A | BARGE STATUS 8 NOV 05 |
| XLP-027-000000111 | XLP-027-000000111 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN Podany, Thomas J MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN | FW: CG Conf Call tonight at 2030 |
| XLP-027-000001073 | XLP-027-000001073 | Attorney-Client; Attorney Work Product | 11/9/2005 | PPT | / USACE | N/A | GREATER NEW ORLEANS HURRICANE & FLOOD PROTECTION SYSTEM RESOURCE REQUIREMENTS AS OF 09 NOV 05 |
| XLP-027-000000304 | XLP-027-000000304 | Deliberative Process | 11/29/2005 | MSG | Wagenaar, Richard P Col MVN | Miller, Kitty E MVN | FW: HPS Brief for LTG Strock |
| XLP-027-000001323 | XLP-027-000001323 | Deliberative Process | 11/30/2005 | PPT | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK |
| XLP-027-000000374 | XLP-027-000000374 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Wagenaar, Richard P Col MVN | Crear, Robert MVD | FW: Revised info on 17th Street Canal |
| XLP-027-000001388 | XLP-027-000001388 | Attorney-Client; Attorney Work Product | 12/9/2005 | DOC | N/A | N/A | PLANS AND SPECIFICATIONS REVIEWED ON THREE SEPARATE OCCASIONS |
| XLP-027-000000376 | XLP-027-000000376 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Wagenaar, Richard P Col MVN | Dugan, Timothy J NAE Jackson, Susan J MVN | FW: Revised info on 17th Street Canal |
| XLP-027-000001412 | XLP-027-000001412 | Attorney-Client; Attorney Work Product | 12/9/2005 | DOC | N/A | N/A | PLANS AND SPECIFICATIONS REVIEWED ON THREE SEPARATE OCCASIONS |
| XLP-027-000000746 | XLP-027-000000746 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Wagenaar, Richard P Col MVN | Grieshaber, John B MVN Frederick, Denise D MVN Terrell, Bruce A MVN Labure, Linda C MVN | FW: BFE Levee/Floodwall ROM Estimate |
| XLP-027-000001239 | XLP-027-000001239 | Attorney-Client; Attorney Work Product | 3/14/2006 | PPT | / USACE | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM PRELIMINARY ESTIMATE FOR INCREASING PROTECTION TO BASE FLOOD ELEVATION (BFE) 14 MARCH 2006 |
| XLP-027-000000831 | XLP-027-000000831 | Deliberative Process | 3/27/2006 | MSG | Wagenaar, Richard P Col MVN | Accardo, Christopher J MVN Breerwood, Gregory E MVN Frederick, Denise D MVN | FW: OPTIONS- John Neal |
| XLP-027-000001465 | XLP-027-000001465 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OPTION OF PERMIT ISSUE |
| XLP-028-000000076 | XLP-028-000000076 | Attorney-Client; Attorney Work Product | 7/18/2005 | MSG | Weber, Cheryl C MVN | Frederick, Denise D MVN Terrell, Bruce A MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Starkel, Murray P MAJ MVN Park, Michael F MVN | OD Hiring Freeze Waiver Request for Comments/Recommendations - 3rd Assistant Engineer, Diesel WJ-07 |
| XLP-028-000011178 | XLP-028-000011178 | Attorney-Client; Attorney Work Product | 7/15/2005 | DOC | PARK MICHAEL F | N/A | REQUEST FOR WAIVER FROM MAY 25TH ANNOUNCED DISTRICT HIRING FREEZE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000001807 | XLP-028-000001807 | Deliberative Process | 10/14/2005 | MSG | Hicks, Billy J MVN | 'Cynthia Duet'<br>LeBlanc, Julie Z MVN<br>'quin.kinler@la.usda.gov'<br>'Amelia_vincent@ursCorp.com'<br>'betty.jones@la.usda.gov'<br>'britt.paul@la.usda.gov'<br>'cheryl.walters@la.usda.gov'<br>'chrisk@dnr.state.la.us'<br>'comvss@lsu.edu'<br>'daniel.llewellyn@la.gov'<br>'darryl_clark@fws.gov'<br>'diane.smith@la.gov'<br>'edh@dnr.state.la.us'<br>'erik.zobrist@noaa.gov'<br>'gabrielle_bodin@usgs.gov'<br>'gerryd@dnr.state.la.us'<br>Breerwood, Gregory E MVN<br>'gsteyer@usgs.gov'<br>'jimmy_johnston@usgs.gov'<br>'john.jurgensen@la.usda.gov'<br>'john_hefner@fws.gov'<br>'jonathan.porthouse@la.gov'<br>'kevin_roy@fws.gov'<br>'kirk.rhinehart@la.gov'<br>'kirkr@dnr.state.la.us'<br>'mcquiddy.david@epa.gov'<br>'parrish.sharon@epa.gov'<br>'pat.forbes@GOV.STATE.LA.US'<br>'philp@dnr.state.la.us'<br>'rachel.sweeney@noaa.gov'<br>'randyh@dnr.state.la.us'<br>'richard.hartman@noaa.gov' | RE: Draft Report, The Case for CWPPRA"" |
| XLP-028-000013225 | XLP-028-000013225 | Deliberative Process | 10/14/2005 | RTF | VISSER JENNEKE M; /COE; /NRCS; /USFWS; /FWS; /EPA; /NOAA | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| XLP-028-000005698 | XLP-028-000005698 | Attorney-Client; Attorney Work Product | 12/28/2006 | MSG | Varuso, Rich J MVN | Wagenaar, Richard P Col MVN<br>Wagner, Kevin G MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD | RE: Dr Bea (UNCLASSIFIED) |
| XLP-028-000014797 | XLP-028-000014797 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| XLP-028-000010073 | XLP-028-000010073 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>DLL-MVN-DET<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | RE: Draft Support Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000016907 | XLP-028-000016907 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / HURRICANE PROTECTION OFFICE ; / NEW ORLEANS DISTRICT | N/A | MEMORANDUM OF AGREEMENT (MOA) BETWEEN US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION AND TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE AND NEW ORLEANS DISTRICT |
| XLP-028-000016908 | XLP-028-000016908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / HURRICANE PROTECTION OFFICE ; / USACE MISSISSIPPI VALLEY DIVISION TASK FORCE HOPE | N/A | DRAFT MEMORANDUM OF AGREEMENT (MOA) BETWEEN US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE AND NEW ORLEANS DISTRICT |
| XLP-028-000010221 | XLP-028-000010221 | Deliberative Process | 5/22/2006 | MSG | TFH Midkiff, COL Ray G3A MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN | FW: Counsel Comments re: draft Decision Paper on Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| XLP-028-000016638 | XLP-028-000016638 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT/MVD | N/A | DECISION PAPER - POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6 |
| XLP-028-000011079 | XLP-028-000011079 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |
| XLP-028-000011081 | XLP-028-000011081 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| XLP-028-000011085 | XLP-028-000011085 | Deliberative Process | 5/23/2005 | DOC | RUSSO EDMOND J ; MATHIES LINDA G / TECHNICAL SUPPORT BRANCH ; CEMVN-OD-G ; CEMVN-OD-T | N/A | MEMORANDUM FOR PM-E REVIEW COMMENTS - MAY 05 DRAFT MRGO GENERAL REEVALUATION STUDY REPORT |
| XLP-028-000011438 | XLP-028-000011438 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |
| XLP-028-000012844 | XLP-028-000012844 | Deliberative Process | 10/23/2005 | DOC | N/A | N/A | KATRINA MVD 0900 COMMANDERS' BRIEFING 23 OCTOBER 2005 |
| XLP-028-000014340 | XLP-028-000014340 | Deliberative Process | 9/22/2005 | DOC | N/A | N/A | HURRICANE KATRINA AFTER ACTION REPORT |
| XLP-028-000014641 | XLP-028-000014641 | Attorney-Client; Attorney Work Product | 11/11/2005 | DOC | / MVN | N/A | EMERGENCY LEVEE REPAIRS CHALMETTE BACK LEVEE ENLARGEMENT, PUMP STATION NO. 5 TO VERRET (STA.667+00C/L TO STA. 1062+27C/L) CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| XLP-028-000014682 | XLP-028-000014682 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS / CHAIRMAN OF THE JOINT CHIEFS OF STAFF / UNDER SECRETARIES OF DEFENSE / ASSISTANT SECRETARIES OF DEFENSE / GENERAL COUNSEL OF THE / DOD / DIRECTOR, ADMINISTRATION AND MANAGEMENT / DIRECTORS OF THE DEFENSE AGENCIES / DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000014760 | XLP-028-000014760 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | SEED RAY | RNSEED6@AOL.COM<br>STROCK CARL A<br>BASHAM DONALD L<br>LELINK@ADELPHIA.NET<br>MLAKAR PAUL F / ERDC-GSL-MS<br>JAEGER JOHN J<br>HITCHINGS DANIEL H / MVD<br>ZIINO JULIE / MVS<br>SETLIFF LEWIS F / COL MVS<br>GUE CAROL<br>DECANIEL@UTDALLAS.EDU<br>EXNATALIA@AOL.COM<br>BEA@CO.BCRKCLAY.EDU<br>ROGERSDA@UMR.EDU<br>HARDER@WALER.CA.GOV<br>ADDA@BERKELEY.EDU<br>RFRAGASZ@RSL.GOV | LEVEE STUDIES - ILIT TEAM'S BORING LOGS |
| XLP-028-000014763 | XLP-028-000014763 | Deliberative Process | 12/XX/2006 | DOC | GIBBS KATHLEEN / MVN | N/A | CORPS REMINDS VISITORS OF SAFETY AND SECURITY PRECAUTIONS AT CONSTRUCTION SITES |
| XLP-028-000015004 | XLP-028-000015004 | Attorney-Client; Attorney Work Product | 4/11/2006 | PDF | SEED RAYMOND B / UNIVERSITY OF CALIFORNIA, BERKELEY | SETLIFF LEWIS / USACE<br>BAUMY WALTER / USACE<br>STROCK CARL / USACE<br>BASHAM DONALD L / USACE<br>HITCHINGS DAN / USACE<br>LINK ED / USACE<br>/ IPET<br>JAEGER JOHN / USACE<br>MOSHER REED / USACE<br>DANIEL DAVID E / USACE<br>CLOUGH G W / USACE<br>IIEERDEN IVOR V<br>KEMP PAUL<br>MASHRIQUI HASSAN<br>BEA R G / UNIVERSITY OF CALIFORNIA, ILIT<br>EHRENSING LUKE / THIGPEN CONSTRUCTION, ILIT<br>HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES, ILIT<br>ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA, ILIT<br>SWARTZ JOHN / NEW YORK TIMES<br>BOWSER BETTY A / LEHRER NEWS HOUR<br>FRAGASZY RICHARD / NSF | SITE VISIT AND FIELD INSPECTION, MRGO FRONTAGE LEVEE RECONSTRUCTION, NORTHEAST ST. BERNARD PARISH, NEW ORLEANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000015006 | XLP-028-000015006 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | SEED RAY | RNSEED6@AOL.COM STROCK CARL A BASHAM DONALD L LELINK@ADELPHIA.NET MLAKAR PAUL F / ERDC-GSL-MS JAEGER JOHN J HITCHINGS DANIEL H / MVD ZIINO JULIE / MVS SETLIFF LEWIS F / COL MVS GUE CAROL DECANIEL@UTDALLAS.EDU EXNATALIA@AOL.COM BEA@CO.BCRKCLAY.EDU ROGERSDA@UMR.EDU HARDER@WALER.CA.GOV ADDA@BERKELEY.EDU RFRAGASZ@RSL.GOV | LEVEE STUDIES - ILIT TEAM'S BORING LOGS |
| XLP-028-000015105 | XLP-028-000015105 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | BOYCE MAYELY ; CEMVN-OC | N/A | LEGAL OPINION |
| XLP-028-000015366 | XLP-028-000015366 | Deliberative Process | 11/9/2006 | DOC | WAGENAAR RICHARD P / US ARMY ; CEMVN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RESPONSE TO YOUR LETTER DATED NOVEMBER 9, 2006, REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |
| XLP-028-000015709 | XLP-028-000015709 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| XLP-028-000016016 | XLP-028-000016016 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| XLP-028-000016043 | XLP-028-000016043 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| XLP-028-000016896 | XLP-028-000016896 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TAKING |
| XLP-028-000016898 | XLP-028-000016898 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | KILROY MAURYA / NEW ORLEANS DISTRICT | N/A | TITLE OPINION - TRACT NOS. 100E-1 AND 100E-2 (DIAZ REACH) |
| XLP-028-000016901 | XLP-028-000016901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT" |
| XLP-028-000016902 | XLP-028-000016902 | Deliberative Process | 12/5/2006 | DOC | KLOCK TODD M / REAL ESTATE DIVISION ; JUST GLORIA / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION ; / DISTRICT DIVISION OCE OSA | LABURE LINDA C / REAL ESTATE DIVISION JUST GLORIA / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 100E-1 AND 100E-2 |
| XLP-028-000016903 | XLP-028-000016903 | Attorney-Client; Attorney Work Product | 5/13/2006 | PDF | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| XLP-028-000017014 | XLP-028-000017014 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | QUESTIONS FOR THE APRIL 5, 2006 CORPS OF ENGINEERS HEARING |
| XLP-028-000017052 | XLP-028-000017052 | Deliberative Process | 5/18/2006 | PPT | CREAR; MONFELI FRANK; BELK EDDIE; SETLIFF; STARKEL | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000017060 | XLP-028-000017060 | Attorney-Client; Attorney Work Product | 4/14/2006 | PDF | GERMAIN JAMES J ; LOWE MICHAEL ; FREDERICK DENISE D ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; SMITH ; BLEAKLEY ALBERT M ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL / READINESS BRANCH ; CEMVN-OD-R | / MVN CEMVN-ERO WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH CECW-HS / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTH WESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION OF DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| XLP-028-000017112 | XLP-028-000017112 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | STOCKTON STEVEN L ; CECW-ZB | N/A | MEMORANDUM FOR RECORD ASA(CW) VERBAL APPROVAL OF POLICY DEVIATIONS |
| XLP-028-000017113 | XLP-028-000017113 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH COUNCIL | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| XLP-028-000017115 | XLP-028-000017115 | Attorney-Client; Attorney Work Product | 12/1/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| XLP-028-000017116 | XLP-028-000017116 | Attorney-Client; Attorney Work Product | 5/13/2006 | DOC | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| XLP-028-000017117 | XLP-028-000017117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TAKING |
| XLP-028-000017118 | XLP-028-000017118 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | KILROY MAURYA / NEW ORLEANS DISTRICT | N/A | TITLE OPINION - TRACT NOS. 100E-1 AND 100E-2 (DIAZ REACH) |
| XLP-028-000017121 | XLP-028-000017121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000017122 | XLP-028-000017122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA BLANCO KATHLEEN B / STATE OF LOUISIANA LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY / ST. BERNARD PARISH PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |
| XLP-028-000017124 | XLP-028-000017124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BLANCO KATHLEEN B / STATE OF LOUISIANA FOTI CHARLES C / STATE OF LOUISIANA LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY / ST. BERNARD PARISH PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |
| XLP-028-000017135 | XLP-028-000017135 | Deliberative Process | 12/5/2006 | DOC | KLOCK TODD M / REAL ESTATE DIVISION ; JUST GLORIA / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION ; / DISTRICT DIVISION OCE OSA | LABURE LINDA C / REAL ESTATE DIVISION JUST GLORIA / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 100E-1 AND 100E-2 |
| XLP-028-000017136 | XLP-028-000017136 | Attorney-Client; Attorney Work Product | 5/13/2006 | PDF | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000017732 | XLP-028-000017732 | Attorney-Client; Attorney Work Product | 5/1/2006 | PDF | / ASCE ; ANDERSON CHRISTINE F / CITY OF LONG BEACH ; BATTJES JURJEN / DELFT UNIVERSITY ; DANIEL DAVID E / UNIVERSITY OF TEXAS AT DALLAS ; EDGE BILLY L / A&M UNIVERSITY ; ESPEY WILLIAM H / ESPEY CONSULTANTS ; GILBERT ROBERT B / UNIVERSITY OF TEXAS ; JACKSON THOMAS L / DMJM HARRIS ; KENNEDY DAVID N / CALIFORNIA DEPARTMENT OF WATER RESOURCES ; MILETI DENNIS S / UNIVERSITY OF COLORADO ; MITCHELL JAMES K / VIRGINIA POLYTECHNIC INSTITUTE AND STATE UNIVERSITY ; NICHOLSON PETER G / UNIVERSITY OF HAWAII ; PUGH CLIFFORD A / U.S. BUREAU OF RECLAMATION ; TAMARO GEORGE J / MUESER RUTLEDGE CONSULTING ENGINEERS ; TRAVER ROBERT G / VILLANOVA UNIVERSITY | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL PROGRESS REPORT |
| XLP-028-000018339 | XLP-028-000018339 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONCEPT FOR INCREASING THE PUMPING CAPACITY AT THE 17TH STREET OUTFALL CANAL |
| XLP-028-000018571 | XLP-028-000018571 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| XLP-028-000018572 | XLP-028-000018572 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| XLP-028-000018576 | XLP-028-000018576 | Deliberative Process | 3/15/2006 | PDF | /LINFIELD HUNTER JUNIUS INC | /USACE MVN | CONCEPTUAL LAYOUT FOR 12 ADDITIONAL 60 PUMPS" |
| XLP-028-000018578 | XLP-028-000018578 | Deliberative Process | 04/XX/2006 | PDF | MCBRIDE MATT | N/A | SUMMARY OF FINDINGS REGARDING TEMPORARY PUMPS TO BE INSTALLED AT MOUTH OF 17TH ST. OUTFALL CANAL |
| XLP-028-000018603 | XLP-028-000018603 | Attorney-Client; Attorney Work Product | 4/14/2006 | PDF | GERMAIN JAMES J ; LOWE MICHAEL ; FREDERICK DENISE D ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; SMITH ; BLEAKLEY ALBERT M ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL / READINESS BRANCH ; CEMVN-OD-R | / MVN CEMVN-ERO WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH CECW-HS / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTH WESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION OF DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000020095 | XLP-028-000020095 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Honore, Melissia A MVN Starkel, Murray P LTC MVN Hunt, Theodore (CIV) Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Corlies, Catherine (CIV) Colquette, Traci L. (CIV) | RE: MRGO Interrogatories |
| XLP-028-000026844 | XLP-028-000026844 | Attorney-Client; Attorney Work Product | 4/30/2007 | WPD | KEISLER PETER D / USDOJ ; BECKNER C F / USDOJ ; PYLES PHYLLIS J / USDOJ ; TOUHEY JAMES G / USDOJ ; BOWMAN TARA A / USDOJ ; HUNT THEODORE L / USDOJ ; COLQUETTE TRACI L / USDOJ | WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BRUNO JOSEPH M / BRUNO & BRUNO HUBBARD RALPH S / LUGENBUHL WHEATON PECK RANKIN & HUBBARD | DEFENDANT UNITED STATES' RESPONSE TO MRGO PLAINTIFFS' FIRST SET OF INTERROGATORIES |
| XLP-028-000020096 | XLP-028-000020096 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Hunt, Theodore (CIV) [Theodore.Hunt@usdoj.gov] | Honore, Melissia A MVN Starkel, Murray P LTC MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Drinkwitz, Angela J MVN | RE: Responses to Levee Plaintiffs' Interrogatories |
| XLP-028-000026851 | XLP-028-000026851 | Attorney-Client; Attorney Work Product | 04/XX/2007 | WPD | KEISLER PETER / USDOJ ; BECKNER C F / USDOJ ; PYLES PHYLLIS J / USDOJ ; TOUHEY JAMES G / USDOJ ; HUNT THEODORE L / USDOJ ; BOWMAN TARA A / USDOJ ; COLQUETTE TRACI L / USDOJ | WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BRUNO JOSEPH M / BRUNO & BRUNO HUBBARD RALPH S / LUGENBUHL WHEATON PECK RANKIN & HUBBARD | DEFENDANT UNITED STATES OF AMERICA'S RESPONSES TO THE LEVEE PLAINTIFFS' FIRST SET OF INTERROGATORIES |
| XLP-028-000020097 | XLP-028-000020097 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Honore, Melissia A MVN | Bowman, Tara (CIV) Starkel, Murray P LTC MVN Hunt, Theodore (CIV) Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Kinsey, Mary V MVN | FW: MRGO Interrogatories |
| XLP-028-000026864 | XLP-028-000026864 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| XLP-028-000026865 | XLP-028-000026865 | Attorney-Client; Attorney Work Product | 4/30/2007 | WPD | KEISLER PETER D / USDOJ ; BECKNER C F / USDOJ ; PYLES PHYLLIS J / USDOJ ; TOUHEY JAMES G / USDOJ ; BOWMAN TARA A / USDOJ ; HUNT THEODORE L / USDOJ ; COLQUETTE TRACI L / USDOJ | DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BRUNO JOSEPH M / BRUNO & BRUNO HUBBARD RALPH S / LUGENBUHL WHEATON PECK RANKIN & HUBBARD | DEFENDANT UNITED STATES' RESPONSE TO MRGO PLAINTIFFS' FIRST SET OF INTERROGATORIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000020116 | XLP-028-000020116 | Attorney-Client; Attorney Work Product | 4/29/2007 | MSG | Hunt, Theodore (CIV) [Theodore.Hunt@usdoj.gov] | Starkel, Murray P LTC MVN Honore, Melissia A MVN | Responses to Levee Plaintiffs' Interrogatories |
| XLP-028-000026970 | XLP-028-000026970 | Attorney-Client; Attorney Work Product | 04/XX/2007 | WPD | KEISLER PETER / USDOJ ; BECKNER C F / USDOJ ; PYLES PHYLLIS J / USDOJ ; TOUHEY JAMES G / USDOJ ; HUNT THEODORE L / USDOJ ; BOWMAN TARA A / USDOJ ; COLQUETTE TRACI L / USDOJ | WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BRUNO JOSEPH M / BRUNO & BRUNO HUBBARD RALPH S / LUGENBUHL WHEATON PECK RANKIN & HUBBARD | DEFENDANT UNITED STATES OF AMERICA'S RESPONSES TO THE LEVEE PLAINTIFFS' FIRST SET OF INTERROGATORIES |
| XLP-028-000026971 | XLP-028-000026971 | Attorney-Client; Attorney Work Product | 04/XX/2007 | WPD | KEISLER PETER / USDOJ ; BECKNER C F / USDOJ ; PYLES PHYLLIS J / USDOJ ; TOUHEY JAMES G / USDOJ ; HUNT THEODORE L / USDOJ ; BOWMAN TARA A / USDOJ ; COLQUETTE TRACI L / USDOJ | WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BRUNO JOSEPH M / BRUNO & BRUNO HUBBARD RALPH S / LUGENBUHL WHEATON PECK RANKIN & HUBBARD | DEFENDANT UNITED STATES OF AMERICA'S RESPONSES TO THE LEVEE PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION |
| XLP-028-000020146 | XLP-028-000020146 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Glorioso, Daryl G MVN | Durham-Aguilera, Karen L  MVN Wagenaar, Richard P Col MVN Bedey, Jeffrey A COL MVN Meador, John A MVN Starkel, Murray P LTC MVN Kendrick, Richmond R MVN Watford, Edward R MVN Elmer, Ronald R MVN Ashley, John A MVN Green, Stanley B MVN Naomi, Alfred C MVN Herr, Brett H MVN Vignes, Julie D MVN Barnett, Larry J MVD Frederick, Denise D MVN Sloan, G Rogers MVD Nee, Susan G HQ02 Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN | 5th Supplemental (HR 1591) as passed by both House and Senate with MVN-OC Comments |
| XLP-028-000026995 | XLP-028-000026995 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CONGRESSIONAL APPROPRIATION OF FLOOD CONTROL FUNDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000020303 | XLP-028-000020303 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Barnett, Larry J MVD | Wagenaar, Richard P Col MVN Baumy, Walter O MVN Bedey, Jeffrey A COL MVN Starkel, Murray P LTC MVN Durham-Aguilera, Karen L MVN Meador, John A MVN Watford, Edward R MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Honore, Melissia A MVN Kinsey, Mary V MVN Sloan, G Rogers MVD | ED PMP to Support Litigation Defense ( Bea Affidavit Lower 9th) |
| XLP-028-000027198 | XLP-028-000027198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PETIT RUSS/CECC-L; BARNETT LARRY/CECC-MVD | N/A | HURRICANE KATRINA LITIGATION - USACE LEGAL SERVICES FACT SHEET |
| XLP-028-000020399 | XLP-028-000020399 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Podany, Thomas J MVN | Bland, Stephen S MVN Vignes, Julie D MVN Northey, Robert D MVN Watford, Edward R MVN Burdine, Carol S MVN Frederick, Denise D MVN Starkel, Murray P LTC MVN Hawkins, Gary L MVN Naomi, Alfred C MVN Herr, Brett H MVN Constance, Troy G MVN | Proposed Draft Risk Assessment Process for Resolution of Legal Non-Concurrences |
| XLP-028-000027241 | XLP-028-000027241 | Attorney-Client; Attorney Work Product | 4/5/2001 | PDF | FLOWERS ROBERT B ; CECC-ZA | DISTRIBUTION | MEMORANDUM FOR SEE DISTRIBUTION THE IMPORTANCE OF PREVENTIVE LAW IN THE EXECUTION OF CORPS PROGRAMS - THE ROLE OF LEGAL REVIEW AND RESOLUTION OF NON-CONCURRENCES |
| XLP-028-000027242 | XLP-028-000027242 | Attorney-Client; Attorney Work Product | 1/17/2007 | HTM | / USACE | N/A | PCA GUIDANCE |
| XLP-028-000020443 | XLP-028-000020443 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Ashley, John A MVN | Starkel, Murray P LTC MVN Grieshaber, John B MVN Bivona, John C MVN Conroy, Patrick J MVS Just, Gloria N MVN-Contractor Kendrick, Richmond R MVN | FW: London Load Test Risks & Benefits_DRAFT.doc |
| XLP-028-000027224 | XLP-028-000027224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LONDON AVENUE LOAD TEST FACT SHEET |
| XLP-028-000020735 | XLP-028-000020735 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Glorioso, Daryl G MVN | Starkel, Murray P LTC MVN | Letter to Sewerage and Water board Attoreny |
| XLP-028-000025025 | XLP-028-000025025 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | GLORIOSO DARYL G / MVN ; CEMVN-OC | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS PALTRON MARYELIZABETH ULLMANN CORNELIA | REGARDING THE PROPOSED LONDON AVENUE OUTFALL CANAL LOAD TEST |
| XLP-028-000020760 | XLP-028-000020760 | Attorney-Client; Attorney Work Product | 4/9/2007 | MSG | Miller, Gregory B MVN | Starkel, Murray P LTC MVN Glorioso, Daryl G MVN Herr, Brett H MVN Naomi, Alfred C MVN Axtman, Timothy J MVN | RE: Assistance request (UNCLASSIFIED) |
| XLP-028-000024984 | XLP-028-000024984 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SIDE BY SIDE COMPARISON CERP VS. COASTAL MISSISSIPPI & LACPR |
| XLP-028-000020777 | XLP-028-000020777 | Attorney-Client; Attorney Work Product | 4/9/2007 | MSG | Glorioso, Daryl G MVN | Starkel, Murray P LTC MVN Herr, Brett H MVN Glorioso, Daryl G MVN | Fw: Assistance request (UNCLASSIFIED) |
| XLP-028-000026280 | XLP-028-000026280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SIDE BY SIDE COMPARISON CERP VS. COASTAL MISSISSIPPI & LACPR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000020905 | XLP-028-000020905 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN Frederick, Denise D MVN Starkel, Murray P LTC MVN | FW: BG Crear feedback on London Ave ROE Issue |
| XLP-028-000026632 | XLP-028-000026632 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | GLORIOSO DARYL G / MVN ; CEMVN-OC | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS PALTRON MARYELIZABETH ULLMANN CORNELIA | REGARDING THE PROPOSED LONDON AVENUE OUTFALL CANAL LOAD TEST |
| XLP-028-000021072 | XLP-028-000021072 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Glorioso, Daryl G MVN | Naomi, Alfred C MVN Russo, Edmond J ERDC-CHL-MS Starkel, Murray P LTC MVN Herr, Brett H MVN | FW: Assistance request |
| XLP-028-000026920 | XLP-028-000026920 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SIDE BY SIDE COMPARISON CERP VS. COASTAL MISSISSIPPI & LACPR |
| XLP-028-000021125 | XLP-028-000021125 | Deliberative Process | 3/27/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN Kurgan, Timothy J MAJ MVN Harris, Victor A MVN Gibbs, Kathy MVN Maples, Michael A MVN | FW: LOI 2007 (UNCLASSIFIED) |
| XLP-028-000027061 | XLP-028-000027061 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| XLP-028-000021345 | XLP-028-000021345 | Deliberative Process | 3/20/2007 | MSG | Demma, Marcia A MVN | Richey, Allen (Landrieu) Wittkamp, Carol MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Nicholas, Cindy A MVN Barr, Jim MVN Hull, Falcolm E MVN Frederick, Denise D MVN | RE: MWI Contracting (UNCLASSIFIED) |
| XLP-028-000026023 | XLP-028-000026023 | Deliberative Process | 5/4/2006 | PDF | GARZINO MARIA E / SPL ; CESAJ-CO-WC ; CESAJ-EN-DM | SETLIFF LEWIS F / MVS NICHOLAS CYNTHIA A / USACE | DEFECTIVE PUMPING EQUIPMENT |
| XLP-028-000021541 | XLP-028-000021541 | Deliberative Process | 3/13/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN Kurgan, Timothy J MAJ MVN Habbaz, Sandra P MVN Watford, Edward R MVN Osterhold, Noel A MVN Terrell, Bruce A MVN Barr, Jim MVN Accardo, Christopher J MVN Baumy, Walter O MVN Berna, David L MVN Boone, Gayle G MVN Gibbs, Kathy MVN Chopin, Terry L MVN Podany, Thomas J MVN Weber, Cheryl C MVN Flores, Richard A MVN Frederick, Denise D MVN Labure, Linda C MVN Trowbridge, Denise M MVN Maples, Michael A MVN Sennett, Constance S MVN Hebert, Alison K MVN | FW: LOI 2007 (UNCLASSIFIED) |
| XLP-028-000025648 | XLP-028-000025648 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| XLP-028-000022068 | XLP-028-000022068 | Deliberative Process | 2/17/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN Cadres, Treva G MVN | IG Action Request - Rangefinder (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000026666 | XLP-028-000026666 | Deliberative Process | XX/XX/XXXX | DOC | ROYSTON JASON D/NEW ORLEANS DISTRICT | WAGENAAR RICHARD P | COMMANDER'S INQUIRY REGARDING FINDINGS DURING INFORMAL INVESTIGATION OF THE ALLEGATION OF IMPROPER CONDUCT BY MR RICHARD BOE |
| XLP-028-000026667 | XLP-028-000026667 | Deliberative Process | XX/XX/XXXX | DOC | ROYSTON JASON D | WAGENAAR RICHARD P | COMMANDER'S INQUIRY REGARDING FINDINGS DURING INFORMAL INVESTIGATION OF THE ALLEGATION OF IMPROPER CONDUCT BY MR RICHARD BOE |
| XLP-028-000022284 | XLP-028-000022284 | Deliberative Process | 2/9/2007 | MSG | Boese, Derek E MVN-Contractor | Berna, David L MVN<br>Corrales, Robert C MAJ MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Marchiafava, Randy J MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich BC1 MVN<br>Starkel, Murray P LTC MVN<br>Sully, Thomas B MVN<br>Trowbridge, Denise M MVN<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Updated HPO Huddle Slides (UNCLASSIFIED) |
| XLP-028-000027013 | XLP-028-000027013 | Deliberative Process | 2/9/2007 | PPT | N/A | N/A | HPO PROJECT SUMMARY |
| XLP-028-000022289 | XLP-028-000022289 | Deliberative Process | 2/9/2007 | MSG | Smith, Susan K MVD | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bastian, David F MVN | MRGO O&M Work Plan (UNCLASSIFIED) |
| XLP-028-000027052 | XLP-028-000027052 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW |
| XLP-028-000027053 | XLP-028-000027053 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000022420 | XLP-028-000022420 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN 'EdPreau@dotd.la.gov' Starkel, Murray P LTC MVN Vignes, Julie D MVN Glorioso, Daryl G MVN | RE: West Bank & Vic, Hurricane Protection Project LCA Amend 2 |
| XLP-028-000027169 | XLP-028-000027169 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| XLP-028-000022656 | XLP-028-000022656 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Schoewe, Mark A MVN-Contractor | Anthony, David G MVN-Contractor Barr, Jim MVN Bland, Stephen S MVN Brown, Robert MVN-Contractor Glorioso, Daryl G MVN Goodlett, Amy S MVN Grzegorzewski, Michael J MVN Holley, Soheila N MVN Keller, Janet D MVN Kendrick, Richmond R MVN King, Teresa L MVN Labure, Linda C MVN Monnerjahn, Christopher J MVN Muenow, Shawn A MVN-Contractor Owen, Gib A MVN Payne, Colby I MVN-Contractor Perry, Brett T MVN-Contractor Podany, Thomas J MVN Salaam, Tutashinda MVN Strum, Stuart R MVN-Contractor Urbine, Anthony W MVN-Contractor Varnado, Karli A SA - 500MI Waguespack, Thomas G MVN Welty, Brenda D MVN Bedey, Jeffrey A COL MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Watford, Edward R MVN Anderson, Edward G Durham-Aguilera, Karen L  MVN Hurst, Dana R COL LRH Meador, John A MVN | Programmatic Resource Planning Meeting - Borrow |
| XLP-028-000026588 | XLP-028-000026588 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | SCHOEWE MARK | N/A | DRAFT MEETING SUMMARY PROGRAMMATIC BORROW LOGISTICS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000022670 | XLP-028-000022670 | Deliberative Process | 7/30/2007 | MSG | Stout, Michael E MVN | Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Starkel, Murray P MVN<br>Stout, Michael E MVN<br>Vojkovich, Frank J MVN | Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| XLP-028-000027330 | XLP-028-000027330 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| XLP-028-000022723 | XLP-028-000022723 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Podany, Thomas J MVN | Durham-Aguilera, Karen L MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Ford, Andamo E LTC MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN | RE: USACE Request for Commandeering |
| XLP-028-000027211 | XLP-028-000027211 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Podany, Thomas J MVN | Hurst, Dana R COL LRH<br>Meador, John A MVN<br>Greer, Judith Z MVN | FW: USACE Request for Commandeering |
| XLP-028-000027734 | XLP-028-000027734 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| XLP-028-000022763 | XLP-028-000022763 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Ford, Andamo E LTC MVN | Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN | FW: Risk Transition Plan & Training Cost Estimate |
| XLP-028-000026293 | XLP-028-000026293 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | / MVN | N/A | COST ESTIMATE MVN RISK TEAM MVN AND IPET RISK & RELIABILITY TEAMS - REVISED 23-JUL-07 |
| XLP-028-000026294 | XLP-028-000026294 | Attorney-Client; Attorney Work Product | 7/24/2007 | DOC | / MVN ; PATEV ROBERT ; MOSER DAVID / HQUSACE ; FOSTER JERRY / HQUSACE ; CHUDGAR ANJANA / HQUSACE | N/A | MVN PLAN FOR TRANSITION OF THE IPET RISK MODEL JULY 23, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000022788 | XLP-028-000022788 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Urbine, Anthony W MVN-Contractor | Vossen, Jean MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Holley, Soheila N MVN<br>Hurst, Dana R COL LRH<br>Goetz, Joseph C MAJ LRB<br>Durham-Aguilera, Karen L MVN<br>Baumy, Walter O MVN<br>Villa, April J MVN<br>Grieshaber, John B MVN<br>Ledden, Mathijs V MVN-Foreign-National<br>Netherlands<br>Stout, Michael E MVN<br>Urbine, Anthony W MVN-Contractor<br>Saia, John P MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Gapinski, Duane P MVN-Contractor<br>'Devlin, R.F. (Raymond)'<br>Danflous, Louis E MVN-Contractor<br>Halpin, Eric C HQ02<br>Hull, Falcolm E MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Martin, August W MVN<br>Dupuy, Michael B MVN<br>Martin, August W MVN | FW: Vegetation Policy Discussion Agenda |
| XLP-028-000026234 | XLP-028-000026234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE ON VEGETATION AND LEVEES AGENDA TOPICS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000022900 | XLP-028-000022900 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.com sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net 'rturner355@aol.com' 'lbbld@bellsouth.net' 'bnungesser@plqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN 'campbell@ejld.com' 'doody@chaffe.com' Keller, Janet D MVN | RE: USACE Request for Commandeering |
| XLP-028-000026128 | XLP-028-000026128 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| XLP-028-000022902 | XLP-028-000022902 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.com sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net rturner355@aol.com lbbld@bellsouth.net 'bnungesser@plqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN campbell@ejld.com doody@chaffe.com Keller, Janet D MVN | USACE Request for Commandeering |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000026137 | XLP-028-000026137 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | /MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| XLP-028-000022954 | XLP-028-000022954 | Deliberative Process | 7/17/2007 | MSG | LABURE, LINDA C/MVN | FORD, ANDAMO E\MVN NAOMI, ALFRED C\MVN HERR, BRETT H\MVN GILMORE, CHRISTOPHER E/MVN MARTIN, AUGUST W/MVN PODANY, THOMAS J\MVN KILROY, MAURYA/MVN VIGNES, JULIE D\MVN BLAND, STEPHEN S/MVN CRUPPI, JANET R/MVN BURDINE, CAROL S\MVN STARKEL, MURRAY P\MVN Starkel, Murray P LTC MVN | FINAL DRAFT LETTER REGARDING TELEPHONE CALL WITH ERIN WESLEY AND HER REQUEST FOR INFORMATION |
| XLP-028-000026240 | XLP-028-000026240 | Deliberative Process | 7/18/2007 | DOC | PODANY THOMAS / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / PROGRAM AND PROJECT MANAGEMENT DIVISION / PROTECTION AND RESTORATION OFFICE WESLEY MONROE E | COMMANDEERING REQUESTS TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION SYSTEM |
| XLP-028-000023112 | XLP-028-000023112 | Deliberative Process | 7/12/2007 | MSG | Baumy, Walter O MVN | Vossen, Jean MVN DLL-MVN-DET Urbine, Anthony W MVN-Contractor Grieshaber, John B MVN Kinsey, Mary V MVN Owen, Gib A MVN Cruppi, Janet R MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| XLP-028-000026443 | XLP-028-000026443 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| XLP-028-000023325 | XLP-028-000023325 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Berczek, David J, LTC HQ02 | Vignes, Julie D MVN Martin, Denise B ERDC-ITL-MS Herr, Brett H MVN Brouse, Gary S MVN Burdine, Carol S MVN Podany, Thomas J MVN Patev, Robert C NAE Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS Starkel, Murray P LTC MVN Baumy, Walter O MVN Mabry, Reuben C MVN Brooks, Robert L MVN | Overall flood depths |
| XLP-028-000025848 | XLP-028-000025848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000023432 | XLP-028-000023432 | Deliberative Process | 6/28/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Foley, Edward C MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Kurgan, Timothy J MAJ MVN<br>Myles, Kenitra A MVD<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>'Sully, Thomas B MVN'<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Slides for tomorrow's HPO Huddle |
| XLP-028-000025343 | XLP-028-000025343 | Deliberative Process | 6/28/2007 | PDF | N/A | N/A | MILESTONE REPORT |
| XLP-028-000025344 | XLP-028-000025344 | Deliberative Process | 6/26/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |
| XLP-028-000023587 | XLP-028-000023587 | Attorney-Client; Attorney Work Product | 6/10/2007 | MSG | Starkel, Murray P LTC MVN | Kurgan, Timothy J MAJ MVN<br>Hickman, David C MVN<br>Frederick, Denise D MVN | Fw: FY 07 Data Call - Sensitive Activities Report |
| XLP-028-000024698 | XLP-028-000024698 | Attorney-Client; Attorney Work Product | 6/15/2007 | TIF | N/A / DEPARTMENT OF THE ARMY OFFICE OF CHIEF OF STAFF | N/A / N/A | FY 07 DATA CALL- SENSITIVE ACTIVITIES |
| XLP-028-000024699 | XLP-028-000024699 | Attorney-Client; Attorney Work Product | 6/22/2007 | DOC | PRETTYMANBECK YVONNE J / DEPARTMENT OF THE ARMY USACE ; CEMP-OI | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS, DISTRICTS, CENTERS AND LABS USACE SUPPORT OF SENSITIVE ACTIVITIES |
| XLP-028-000024700 | XLP-028-000024700 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 07 TMO DATA CALL- SENSITIVE ACTIVITIES (UNIT OR ACTIVITY) |
| XLP-028-000023786 | XLP-028-000023786 | Attorney-Client; Attorney Work Product | 4/9/2007 | MSG | Starkel, Murray P LTC MVN | Fogle, William B SAJ Contractor | FW: Assistance request (UNCLASSIFIED) |
| XLP-028-000025246 | XLP-028-000025246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SIDE BY SIDE COMPARISON CERP VS. COASTAL MISSISSIPPI & LACPR |
| XLP-028-000023823 | XLP-028-000023823 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Starkel, Murray P LTC MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN | Fw: Assistance request |
| XLP-028-000024690 | XLP-028-000024690 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SIDE BY SIDE COMPARISON CERP VS. COASTAL MISSISSIPPI & LACPR |
| XLP-028-000023854 | XLP-028-000023854 | Deliberative Process | 3/20/2007 | MSG | Starkel, Murray P LTC MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Nazarko, Nicholas MAJ MVN<br>Boese, Derek E MVN-Contractor<br>Grieshaber, John B MVN | FW: MWI Contracting (UNCLASSIFIED) |
| XLP-028-000024869 | XLP-028-000024869 | Deliberative Process | 5/4/2006 | PDF | GARZINO MARIA E / SPL ; CESAJ-CO-WC ; CESAJ-EN-DM | SETLIFF LEWIS F / MVS<br>NICHOLAS CYNTHIA A / USACE | DEFECTIVE PUMPING EQUIPMENT |
| XLP-028-000024227 | XLP-028-000024227 | Deliberative Process | 5/18/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |
| XLP-028-000024301 | XLP-028-000024301 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| XLP-028-000024302 | XLP-028-000024302 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000024304 | XLP-028-000024304 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |
| XLP-028-000024305 | XLP-028-000024305 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| XLP-028-000024694 | XLP-028-000024694 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | MVD | N/A | MVD RIT COMMENTS MRGO 15 MAY 07 DRAFT REPORT/LEIS |
| XLP-028-000024757 | XLP-028-000024757 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| XLP-028-000024758 | XLP-028-000024758 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| XLP-028-000025027 | XLP-028-000025027 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| XLP-028-000025028 | XLP-028-000025028 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| XLP-028-000026269 | XLP-028-000026269 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT UNITED STATES OF AMERICA'S ANSWERS OR OBJECTIONS TO THE LEVEE PLAINTIFFS' FIRST REQUESTS FOR ADMISSION |
| XLP-030-000001339 | XLP-030-000001339 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Minahan, John R COL SWD | Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Hitchings, Daniel H MVD<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP | RE: (Privileged Communication) Telecon re: 4th Supplemental |
| XLP-030-000015847 | XLP-030-000015847 | Attorney-Client; Attorney Work Product | 11/30/2006 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | CLASSIC SCHEDULE LAYOUT (8.5X11) |
| XLP-030-000015848 | XLP-030-000015848 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | DUPRE ; / THE STATE OF LOUISIANA | N/A | ACT NO.66 REGULAR SESSION, 2006 SENATE BILL NO. 26 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000001473 | XLP-030-000001473 | Deliberative Process | 10/17/2006 | MSG | Sully, Thomas B MVP | Hitchings, Daniel H MVD Pfenning, Michael F COL MVP Bleakley, Albert M COL MVD Bart, Michael J MVP Podany, Thomas J MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Kendrick, Richmond R MVN Meador, John A | Draft Notes from Meeting |
| XLP-030-000016052 | XLP-030-000016052 | Deliberative Process | 10/16/2006 | DOC | RILEY; STOCKTON STEVE; LOEW GARY; BASHAM DON; WATERS TOM; STOCKDALE EARL; ROWAN; DOYLE; MILLER WES; RICHARD; CHAPMAN DON; JENSEN JEFF; CREAR; HITCHINGS DAN; BLEAKLEY; PFENNING; SULLY TOM; BEDEY; BAUMY WALTER | /VERTICAL USACE TEAM | TASK FORCE HOPE - UPDATED PLANS AND COST ESTIMATE FOR HURRICANE PROTECTION SYSTEM (HPS) |
| XLP-030-000001574 | XLP-030-000001574 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Saffran, Michael PM1 MVN | Wagenaar, Richard P Col MVN Griffith, Rebecca PM5 MVN Kinsey, Mary V MVN Ruff, Greg MVD | 4th Supplemental Work |
| XLP-030-000016120 | XLP-030-000016120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| XLP-030-000001656 | XLP-030-000001656 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Owen, Gib A MVN Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| XLP-030-000016758 | XLP-030-000016758 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| XLP-030-000016759 | XLP-030-000016759 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000001729 | XLP-030-000001729 | Deliberative Process | 7/24/2006 | MSG | Pfenning, Michael F COL MVP | Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Brooks, Eddie O MVD<br>Waguespack, Leslie S MVD<br>Mazzanti, Mark L MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN- Contractor<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Vignes, Julie D MVN<br>McCrossen, Jason P MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: HPS IPR to the CG - 1500-1700 24 Jul - Room 386 - Final Read-Ahead |
| XLP-030-000016149 | XLP-030-000016149 | Deliberative Process | 3/17/2009 | PPT | / USACE | N/A | HURRICANE PROTECTION SYSTEM IPR 24 JULY 2006 1500-1700 HRS CDT |
| XLP-030-000002014 | XLP-030-000002014 | Deliberative Process | 5/22/2006 | MSG | TFH Midkiff, COL Ray G3A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | FW: Counsel Comments re: draft Decision Paper on Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| XLP-030-000016352 | XLP-030-000016352 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT/MVD | N/A | DECISION PAPER - POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000002067 | XLP-030-000002067 | Deliberative Process | 5/17/2006 | MSG | Berczek, David J, LTC HQ02 | MVD-FWD PM2 Frank Monfeli MVN<br>Riley, Don T MG HQ02<br>Bleakley, Albert M COL MVD<br>Waters, Thomas W HQ02<br>Hitchings, Daniel H MVD<br>Hecker, Edward J HQ02<br>Loew, Gary A HQ02<br>Jensen, Jeffrey D HQ02<br>Montvai, Zoltan L HQ02<br>Basham, Donald L HQ02<br>Pezza, David A HQ02<br>Young, Roger J HNC<br>Barnett, Larry J MVD<br>Ruff, Greg MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Kreuzer, George R LTC MVN<br>Sciandra, Marguerite E HQ02<br>Lefort, Jennifer L MVN<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Herr, Brett H MVN | RE: HPS IPR 1600 to 1730 on the 18th of May |
| XLP-030-000016364 | XLP-030-000016364 | Deliberative Process | 5/18/2006 | PPT | CREAR; MONFELI FRANK; BELK EDDIE; SETLIFF; STARKEL | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| XLP-030-000002268 | XLP-030-000002268 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Sloan, G Rogers MVD | MVD-FWD G3 COL Steve Hill MVN<br>Bleakley, Albert M COL MVD<br>Crear, Robert MVD<br>Banks, Larry E MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | FW: Decision Paper - Pump Capacity Options |
| XLP-030-000016802 | XLP-030-000016802 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| XLP-030-000002290 | XLP-030-000002290 | Attorney-Client; Attorney Work Product | 4/6/2006 | MSG | MVD-FWD G3 COL Steve Hill MVN | Bleakley, Albert M COL MVN<br>Banks, Larry E MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02 | Decision Paper - Pump Capacity Options |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000016562 | XLP-030-000016562 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | N/A | USACE INTERNAL DISSEMINATION ONLY DECISION PAPER ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| XLP-030-000016563 | XLP-030-000016563 | Attorney-Client; Attorney Work Product | 2/23/2006 | PDF | BROUSSARD AARON / JEFFERSON PARISH LOUISIANA | WAGENAAR RICHARD P / US ARMY ENGINEER NEW ORLEANS<br>LANDRIEU MARY L<br>VITTER DAVID<br>JINDAL BOBBY<br>JEFFERSON WILLIAM J<br>MELANCON CHARLES J<br>MCCRERY JIM<br>ALEXANDER RODNEY<br>BAKER RICHARD<br>BOUSTANY CHARLES W<br>YOUNG JOHN F<br>CAPELLA THOMAS J<br>ROBERTS CHRIS L<br>LAGASSE ELTON M<br>LEE BRYON L<br>CONGEMI LOUIS J<br>SNEED JENNIFER L<br>STROCK CARL A<br>RILEY DON T<br>CREAR ROBERT | 17TH STREET CANAL HURRICANE FLOOD GATE |
| XLP-030-000002312 | XLP-030-000002312 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | WRIGHT THOMAS W; VIGNES JULIE D; KILROY MAURYA; WAGNER KEVIN G | VIGNES JULIE D<br>KILROY MAURYA<br>WAGNER KEVIN G<br>CRUPPI JANET R<br>STARKEL MURRAY P LTC<br>SCHILLING EMILE F<br>FORET WILLIAM A<br>WAGENAAR RICHARD P COL<br>FELGER GLENN M<br>KLOCK TODD M<br>LABURE LINDA C<br>KINSEY MARY V<br>BLAND STEPHEN S<br>HUNTER ALAN F<br>BASURTO RENATO M<br>HINTZ MARK P<br>CONRAVEY STEVE E<br>MARCEAUX MICHELLE S<br>WAGNER HERBERT J<br>ENTWISLE RICHARD C | ST BERNARD NON FED LEVEE - DIAZ PROPERTY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000002315 | XLP-030-000002315 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | VIGNES JULIE D;  KILROY MAURYA; WAGNER KEVIN G | VIGNES JULIE D<br>KILROY MAURYA<br>WAGNER KEVIN G<br>CRUPPI JANET R<br>STARKEL MURRAY P LTC<br>SCHILLING EMILE F<br>FORET WILLIAM A<br>WAGENAAR RICHARD P COL<br>FELGER GLENN M<br>KLOCK TODD M<br>LABURE LINDA C<br>KINSEY MARY V<br>BLAND STEPHEN S<br>HUNTER ALAN F<br>BASURTO RENATO M<br>HINTZ MARK P<br>CONRAVEY STEVE E<br>MARCEAUX MICHELLE S<br>WAGNER HERBERT J<br>ENTWISLE RICHARD C | ST BERNARD NON FED LEVEE - DIAZ PROPERTY |
| XLP-030-000003180 | XLP-030-000003180 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | LABURE LINDA C; MARCEAUX MICHELLE S; STARKEL MURRAY; WAGNER KEVIN G; VIGNES JULIE D; FORET WILLIAM A | MARCEAUX MICHELLE S<br>STARKEL MURRAY<br>WAGNER KEVIN G<br>VIGNES JULIE D<br>FORET WILLIAM A<br>ACCARDO CHRISTOPHER J<br>ALFONSO CHRISTOPHER D<br>BASURTO RENATO M<br>BLANCHARD SCOTT J<br>CONSTANTINE DONALD A<br>CRUPPI JANET R<br>DIMARCO CERIO A<br>FELGER GLENN M<br>GELE KELLY M<br>GILMORE CHRISTOPHOR E<br>HARTZOG LARRY M<br>HINTZ MARK P<br>HUETE DARREN M<br>HUFFMAN REBECCA<br>JUST GLORIA N<br>KEARNS SAMUEL L<br>KINSEY MARY V<br>KLOCK TODD M<br>MATHIES LINDA G<br>MATSUYAMA GLENN<br>SCHILLING EMILE F<br>STACK MICHAEL J<br>THURMOND DANNY L<br>TULLIER KIM J<br>WAGNER HERBERT J<br>WAUGAMAN CRAIG B<br>WRIGHT THOMAS W | UNWATERING STATUS -  6 DEC 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003187 | XLP-030-000003187 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | MARCEAUX MICHELLE S; STARKEL MURRAY; WAGNER KEVIN G; VIGNES JULIE D; FORET WILLIAM A | STARKEL MURRAY WAGNER KEVIN G VIGNES JULIE D FORET WILLIAM A ACCARDO CHRISTOPHER J ALFONSO CHRISTOPHER D BASURTO RENATO M BLANCHARD SCOTT J CONSTANTINE DONALD A CRUPPI JANET R DIMARCO CERIO A FELGER GLENN M GELE KELLY M GILMORE CHRISTOPHOR E HARTZOG LARRY M HINTZ MARK P HUETE DARREN M HUFFMAN REBECCA JUST GLORIA N KEARNS SAMUEL L KINSEY MARY V KLOCK TODD M MATHIES LINDA G MATSUYAMA GLENN SCHILLING EMILE F STACK MICHAEL J THURMOND DANNY L TULLIER KIM J WAGNER HERBERT J WAUGAMAN CRAIG B WRIGHT THOMAS W CARTER GREG C | UNWATERING STATUS - 6 DEC 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003191 | XLP-030-000003191 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | STARKEL MURRAY; WAGNER KEVIN G; VIGNES JULIE D; FORET WILLIAM A | STARKEL MURRAY WAGNER KEVIN G VIGNES JULIE D FORET WILLIAM A ACCARDO CHRISTOPHER J ALFONSO CHRISTOPHER D BASURTO RENATO M BLANCHARD SCOTT J CONSTANTINE DONALD A CRUPPI JANET R DIMARCO CERIO A FELGER GLENN M GELE KELLY M GILMORE CHRISTOPHOR E HARTZOG LARRY M HINTZ MARK P HUETE DARREN M HUFFMAN REBECCA JUST GLORIA N KEARNS SAMUEL L KINSEY MARY V KLOCK TODD M MATHIES LINDA G MATSUYAMA GLENN SCHILLING EMILE F STACK MICHAEL J THURMOND DANNY L TULLIER KIM J WAGNER HERBERT J WAUGAMAN CRAIG B WRIGHT THOMAS W CARTER GREG C | UNWATERING STATUS - 6 DEC 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003194 | XLP-030-000003194 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | WAGNER KEVIN G; VIGNES JULIE D; FORET WILLIAM A | VIGNES JULIE D<br>FORET WILLIAM A<br>ACCARDO CHRISTOPHER J<br>ALFONSO CHRISTOPHER D<br>BASURTO RENATO M<br>BLANCHARD SCOTT J<br>CONSTANTINE DONALD A<br>CRUPPI JANET R<br>DIMARCO CERIO A<br>FELGER GLENN M<br>GELE KELLY M<br>GILMORE CHRISTOPHOR E<br>HARTZOG LARRY M<br>HINTZ MARK P<br>HUETE DARREN M<br>HUFFMAN REBECCA<br>JUST GLORIA N<br>KEARNS SAMUEL L<br>KINSEY MARY V<br>KLOCK TODD M<br>LABURE LINDA C<br>MARCEAUX MICHELLE S<br>MATHIES LINDA G<br>MATSUYAMA GLENN<br>SCHILLING EMILE F<br>STACK MICHAEL J<br>STARKEL MURRAY P LTC<br>THURMOND DANNY L<br>TULLIER KIM J<br>WAGNER HERBERT J<br>WAUGAMAN CRAIG B<br>WRIGHT THOMAS W | UNWATERING STATUS - 6 DEC 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003195 | XLP-030-000003195 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | MARCEAUX MICHELLE S, VIGNES JULIE D; FORET WILLIAM A; WAGNER KEVIN G | VIGNES JULIE D<br>FORET WILLIAM A<br>ACCARDO CHRISTOPHER J<br>ALFONSO CHRISTOPHER D<br>BASURTO RENATO M<br>BLANCHARD SCOTT J<br>CONSTANTINE DONALD A<br>CRUPPI JANET R<br>DIMARCO CERIO A<br>FELGER GLENN M<br>GELE KELLY M<br>GILMORE CHRISTOPHOR E<br>HARTZOG LARRY M<br>HINTZ MARK P<br>HUETE DARREN M<br>HUFFMAN REBECCA<br>JUST GLORIA N<br>KEARNS SAMUEL L<br>KINSEY MARY V<br>KLOCK TODD M<br>LABURE LINDA C<br>MARCEAUX MICHELLE S<br>MATHIES LINDA G<br>MATSUYAMA GLENN<br>SCHILLING EMILE F<br>STACK MICHAEL J<br>STARKEL MURRAY P LTC<br>THURMOND DANNY L<br>TULLIER KIM J<br>WAGNER HERBERT J<br>WAUGAMAN CRAIG B<br>WRIGHT THOMAS W | UNWATERING STATUS - 6 DEC 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003197 | XLP-030-000003197 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | VIGNES JULIE D;  WAGNER KEVIN G;  FORET WILLIAM A | WAGNER KEVIN G<br>FORET WILLIAM A<br>ACCARDO CHRISTOPHER J<br>ALFONSO CHRISTOPHER D<br>BASURTO RENATO M<br>BLANCHARD SCOTT J<br>CONSTANTINE DONALD A<br>CRUPPI JANET R<br>DIMARCO CERIO A<br>FELGER GLENN M<br>GELE KELLY M<br>GILMORE CHRISTOPHOR E<br>HARTZOG LARRY M<br>HINTZ MARK P<br>HUETE DARREN M<br>HUFFMAN REBECCA<br>JUST GLORIA N<br>KEARNS SAMUEL L<br>KINSEY MARY V<br>KLOCK TODD M<br>LABURE LINDA C<br>MARCEAUX MICHELLE S<br>MATHIES LINDA G<br>MATSUYAMA GLENN<br>SCHILLING EMILE F<br>STACK MICHAEL J<br>STARKEL MURRAY P LTC<br>THURMOND DANNY L<br>TULLIER KIM J<br>WAGNER HERBERT J<br>WAUGAMAN CRAIG B<br>WRIGHT THOMAS W | UNWATERING STATUS -  6 DEC 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003326 | XLP-030-000003326 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | SAFFRAN MICHAEL J; MLAKAR PAUL F; JAEGER JOHN J; BASHAM DONALD L; STOCKTON STEVEN L; FRANK RICHARD C; HUSTON KIP R | SETIFF, MICHAEL CREAR ROBERT HITCHINGS DANIEL H WAGENAAR RICHARD P STARKEL MURRAY P JAEGER JOHN J BAUMY WALTER O BASHAM DONALD L PEZZA DAVID A MOSHER REED L HARTMAN, JOSEPH P STROUPE WAYNE A MABRY REUBEN C SAFFRAN MICHAEL J WATERS THOMAS W HUSTON KIP R PEZZA DAVID A GREER JENNIFER A PIKE LLOYD D JENNINGS RUPERT J HEALY PATRICK D HITE KRISTEN A BARNETT LARRY J LOVELADY WILLIAM N TREADWELL JOHN RILEY DON T MG STOCKDALE EARL H SANDERS CAROL A | PROPOSED IPET STATEMENT TO TFG ON THE ASCE/NSF REPORT |
| XLP-030-000003343 | XLP-030-000003343 | Deliberative Process | 11/29/2005 | MSG | Ward, Jim O MVD | Ward, Jim O MVD Crear, Robert MVD Setliff, Lewis F COL MVS Wagenaar, Richard P Col MVN Hitchings, Daniel H MVD Purrington, Jackie B MVN Kinsey, Mary V MVN Peoples, William L LRN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Bleakley, Albert M COL MVD Rogers, Michael B MVD Lawrence, Jimmy Col MVN Swithers, Robert S MVK | HPS Brief for LTG Strock |
| XLP-030-000017995 | XLP-030-000017995 | Deliberative Process | 11/30/2005 | PPT | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK |
| XLP-030-000003418 | XLP-030-000003418 | Attorney-Client; Attorney Work Product | 11/25/2005 | MSG | JAEGER JOHN J; KAUS KEN; KINSEY MARY L; SETLIFF LEWIS F; QUIMBY DEBORAH H | WAGENAAR RICHARD P KAUS KEN KINSEY MARY L SETLIFF LEWIS F QUIMBY DEBORAH H | IPET BRIEF - REPORT RELEASE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003442 | XLP-030-000003442 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | SAFFRAN MICHAEL J; JAEGER JOHN J; KAUS KEN; KINSEY MARY L; SETLIFF LEWIS F; QUIMBY DEBORAH H | WAGENAAR RICHARD P CREAR ROBERT STARKEL MURRAY P HITCHINGS DANIEL H LAWRENCE ERVIN BAUMY WALTER O GRIESHABER JOHN PEOPLES WILLIAM L JAEGER JOHN ED LINK BASHAM DONALD L PEZZA DAVID A MOSHER REED L HARTMAN, JOSEPH P BAUMY WALTER O STROUPE WAYNE A MABRY REUBEN C SAFFRAN MICHAEL J WATERS THOMAS W HUSTON KIP R PEZZA DAVID A GREER JENNIFER A PIKE LLOYD D JENNINGS RUPERT J HEALY PATRICK D HITE KRISTEN A BARNETT LARRY J LOVELADY WILLIAM N TREADWELL JOHN RILEY DON T MG STOCKDALE EARL H SANDERS CAROL A, MLAKAR PAUL F | REPORT RELEASE |
| XLP-030-000003443 | XLP-030-000003443 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | SETIFF LEWIS F; JAEGER JOHN J; KAUS KEN; KINSEY MARY L; SETLIFF LEWIS F; QUIMBY DEBORAH H | CREAR ROBERT HITCHINGS DANIEL H LAWRENCE JIMMY WAGENAAR RICHARD P KLAUS KEN TAYLOR JAMES H JAEGER JOHN J KINSEY MARY L SETLIFF LEWIS F QUIMBY DEBORAH H MOSHER REED L MLAKAR PAUL F STROUPE WAYNE A | REPORT RELEASE |
| XLP-030-000003444 | XLP-030-000003444 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Frederick, Denise D MVN | Addison, James D MVN Jackson, Susan J MVN DLL-MVN-DET Dugan, Timothy J NAE Jones, Amanda S MVN Baumy, Walter O MVN | FW: DoD Task Force Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000018052 | XLP-030-000018052 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS / CHAIRMAN OF THE JOINT CHIEFS OF STAFF / UNDER SECRETARIES OF DEFENSE / ASSISTANT SECRETARIES OF DEFENSE / GENERAL COUNSEL OF THE / DOD / DIRECTOR, ADMINISTRATION AND MANAGEMENT / DIRECTORS OF THE DEFENSE AGENCIES / DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| XLP-030-000003783 | XLP-030-000003783 | Deliberative Process | 11/12/2005 | MSG | Duncan, Daniel MAJ MVN | Pfenning, Michael F COL MVP Moore, Jim NAB02 Saffran, Michael J LRL Naomi, Alfred C MVN Constance, Troy G MVN Wiggins, Elizabeth MVN Thibodeaux, Burnell J MVN Banks, Larry E MVD Smith, Jerry L MVD Zack, Michael MVN Stutts, D Van MVN Hote, Janis M MVN Hitchings, Daniel H MVD Caldwell, Lloyd NAD Vietri, Joseph R NAD02 Caldwell, Lloyd NAD Leone, Carmine M NAD02 Piken, Stuart D NAD Tranchik, Peter M NAP Connolly, Arthur J NAN02 Mazzanti, Mark L MVD Bleakley, Albert M COL MVD Rogers, Michael B MVD Baumy, Walter O MVN Grieshaber, John B MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kuehnle, Jim R MVS Rissler, Dewey W LRL Ward, Jim O MVD Setliff, Lewis F COL MVS Wagenaar, Richard P Col MVN | RE: HPS PDT CONFERENCE CALL REMINDER - 12 1500 (CST) Nov - Call-In Info |
| XLP-030-000018217 | XLP-030-000018217 | Deliberative Process | 11/XX/2005 | PPT | N/A | N/A | BUILT TO AUTHORIZED ELEVATION IN CHIEF'S REPORT UNDAMAGED |
| XLP-030-000018218 | XLP-030-000018218 | Deliberative Process | 11/17/2005 | DOC | N/A | / SOUTHEAST LOUISIANA | INITIAL DRAFT FOR REVIEW AND COORDINATION OF INPUT PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| XLP-030-000003866 | XLP-030-000003866 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Pfenning, Michael F COL MVP | Wagenaar, Richard P Col MVN | FW: CG Conf Call tonight at 2030 |
| XLP-030-000018600 | XLP-030-000018600 | Attorney-Client; Attorney Work Product | 11/9/2005 | PPT | / USACE | N/A | GREATER NEW ORLEANS HURRICANE & FLOOD PROTECTION SYSTEM RESOURCE REQUIREMENTS AS OF 09 NOV 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003879 | XLP-030-000003879 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Holden, Thomas A LRP | Wagenaar, Richard P Col MVN Pfenning, Michael F COL MVP 'O'Dell, Stephen MAJ CFLCC-416 ENGR' Moore, Jim NAB02 | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-030-000018330 | XLP-030-000018330 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Rawson, Donald E MVN | Brown, Tommy R MVK CDR Brian Poskaitis Clark, Karl J MVN Daigle, Michelle C MVN Dietrich, Kirk E MVN Frank, Daniel D LRL Herr, Brett H MVN Holden, Thomas A LRP Keen, Steve E MVN | Barge Update |
| XLP-030-000025213 | XLP-030-000025213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TASK FORCE GUARDIAN: RESTORATION OF NEW ORLEANS FLOOD BARRIERS TO PRE-HURRICANE KATRINA LEVEL OF FLOOD PROTECTION |
| XLP-030-000025214 | XLP-030-000025214 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | N/A | N/A | BARGE STATUS 8 NOV 05 |
| XLP-030-000004095 | XLP-030-000004095 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland | TFG Daily Report 2 Nov |
| XLP-030-000018447 | XLP-030-000018447 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000004830 | XLP-030-000004830 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Podany, Thomas J MVN<br>Taylor, Gene MVN | Draft TF Guardian Decision Brief Slides |
| XLP-030-000017965 | XLP-030-000017965 | Attorney-Client; Attorney Work Product | 10/12/2005 | PPT | / MVN | N/A | TF GUARDIAN TASK ORG DECISION |
| XLP-030-000005096 | XLP-030-000005096 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| XLP-030-000021975 | XLP-030-000021975 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| XLP-030-000021976 | XLP-030-000021976 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000005104 | XLP-030-000005104 | Attorney-Client; Attorney Work Product | 10/3/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| XLP-030-000021921 | XLP-030-000021921 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / CONSTRUCTION-OPERATIONS READINESS DIVISION | REQUEST FOR REHABILITATION ASSISTANCE |
| XLP-030-000021922 | XLP-030-000021922 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / CONSTRUCTION-OPERATIONS READINESS DIVISION | REQUEST FOR REHABILITATION ASSISTANCE FOR THE FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR |
| XLP-030-000005576 | XLP-030-000005576 | Deliberative Process | 9/24/2005 | MSG | ROWAN JAMES R; WAGENAAR RICHARD P; BAUMY WALTER O; BLEAKLEY ALBERT M | ROWAN JAMES R<br>WAGENAAR RICHARD P<br>BAUMY WALTER O<br>BLEAKLEY ALBERT M<br>BREERWOOD GREGORY E<br>TERRELL, BRUCE<br>FREDERICK, DENISE<br>GRIESHABER JOHN B | WHITE PAPER - LONDON AND 17TH ST |
| XLP-030-000005603 | XLP-030-000005603 | Attorney-Client; Attorney Work Product | 9/24/2005 | MSG | Baumy, Walter O MVN | Frederick, Denise MVN-ERO<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Baumy, Walter O MVN | White Paper - London and 17th ST. |
| XLP-030-000023865 | XLP-030-000023865 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | 17TH STREET AND LONDON AVENUE OUTFALL CANALS |
| XLP-030-000005619 | XLP-030-000005619 | Attorney-Client; Attorney Work Product | 9/24/2005 | MSG | Terrell, Bruce MVN-ERO | Wagenaar, Richard P Col MVN<br>Purrington, Jackie B MVN<br>Frederick, Denise MVN-ERO<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN | RE: 17th St Canal Levee Media Inquiry |
| XLP-030-000023696 | XLP-030-000023696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOODWALLS ON EAST SIDE OF 17TH STREET CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000006704 | XLP-030-000006704 | Deliberative Process | 6/5/2007 | MSG | Hicks, Billy J MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Podany, Thomas J MVN<br>Durham-Aguilera, Karen L  MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>LeBlanc, Julie Z MVN<br>Davis, Qiana D LRN<br>Jenkins, David G MVD<br>Kilroy, Maurya MVN | LCA focused PgMT meeting 13Jun07 |
| XLP-030-000023627 | XLP-030-000023627 | Deliberative Process | 01/XX/2005 | DOC | N/A | N/A | JUSTIFICATION FOR LCA-FOCUSED PROGRAM MANAGEMENT TEAM MEETING |
| XLP-030-000006739 | XLP-030-000006739 | Deliberative Process | 5/16/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Haab, Mark E MVN<br>Gutierrez, Judith Y MVN<br>Boyce, Mayely L MVN<br>Podany, Thomas J MVN<br>Broussard, Richard W MVN<br>Minton, Angela E MVN-Contractor<br>Claseman, Kenneth G SAM<br>Watford, Edward R MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Klein, William P Jr MVN<br>Guinto, Darlene R NWD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | Revised MRGO-3D LEIS (UNCLASSIFIED) |
| XLP-030-000023237 | XLP-030-000023237 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| XLP-030-000023238 | XLP-030-000023238 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| XLP-030-000006820 | XLP-030-000006820 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Holliday, T. A.  MVN | Wagenaar, Richard P Col MVN<br>Northey, Robert D MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Pile load testing - NEPA considerations |
| XLP-030-000024938 | XLP-030-000024938 | Attorney-Client; Attorney Work Product | 3/18/2007 | DOC | CEMVN-OC | N/A | THIS MEMO ANALYZES NEPA COMPLIANCE QUESTIONS RAISED BY THE PILE LOAD TESTING PROGRAM FOR LPV AND WBV FLOOD WALL CONSTRUCTION AND SUGGESTS PROCEDURAL STEPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000007081 | XLP-030-000007081 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN Constance, Troy G MVN Morgan, Julie T MVN Bosenberg, Robert H MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Hite, Kristen A MVN Alcala, George E SWG | RE: 3-D Strategic Communications Plan (UNCLASSIFIED) |
| XLP-030-000022225 | XLP-030-000022225 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD Ruff, Greg MVD Constance, Troy G MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Bastian, David F MVN Hite, Kristen A MVN Glorioso, Daryl G MVN Morgan, Julie T MVN Wilbanks, Rayford E MVD Laird, Diana J SWG Heinly, Robert W SWG Alcala, George E SWG | DRAFT strategic communications plan for MRGO-3D |
| XLP-030-000022226 | XLP-030-000022226 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Constance, Troy G MVN Hitchings, Daniel H MVD Bastian, David F MVN Jenkins, David G MVD Smith, Susan K MVD Ruff, Greg MVD Coleman, Wesley E Jr HQ02 Montvai, Zoltan L HQ02 Alcala, George E SWG Heinly, Robert W SWG Wilbanks, Rayford E MVD Hawes, Suzanne R MVN Hite, Kristen A MVN Wadsworth, Lisa D MVN-Contractor Mathies, Linda G MVN Mickal, Sean P MVN Daigle, Michelle C MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Landry, Vic L MVN-Contractor Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Corbino, Jeffrey M MVN LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Palmieri, Michael M MVN Haab, Mark E MVN Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| XLP-030-000022227 | XLP-030-000022227 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| XLP-030-000025275 | XLP-030-000025275 | Attorney-Client; Attorney Work Product | 11/7/2006 | DOC | N/A | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000025281 | XLP-030-000025281 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| XLP-030-000025282 | XLP-030-000025282 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| XLP-030-000007113 | XLP-030-000007113 | Deliberative Process | 11/28/2006 | MSG | Nester, Marlene I SAM | Ruff, Greg MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Minahan, John R COL SWD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Vigh, David A MVD<br>Sloan, G Rogers MVD<br>Wiggins, Elizabeth MVN<br>Hartzog, Larry M MVN<br>Bastian, David F MVN | Traditional NEPA process vs Alternative Arrangements - Fact Sheet (UNCLASSIFIED) |
| XLP-030-000022012 | XLP-030-000022012 | Deliberative Process | 11/28/2006 | DOC | HITCHINGS DANIEL ; CEMVD-TFH | N/A | NEPA COMPLIANCE NEW ORLEANS METRO AREA HURRICANE PROTECTION SYSTEM |
| XLP-030-000007133 | XLP-030-000007133 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000022121 | XLP-030-000022121 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| XLP-030-000022122 | XLP-030-000022122 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| XLP-030-000007142 | XLP-030-000007142 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: PIRs Have Exploded |
| XLP-030-000021879 | XLP-030-000021879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | UPCOMING 3RD SUPPLEMENTAL PIR PCA/CA EXECUTION STATUS |
| XLP-030-000007152 | XLP-030-000007152 | Deliberative Process | 11/3/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| XLP-030-000021847 | XLP-030-000021847 | Deliberative Process | 11/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM DRAFT REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| XLP-030-000021848 | XLP-030-000021848 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| XLP-030-000021849 | XLP-030-000021849 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| XLP-030-000021850 | XLP-030-000021850 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000007177 | XLP-030-000007177 | Deliberative Process | 10/25/2006 | MSG | Podany, Thomas J MVN | Pfenning, Michael F COL MVP<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Soraghan, Erich BC1 MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Boese, Derek E MVN-Contractor<br>Hansen, Erick W MVN-Contractor<br>Sully, Thomas B MVP<br>Minahan, John R COL SWD<br>Lucore, Marti M MVN | RE: New Orleans HPS IPR to MG Riley - Read-ahead - DCW ?'s on |
| XLP-030-000022548 | XLP-030-000022548 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | TOWN OF GRAND ISLE NON-FEDERAL LEVEES JEFFERSON PARISH 3RD SUPPLEMENTAL FUNDING |
| XLP-030-000022549 | XLP-030-000022549 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | PLAQUEMINES PARISH EAST BANK NON-FEDERAL LEVEE 3RD SUPPLEMENTAL FUNDING |
| XLP-030-000022550 | XLP-030-000022550 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | PLAQUEMINES PARISH INCORPORATE NON-FEDERAL LEVEE SYSTEM INTO FEDERAL SYSTEM (NEW ORLEANS TO VENICE) 4TH SUPPLEMENTAL FUNDING |
| XLP-030-000022551 | XLP-030-000022551 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | TERREBONNE PARISH NON-FEDERAL LEVEES 4TH SUPPLEMENTAL FUNDING |
| XLP-030-000007242 | XLP-030-000007242 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Owen, Gib A MVN | Montvai, Zoltan L HQ02<br>Furry, John C HQ02<br>Martinson, Robert J MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Hartzog, Larry M MVN<br>Bedey, Jeffrey A COL NWO<br>Ruff, Greg MVD<br>Vigh, David A MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Saffran, Michael PM1 MVN<br>Griffith, Rebecca PM5 MVN<br>Wood, Lance D HQ02<br>Sloan, G Rogers MVD<br>Smith, Susan K MVD<br>Matusiak, Mark HQ02<br>Northey, Robert D MVN<br>Coleman Jr. Wesley E HQ02<br>Pfenning, Michael F COL MVP<br>Hitchings, Daniel H MVD | RE: MVN Request for CEQ Alternative Procedures |
| XLP-030-000021948 | XLP-030-000021948 | Attorney-Client; Attorney Work Product | 5/5/2006 | DOC | / MVN ; CEMVN | N/A | U.S. ARMY CORPS OF ENGINEERS COUNCIL ON ENVIRONMENTAL QUALITY ALTERNATIVE PROCEDURES REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000007281 | XLP-030-000007281 | Deliberative Process | 9/12/2006 | MSG | Vignes, Julie D MVN | Bleakley, Albert M COL MVD; Podany, Thomas J MVN; Starkel, Murray P LTC MVN; Breerwood, Gregory E MVN; Wagenaar, Richard P Col MVN; Grieshaber, John B MVN; Bland, Stephen S MVN; Labure, Linda C MVN; Cruppi, Janet R MVN; Saffran, Michael PM1 MVN; Hitchings, Daniel H MVD; Ruff, Greg MVD; Wilbanks, Rayford E MVD | FW: Decision Paper |
| XLP-030-000022665 | XLP-030-000022665 | Deliberative Process | 9/13/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CREAR ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; RILEY DON T / USA DIRECTOR OF CIVIL WORKS ; CEMVN-PM-OH ; CEMVD-DE | / MISSISSIPPI VALLEY DIVISION HQUSACE CECW-HS | MEMORANDUM FOR: COMMANDER, MISSISSIPPI VALLEY DIVISION DECISION PAPER RECOMMENDING WAIVER OF POLICY GUIDANCE FOR PUBLIC LAW 109-148 TO PROVIDE BANKING OF CERTAIN ELIGIBLE CREDITS ASSOCIATED WITH EXPENDITURE OF PUBLIC LAW 109-148 FCCE FUNDS FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| XLP-030-000007305 | XLP-030-000007305 | Deliberative Process | 9/5/2006 | MSG | Constance, Troy G MVN | Wagenaar, Richard P Col MVN; Breerwood, Gregory E MVN; Podany, Thomas J MVN; Wilbanks, Rayford E MVD; Ruff, Greg MVD; Griffith, Rebecca PM5 MVN; Hitchings, Daniel H MVD; Hite, Kristen A MVN; Glorioso, Daryl G MVN; Naomi, Alfred C MVN; Miller, Gregory B MVN | FW: Letter from SEN Vitter on MRGO |
| XLP-030-000024546 | XLP-030-000024546 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE; CREAR ROBERT / USACE; WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| XLP-030-000007411 | XLP-030-000007411 | Deliberative Process | 7/17/2006 | MSG | Hull, Falcolm E MVN | Breerwood, Gregory E MVN; Starkel, Murray P LTC MVN; Podany, Thomas J MVN; Wagenaar, Richard P Col MVN | FW: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| XLP-030-000023140 | XLP-030-000023140 | Deliberative Process | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| XLP-030-000023142 | XLP-030-000023142 | Deliberative Process | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| XLP-030-000023143 | XLP-030-000023143 | Deliberative Process | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| XLP-030-000023144 | XLP-030-000023144 | Deliberative Process | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000023145 | XLP-030-000023145 | Deliberative Process | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |
| XLP-030-000007430 | XLP-030-000007430 | Deliberative Process | 7/12/2006 | MSG | Demma, Marcia A MVN | Poindexter, Larry MVN Kilroy, Maurya MVN Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Frederick, Denise D MVN Floyd, Raymond B MVN Giardina, Joseph R MVN Zammit, Charles R MVN Conravey, Steve E MVN Flores, Richard A MVN Dickson, Edwin M MVN | FW: Comite River - Package to ASA for Coordination with the Subcommittees (UNCLASSIFIED) |
| XLP-030-000022997 | XLP-030-000022997 | Deliberative Process | 7/12/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES VISCLOSKY PETER J | LETTER TO NOTIFY THE DEPARTMENT OF THE ARMY PLANS TO NEGOTIATE AN AGREEMENT WITH THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT |
| XLP-030-000022998 | XLP-030-000022998 | Deliberative Process | 7/12/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | DOMENICI PETE V / UNITED STATES SENATE REID HARRY | LETTER TO NOTIFY THE DEPARTMENT OF THE ARMY PLANS TO NEGOTIATE AN AGREEMENT WITH THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT |
| XLP-030-000007447 | XLP-030-000007447 | Deliberative Process | 6/30/2006 | MSG | Drouant, Bradley W MVN- Contractor | Anderson, Houston P MVN Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Berna, David L MVN Boone, Gayle G MVN Breerwood, Gregory E MVN Brown Robert SFC 58th SIG BN Chopin, Terry L MVN Flores, Richard A MVN Frederick, Denise D MVN Gibbs, Kathy MVN Grieshaber, John B MVN Habbaz, Sandra P MVN Labure, Linda C MVN Lowe, Michael H MVN Marchiafava, Randy J MVN Marshall, Eric S Capt MVN Park, Michael F MVN Penick, David L MVN Pitts, Ernest MVN Plaisance, Larry H MVN Podany, Thomas J MVN Reeves, Gloria J MVN Royston, Jason D LT MVN Scott, Sherry J MVN Starkel, Murray P LTC MVN Taylor, Gene MVN Terrell, Bruce A MVN Trowbridge, Denise M Wagenaar, Richard P Col MVN Weber, Cheryl C MVN | PRO Project Status Reports |
| XLP-030-000022955 | XLP-030-000022955 | Deliberative Process | 6/30/2006 | PDF | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY JEFFERSON PARISH CONTRACT PROGRESS (AS OF JUN 30,2006) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000007661 | XLP-030-000007661 | Deliberative Process | 3/3/2006 | MSG | Campos, Robert MVN | Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Lucore, Marti M MVN<br>Vicknair, Curtis  S MVN<br>Duarte, Francisco M MVN<br>Purrington, Jackie B MVN<br>Demma, Marcia A MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Miller, Gregory A NWK<br>Fredine, Jack MVN<br>Dickson, Edwin M MVN<br>Campos, Robert MVN<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Bergez, Richard A MVN<br>Gage, Patti K MVD<br>Kilroy, Maurya MVN<br>Landry, Victor A MVN<br>Wiggins, Elizabeth MVN | RE: Bradberry Letter |
| XLP-030-000024469 | XLP-030-000024469 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |
| XLP-030-000024470 | XLP-030-000024470 | Deliberative Process | 8/26/2005 | PDF | ARDOIN LARRY | N/A | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION |
| XLP-030-000024471 | XLP-030-000024471 | Deliberative Process | XX/XX/XXXX | DOC | / MISSISSIPPI RIVER COMMISSION | N/A | MISSISSIPPI RIVER AND TRIBUTARIES PROJECT IN LOUISIANA RECOMMENDATIONS FOR FLOOD CONTROL NAVIGATION, BANK STABILIZATION AND MAJOR DRAINAGE MISSISSIPPI RIVER COMMISSION LOW WATER INSPECTION |
| XLP-030-000024472 | XLP-030-000024472 | Deliberative Process | 3/1/2006 | MSG | Waguespack, Leslie S MVD | Campos, Robert MVN | Bradberry Letter |
| XLP-030-000025331 | XLP-030-000025331 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000007683 | XLP-030-000007683 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| XLP-030-000024516 | XLP-030-000024516 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| XLP-030-000007762 | XLP-030-000007762 | Deliberative Process | 6/5/2007 | MSG | Hicks, Billy J MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Podany, Thomas J MVN<br>Habbaz, Sandra P MVN<br>Durham-Aguilera, Karen L  MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>LeBlanc, Julie Z MVN<br>Davis, Qiana D LRN<br>Jenkins, David G MVD<br>Kilroy, Maurya MVN | LCA focused PgMT meeting 13Jun07 |
| XLP-030-000024165 | XLP-030-000024165 | Deliberative Process | 01/XX/2005 | DOC | N/A | N/A | JUSTIFICATION FOR LCA-FOCUSED PROGRAM MANAGEMENT TEAM MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000008112 | XLP-030-000008112 | Deliberative Process | 2/15/2006 | MSG | Miller, Gregory B MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Stutts, D Van MVN<br>Dupuy, Michael B MVN<br>Deloach, Pamela A MVN<br>Ruppert, Timothy M MVN<br>Mathies, Linda G MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Bo Bolourchi (E-mail)<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>Ed Preau (E-mail)<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>Jon Porthouse (E-mail)<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Larry Ardoin (E-mail)<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN | PMP materials |
| XLP-030-000022856 | XLP-030-000022856 | Deliberative Process | 2/15/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT, LOUISIANA |
| XLP-030-000022857 | XLP-030-000022857 | Deliberative Process | 02/XX/2006 | PDF | N/A | N/A | LA COASTAL PROTECTION AND RESTORATION REPORTS TO CONGRESS |
| XLP-030-000008675 | XLP-030-000008675 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | FW: MRGO (UNCLASSIFIED) |
| XLP-030-000024590 | XLP-030-000024590 | Attorney-Client; Attorney Work Product | 12/14/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | WAGENAAR RICHARD / USACE | REGARD TO THE CORPS OF ENGINEERS' PROPOSED PLAN TO EXPEND FUNDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000009443 | XLP-030-000009443 | Deliberative Process | 7/17/2006 | MSG | Duffy, Michael R HNC | TFH Ashley, John PM2 MVN<br>Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Terranova, Jake A MVN<br>Black, Timothy MVN<br>TFH Saffran, Michael PM1 MVN<br>Marsalis, William R MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Dupuy, Michael B MVN<br>Fogle, William B SAJ Contractor<br>Chifici, Gasper A MVN-Contractor<br>Zammit, Charles R MVN<br>Marchiafava, Randy J MVN<br>Grieshaber, John B MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Doyle, Norbert S COL HQ02<br>Blake, Judith W HQ02<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Tuccio, Paul HQ@MVD<br>Podany, Thomas J MVN<br>Schulz, Alan D MVN<br>Parsoneault, Paul M HQ02<br>Sloan, G Rogers MVD<br>Stripling, William B Jr MVD<br>Berezniak, John N HQ02 | RE: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| XLP-030-000023311 | XLP-030-000023311 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION PLAN INDEFINITE DELIVERY/INDEFINITE QUANTITY FIXED PRICE ARCHITECT-ENGINEER CONTRACTS SUPPORTING THE HURRICANE PROTECTION SYSTEM OFFICE AND NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000023312 | XLP-030-000023312 | Deliberative Process | 7/19/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| XLP-030-000010031 | XLP-030-000010031 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Barnett, Larry J MVD | Wagenaar, Richard P Col MVN<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Pfenning, Michael F COL MVP | Louisiana Sues U.S. to Close MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000024963 | XLP-030-000024963 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | FOTI CHARLES C / STATE OF LOUISIANA ; ODONNELL PIERCE / ODONNELL & MORTIMER LLP ; FROESCHLE NINA D / ODONNELL & MORTIMER LLP ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; BRUNO JOSEPH M / BRUNO & BRUNO ; SCALIA DAVID S / BRUNO & BRUNO ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; PAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; GIRARDI THOMAS V / GIRARDI & KEESE ; ELLIOT N F / RANIER, GAYLE & ELLIOT, LLC ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MCKERNAN JOSEPH J / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; MEUNIER GERALD E / GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, LLC ; STEVENS ELWOOD C / LAW OFFICE OF | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WHYTE LORETTA G | FIRST AMENDED CLASS ACTION COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF TO REQUIRE REMEDIAL MEASURES TO PREVENT THE MISSISSIPPI RIVER-GULF OUTLET FROM CAUSING FURTHER DESTRUCTION OF HUMAN LIFE AND PROPERTY |
| XLP-030-000010750 | XLP-030-000010750 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Barnett, Larry J MVD | Smithers, Charles O COL MVM Wagenaar, Richard P Col MVN Bleakley, Albert M COL MVD Sills, David W MVD Hannon, James R MVD Guynes, Beth S MVD Vigh, David A MVD Waddle, Jimmy MVD Frederick, Denise D MVN Sirmans, David E MVM Crear, Robert BG MVD Park, Michael F MVN Durham-Aguilera, Karen L MVN Miller, Robert C LA-RFO Smith, Michael D LA-RFO Cornett, Ann M MVM Boyce, Mayely L MVN Glorioso, Daryl G MVN | RE: Tasking from MG Riley and the Chief Counsel: Gentilly |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000020413 | XLP-030-000020413 | Attorney-Client; Attorney Work Product | 3/1/2007 | MSG | Smithers, Charles O COL MVM | Riley, Don T MG HQ02<br>Stockdale, Earl H HQ02<br>Greer, Jennifer A HQ02<br>Hecker, Edward J HQ02<br>Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Waters, Thomas W HQ02<br>Stockton, Steven L HQ02<br>Park, Michael F MVN<br>Barnett, Larry J MVD<br>Sirmans, David E MVM<br>Morse, Thomas A SAM<br>Pitrolo, Elizabeth A MVS<br>Smithers, Charles O COL MVM<br>Cornett, Ann M MVM<br>Hurdle, Jack H MVM<br>Todd, Jean F MVM | RE: Old Gentilly Landfill Vitter and Landriew letters to DEQ |
| XLP-030-000025244 | XLP-030-000025244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | GENTILLY LANDFILL WHITE PAPER |
| XLP-030-000025245 | XLP-030-000025245 | Attorney-Client; Attorney Work Product | 2/28/2007 | PDF | VITTER DAVID; NEWMAN TONYA; LANDRIEU MARY L | NAGIN RAY C<br>MCDANIEL MIKE<br>LETTEN JIM<br>JOHNSON STEPHEN L | LETTER REGARDING GENTILLY LANDFILL AND AMID/METRO PARTNERSHIP; PRESS RELEASE REGARDING GENTILLY LANDFILL; LETTER REGARDING DUMPING |
| XLP-030-000025246 | XLP-030-000025246 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Sirmans, David E MVM | Smithers, Charles O COL MVM<br>Cornett, Ann M MVM<br>Barnett, Larry J MVD<br>Park, Michael F MVN | RE: Gentilly |
| XLP-030-000025345 | XLP-030-000025345 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Pitrolo, Elizabeth A MVS | Sirmans, David E MVM | RE: Gentilly (UNCLASSIFIED) |
| XLP-030-000011517 | XLP-030-000011517 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Accardo, Christopher J MVN<br>Burdine, Carol S MVN | RE: Jeff Parish Meeting |
| XLP-030-000020353 | XLP-030-000020353 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN | RE: Outfall Canal Structures - Documentation |
| XLP-030-000025242 | XLP-030-000025242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; / THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; / THE SEWERAGE AND WATER BOARD OF NEW ORLEANS ; / THE FOURTH JEFFERSON DRAINAGE DISTRICT ; / THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; / THE PARISH OF JEFFERSON ; / THE CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| XLP-030-000011518 | XLP-030-000011518 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>DLL-MVN-DET<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | RE: Draft Support Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000020378 | XLP-030-000020378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / HURRICANE PROTECTION OFFICE ; / NEW ORLEANS DISTRICT | N/A | MEMORANDUM OF AGREEMENT (MOA) BETWEEN US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION AND TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE AND NEW ORLEANS DISTRICT |
| XLP-030-000020380 | XLP-030-000020380 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / HURRICANE PROTECTION OFFICE ; / USACE MISSISSIPPI VALLEY DIVISION TASK FORCE HOPE | N/A | DRAFT MEMORANDUM OF AGREEMENT (MOA) BETWEEN US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE AND NEW ORLEANS DISTRICT |
| XLP-030-000011524 | XLP-030-000011524 | Attorney-Client; Attorney Work Product | 5/14/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | Fw: Transmittal Letter, Declaration of Taking Assembly, |
| XLP-030-000020451 | XLP-030-000020451 | Attorney-Client; Attorney Work Product | 5/13/2006 | DOC | FREDERICK DENISE ; CEMVN-OC | PRICE / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP / USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP/MS. PRICE FOR CDR, USACE CECC-R/POD, 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST, BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| XLP-030-000011537 | XLP-030-000011537 | Attorney-Client; Attorney Work Product | 7/6/2006 | MSG | Zack, Michael MVN | Accardo, Christopher J MVN Wagenaar, Richard P Col MVN Frederick, Denise D MVN | FW: Legal Review ofJHT Protocol ? |
| XLP-030-000020621 | XLP-030-000020621 | Attorney-Client; Attorney Work Product | 6/7/2006 | DOC | BUTLER RAYMOND / GULF INTRACOASTAL CANAL ASSOCIATION | N/A | GULF COAST INLAND WATERWAYS JOINT HURRICANE RESPONSE PROTOCOL |
| XLP-030-000011539 | XLP-030-000011539 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Greenup, Rodney D MVN Hull, Falcolm E MVN Demma, Marcia A MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Lowe, Michael H MVN Zack, Michael MVN | RE: Lafite 205s |
| XLP-030-000020650 | XLP-030-000020650 | Attorney-Client; Attorney Work Product | 6/29/2006 | MSG | Marshall, Jim L MVN-Contractor | Zack, Michael MVN Greenup, Rodney D MVN Demma, Marcia A MVN | 3rd Supplemental spreadsheet |
| XLP-030-000020651 | XLP-030-000020651 | Attorney-Client; Attorney Work Product | 6/27/2006 | MSG | Greenup, Rodney D MVN | Zack, Michael MVN Hull, Falcolm E MVN | Fw: 3rd and 4th Supplemental Projects |
| XLP-030-000020652 | XLP-030-000020652 | Attorney-Client; Attorney Work Product | 6/23/2006 | MSG | Hardy, Rixby MVN | Zack, Michael MVN Demma, Marcia A MVN Dickson, Edwin M MVN Cool, Lexine MVD Greenup, Rodney D MVN | FW: Draft VTC fact sheet for Supp #3 funds |
| XLP-030-000025243 | XLP-030-000025243 | Attorney-Client; Attorney Work Product | 03/XX/2006 | DOC | / DEPARTMENT OF THE ARMY USACE | N/A | CONTINUING AUTHORITIES PROGRAM 5-YEAR PROGRAM MANAGEMENT PLAN |
| XLP-030-000025247 | XLP-030-000025247 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL (SUPP # 3) APPROPRIATION (DEC 05) CONSTRUCTION GENERAL AND CONTINUING AUTHORITIES PROGRAM (CAP) FY 2006 DEFENSE APPROPRIATIONS ACT, CONSTRUCTION GENERAL FUNDED PROJECTS INCLUDING CAP |
| XLP-030-000025248 | XLP-030-000025248 | Attorney-Client; Attorney Work Product | 12/16/2005 | XLS | / CORPS OF ENGINEERS | N/A | 3RD SUPPLEMENTAL - ALL APPROPRIATIONS |
| XLP-030-000011542 | XLP-030-000011542 | Attorney-Client; Attorney Work Product | 6/30/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET Gibbs, Kathy MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| XLP-030-000020145 | XLP-030-000020145 | Attorney-Client; Attorney Work Product | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| XLP-030-000020146 | XLP-030-000020146 | Attorney-Client; Attorney Work Product | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000020147 | XLP-030-000020147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS |
| XLP-030-000011547 | XLP-030-000011547 | Attorney-Client; Attorney Work Product | 6/15/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Crear, Robert BG MVD Barnett, Larry J MVD Sloan, G Rogers MVD Anderson, Suzanne M HQ02 StGermain, James J MVN Kiefer, Mary R MVN Wallace, Frederick W MVN Rector, Michael R MVS Gambrell, Stephen MVD Larson, Barbara R MVD | FW: FOIA request for interim closure additional pumps RFQ |
| XLP-030-000020622 | XLP-030-000020622 | Attorney-Client; Attorney Work Product | 5/9/2006 | DOC | WALLACE FREDERICK W / MVN | MCBRIDE MATT / LINDER W H & ASSOCIATES INC | REFERENCE YOUR FOUR FREEDOM OF INFORMATION ACT REQUESTS |
| XLP-030-000011570 | XLP-030-000011570 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | RE: Revisions To LCAs |
| XLP-030-000022663 | XLP-030-000022663 | Attorney-Client; Attorney Work Product | 2/10/2006 | PDF | KOTKIEWICZ LENNY ; CECW-HS-E ; RILEY DON T / DEPARTMENT OF THE ARMY | JENSEN JEFFREY NEE CECC-G KOTKIEWICZ CECW-HS-E HECKER CECW-HS BASHAM CECW-E WATERS CECW-P LOEW CECW-B WHITE COL CECW-ZC STOCKTON CECW-ZB RILEY M G CECW-ZA / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | ROUTING SHEET FOR CORRESPONDENCE POST HURRICANE KATRINA, WILMA, AND OPHELIA FCCE 3RD SUPPLEMENTAL APPROPRIATION POLICY GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011767 | XLP-030-000011767 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Glorioso, Daryl G MVN | Durham-Aguilera, Karen L  MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Meador, John A MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Nee, Susan G HQ02<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | 5th Supplemental (HR 1591) as passed by both House and Senate with MVN-OC Comments |
| XLP-030-000020008 | XLP-030-000020008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CONGRESSIONAL APPROPRIATION OF FLOOD CONTROL FUNDS |
| XLP-030-000011864 | XLP-030-000011864 | Deliberative Process | 2/2/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN | FW: Weekly media opportunity draft plan |
| XLP-030-000018219 | XLP-030-000018219 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS ABOUT HURRICANE RECOVERY AND LEVEE ISSUES |
| XLP-030-000011898 | XLP-030-000011898 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: Can We Save New Orleans - Law Review Article -- just published - |
| XLP-030-000019714 | XLP-030-000019714 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | / TULANE | N/A | TULANE ENVIRONMENTAL LAW JOURNAL VOLUME 19 ISSUE 1 |
| XLP-030-000011927 | XLP-030-000011927 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Berczek, David J, LTC HQ02 | FW: Letter from ASCE to LTG Strock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000020822 | XLP-030-000020822 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |
| XLP-030-000011938 | XLP-030-000011938 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | KILROY MAURYA; VIGNES JULIE D; WAGNER KEVIN G | VIGNES JULIE D KILROY MAURYA WAGNER KEVIN G CRUPPI JANET R STARKEL MURRAY P LTC SCHILLING EMILE F FORET WILLIAM A WAGENAAR RICHARD P COL FELGER GLENN M KLOCK TODD M LABURE LINDA C KINSEY MARY V BLAND STEPHEN S HUNTER ALAN F BASURTO RENATO M HINTZ MARK P CONRAVEY STEVE E MARCEAUX MICHELLE S WAGNER HERBERT J ENTWISLE RICHARD C WRIGHT THOMAS W | ST BERNARD NON FED LEVEE - DIAZ PROPERTY |
| XLP-030-000011942 | XLP-030-000011942 | Attorney-Client; Attorney Work Product | 4/3/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN | FW: Revised MOU between USACE and CPRA |
| XLP-030-000020997 | XLP-030-000020997 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | COFFEE SIDNEY ; CREAR ROBERT | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011947 | XLP-030-000011947 | Attorney-Client; Attorney Work Product | 4/5/2006 | MSG | KILROY MAURYA:VIGNES JULIE D; WAGNER KEVIN G | VIGNES JULIE D<br>KILROY MAURYA<br>WAGNER KEVIN G<br>CRUPPI JANET R<br>STARKEL MURRAY P LTC<br>SCHILLING EMILE F<br>FORET WILLIAM A<br>WAGENAAR RICHARD P COL<br>FELGER GLENN M<br>KLOCK TODD M<br>LABURE LINDA C<br>KINSEY MARY V<br>BLAND STEPHEN S<br>HUNTER ALAN F<br>BASURTO RENATO M<br>HINTZ MARK P<br>CONRAVEY STEVE E<br>MARCEAUX MICHELLE S<br>WAGNER HERBERT J<br>ENTWISLE RICHARD C<br>WRIGHT THOMAS W | ST BERNARD NON FED LEVEE - DIAZ PROPERTY |
| XLP-030-000011967 | XLP-030-000011967 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Merchant, Randall C MVN | FW: IPET London Ave Canal Report |
| XLP-030-000020845 | XLP-030-000020845 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | N/A | N/A | VOLUME V - THE PERFORMANCE: ANALYSIS OF THE LONDON AVENUE CANAL I-WALL BREACHES |
| XLP-030-000012387 | XLP-030-000012387 | Attorney-Client; Attorney Work Product | 1/3/2007 | MSG | Frederick, Denise D MVN | Varuso, Rich J MVN<br>Wagner, Kevin G MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Bivona, John C MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN | RE: Dr Bea (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000019326 | XLP-030-000019326 | Attorney-Client; Attorney Work Product | 4/11/2006 | PDF | SEED RAYMOND B / UNIVERSITY OF CALIFORNIA, BERKELEY | SETLIFF LEWIS / USACE BAUMY WALTER / USACE STROCK CARL / USACE BASHAM DONALD L / USACE HITCHINGS DAN / USACE LINK ED / USACE / IPET JAEGER JOHN / USACE MOSHER REED / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE IIEERDEN IVOR V KEMP PAUL MASHRIQUI HASSAN BEA R G / UNIVERSITY OF CALIFORNIA, ILIT EHRENSING LUKE / THIGPEN CONSTRUCTION, ILIT HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES, ILIT ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA, ILIT SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR FRAGASZY RICHARD / NSF | SITE VISIT AND FIELD INSPECTION, MRGO FRONTAGE LEVEE RECONSTRUCTION, NORTHEAST ST. BERNARD PARISH, NEW ORLEANS |
| XLP-030-000012816 | XLP-030-000012816 | Attorney-Client; Attorney Work Product | 4/6/2006 | MSG | Weber, Cheryl C MVN | Wagenaar, Richard P Col MVN | Second Added Resume for Consideration for Public Affairs Specialist, GS-14, MVN, Public Affairs Office |
| XLP-030-000020337 | XLP-030-000020337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BROWN ROBERT D | NA | CV FOR ROBERT D BROWN; RESPONSES TO CORPS KSA'S RELATED TO THE POSITION OF PUBLIC AFFAIRS SPECIALIST, GS-1035-13/14, #SWGY06117030 SUBMITTED BY ROBERT D BROWN |
| XLP-030-000020341 | XLP-030-000020341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATRIX REFLECTING EVALUATION OF CANDIDATES BY PANEL |
| XLP-030-000013040 | XLP-030-000013040 | Deliberative Process | 6/28/2006 | MSG | Riley, Don T MG HQ02 | TFH Christie, Lu PA1 MVN Crear, Robert BG MVD Hitchings, Daniel H MVD Wagenaar, Richard P Col MVN Stockton, Steven L HQ02 Greer, Jennifer A HQ02 Fournier, Suzanne M HQ02 Basham, Donald L HQ02 Loew, Gary A HQ02 Waters, Thomas W HQ02 Stockdale, Earl H HQ02 Johnson, Ronald L MG HQ02 Gambrell, Stephen MVD Richard, Joseph D COL HQ02 Pawlik, Eugene A HQ02 Heath, Stanley N LTC HQ02 | RE: Very Hot Chief's Request TONIGHT |
| XLP-030-000021356 | XLP-030-000021356 | Deliberative Process | 6/28/2006 | DOC | N/A | N/A | TALKING POINTS - APPROVED BY MVN OFFICE OF COUNSEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000013329 | XLP-030-000013329 | Deliberative Process | 2/21/2007 | MSG | Stockton, Steven L HQ02 | Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Nee, Susan G HQ02<br>Stockdale, Earl H HQ02<br>Durham-Aguilera, Karen L MVN<br>Wagenaar, Richard P Col MVN<br>Crear, Robert BG MVD | FW: MRGO Work Plan (UNCLASSIFIED) |
| XLP-030-000021461 | XLP-030-000021461 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) |
| XLP-030-000013455 | XLP-030-000013455 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Arthur, Marie R HQ02 | CDL-Division Commanders<br>DLL-HQ-Staff Principals<br>DLL-Districts & Labs Commanders<br>Frank, Richard C HQ02<br>Cohen, Martin R HQ02<br>Jennings, Rupert J HQ02 | Discovery Request - Hurricane Katrina (UNCLASSIFIED) |
| XLP-030-000021465 | XLP-030-000021465 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| XLP-030-000013875 | XLP-030-000013875 | Deliberative Process | 6/5/2007 | MSG | Wagenaar, Richard P Col MVN | Habbaz, Sandra P MVN<br>Watford, Edward R MVN | Fw: LCA focused PgMT meeting 13Jun07 |
| XLP-030-000021342 | XLP-030-000021342 | Deliberative Process | 01/XX/2005 | DOC | N/A | N/A | JUSTIFICATION FOR LCA-FOCUSED PROGRAM MANAGEMENT TEAM MEETING |
| XLP-030-000013963 | XLP-030-000013963 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN | FW: Discovery Request - Hurricane Katrina (UNCLASSIFIED) |
| XLP-030-000021652 | XLP-030-000021652 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| XLP-030-000014115 | XLP-030-000014115 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN | Fw: 5th Supplemental (HR 1591) as passed by both House and |
| XLP-030-000020967 | XLP-030-000020967 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CONGRESSIONAL APPROPRIATION OF FLOOD CONTROL FUNDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000014128 | XLP-030-000014128 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | WAGENAAR RICHARD P; ENTWISLE RICHARD C; DUCOTE GREGORY | NORTHEY ROBERT<br>FREDERICK DENISE D<br>ACCARDO CHRISTOPHER J<br>ULM MICHELLE S<br>SCHILLING EMILE F<br>ENTWISLE RICHARD C<br>ACCARDO CHRISTOPHER J<br>ANCIL TAYLOR<br>BILL LESHE<br>BILL LESHE<br>BILL RIVERA<br>BILLY NUNGESSER<br>BIVONA BRUCE J<br>BOB GUICHET<br>BOB GUICHET<br>BRIAN LANDRY<br>BROUSSARD RICHARD W<br>BROWN JANE L<br>CALIX YOJNA SINGH<br>CAP JAKE STAHL<br>CAROL PARSONS RICHARDS<br>CHANNING HAYDEN<br>REPPEL CHARLES<br>CHRIS RIEDER<br>CINDY CHANNING<br>CLARK KARL J<br>CRESCENT PILOTS<br>DAIGLE MICHELLE C<br>DARRON HADLEY<br>DAVE MORGAN<br>DEMMA MARCIA A<br>DENNEAU SCOTT A | MISSISSIPPI RIVER SWP CONSISTENCY DETERMINATION |
| XLP-030-000014968 | XLP-030-000014968 | Deliberative Process | 12/23/2006 | MSG | WAGENAAR RICHARD P; HITCHINGS DANIEL H; GREER JENNIFER A | MILLER GREGORY B<br>ACCARDO CHRISTOPHER J<br>DAIGLE MICHELLE C<br>PODANY THOMAS J<br>CONSTANCE TROY G<br>FREDERICK DENISE D<br>DEMMA MARCIA A<br>BREERWOOD GREGORY E<br>STARKEL MURRAY P LTC<br>MILLER GREGORY B<br>ROGERS MICHAEL B<br>WILBANKS RAYFORD E<br>MEADOR JOHN A<br>COLELLA SAMUEL J<br>HITCHINGS DANIEL H<br>WATERS THOMAS W<br>MONTVAI ZOLTAN L<br>COLEMAN WESLEY E<br>PAWLIK EUGENE A<br>GUNTER GREGORY J<br>STOCKTON STEVEN L<br>RILEY DON T<br>BROWN STACEY E | TALKING POINTS ON USE OF $75 MILLION FOR MRGO WORK (UNCLASSIFIED) |
| XLP-030-000015362 | XLP-030-000015362 | Deliberative Process | 1/9/2007 | XLS | N/A | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000015497 | XLP-030-000015497 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| XLP-030-000017039 | XLP-030-000017039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| XLP-030-000018116 | XLP-030-000018116 | Deliberative Process | XX/XX/XXXX | DOC | BLANCO KATHLEEN B / STATE OF LOUISIANA ; CREAR ROBERT / US ARMY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |
| XLP-030-000018232 | XLP-030-000018232 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| XLP-030-000018758 | XLP-030-000018758 | Attorney-Client; Attorney Work Product | 6/26/2007 | PDF | FREDERICK DENISE D / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; BOYCE MAYELY L / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; CEMVN-OC | N / A | CERTIFICATE OF LEGAL REVIEW FOR THE DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| XLP-030-000018819 | XLP-030-000018819 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |
| XLP-030-000019165 | XLP-030-000019165 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | GLORIOSO DARYL G / MVN ; CEMVN-OC | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS PALTRON MARYELIZABETH ULLMANN CORNELIA | REGARDING THE PROPOSED LONDON AVENUE OUTFALL CANAL LOAD TEST |
| XLP-030-000019178 | XLP-030-000019178 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION, NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| XLP-030-000019249 | XLP-030-000019249 | Attorney-Client; Attorney Work Product | 4/11/2006 | PDF | SEED RAYMOND B / UNIVERSITY OF CALIFORNIA, BERKELEY | SETLIFF LEWIS / USACE BAUMY WALTER / USACE STROCK CARL / USACE BASHAM DONALD L / USACE HITCHINGS DAN / USACE LINK ED / USACE / IPET JAEGER JOHN / USACE MOSHER REED / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE IIEERDEN IVOR V KEMP PAUL MASHRIQUI HASSAN BEA R G / UNIVERSITY OF CALIFORNIA, ILIT EHRENSING LUKE / THIGPEN CONSTRUCTION, ILIT HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES, ILIT ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA, ILIT SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR FRAGASZY RICHARD / NSF | SITE VISIT AND FIELD INSPECTION, MRGO FRONTAGE LEVEE RECONSTRUCTION, NORTHEAST ST. BERNARD PARISH, NEW ORLEANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000019328 | XLP-030-000019328 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | SEED RAY | RNSEED6@AOL.COM STROCK CARL A BASHAM DONALD L LELINK@ADELPHIA.NET MLAKAR PAUL F / ERDC-GSL-MS JAEGER JOHN J HITCHINGS DANIEL H / MVD ZIINO JULIE / MVS SETLIFF LEWIS F / COL MVS GUE CAROL DECANIEL@UTDALLAS.EDU EXNATALIA@AOL.COM BEA@CO.BCRKCLAY.EDU ROGERSDA@UMR.EDU HARDER@WALER.CA.GOV ADDA@BERKELEY.EDU RFRAGASZ@RSL.GOV | LEVEE STUDIES - ILIT TEAM'S BORING LOGS |
| XLP-030-000019341 | XLP-030-000019341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| XLP-030-000019371 | XLP-030-000019371 | Attorney-Client; Attorney Work Product | 12/1/2006 | PDF | RAC USACIDC FRAUD RA VICKSBURG MS | DIR USACRC FT BELVOIR VA CICR-ZA CDR USACIDC 701ST MP GROUP FT BELVOIR VA DIR MPFU FT BELVOIR VA SAC USACIDC SOUTHEASTERN FRD FLD OFC FT GILLEM GA RAC USACIDC ATLANTA FRAUD RA FT GILLEM GA PFD OTJAG MCCOMMAS C RAC USACIDC HUNTSVILLE FRAUD RA REDSTONE ARSENAL AL SAC NORTH CAROLINA FRAUD RA RAC USACIDC FLORIDA FRAUD RA MELBOURNE FL CDR, NEW ORLEANS DISTRICT, USACE OFFICE OF COUNSEL, NEW ORLEANS DISTRICT, USACE PFA, NEW ORLEANS DISTRICT, USACE LNO USACIDC COE LNO FT BELVOIR VA CISA MCOE | CID REPORT OF INVESTIGATION - 2D STATUS/JOINT-0014-2006-CID163-50988 - 8K3/8X2 |
| XLP-030-000019432 | XLP-030-000019432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| XLP-030-000019447 | XLP-030-000019447 | Deliberative Process | 12/XX/2006 | DOC | GIBBS KATHLEEN / MVN | N/A | CORPS REMINDS VISITORS OF SAFETY AND SECURITY PRECAUTIONS AT CONSTRUCTION SITES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000019536 | XLP-030-000019536 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | SEED RAY | RNSEED6@AOL.COM STROCK CARL A BASHAM DONALD L LELINK@ADELPHIA.NET MLAKAR PAUL F / ERDC-GSL-MS JAEGER JOHN J HITCHINGS DANIEL H / MVD ZIINO JULIE / MVS SETLIFF LEWIS F / COL MVS GUE CAROL DECANIEL@UTDALLAS.EDU EXNATALIA@AOL.COM BEA@CO.BCRKCLAY.EDU ROGERSDA@UMR.EDU HARDER@WALER.CA.GOV ADDA@BERKELEY.EDU RFRAGASZ@RSL.GOV | LEVEE STUDIES - ILIT TEAM'S BORING LOGS |
| XLP-030-000019551 | XLP-030-000019551 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| XLP-030-000019594 | XLP-030-000019594 | Attorney-Client; Attorney Work Product | 2/22/2006 | DOC | GLORIOSO DARYL G | N/A | MEMORANDUM BY ATTORNEY ADDRESSING DRAINAGE FOR HOEY'S BASIN IN JEFFERSON PARISH DURING REPAIR OF 17TH STREET OUTFALL CANAL |
| XLP-030-000019995 | XLP-030-000019995 | Deliberative Process | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |
| XLP-030-000020271 | XLP-030-000020271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PETIT RUSS/CECC-L; BARNETT LARRY/CECC-MVD | N/A | HURRICANE KATRINA LITIGATION - USACE LEGAL SERVICES FACT SHEET |
| XLP-030-000020442 | XLP-030-000020442 | Deliberative Process | 06/XX/2007 | DOC | WOOLLEY DOUGLAS; SHABMAN LEONARD | N/A | DECISION -MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT |
| XLP-030-000020690 | XLP-030-000020690 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | QUESTIONS FOR THE APRIL 5, 2006 CORPS OF ENGINEERS HEARING |
| XLP-030-000021694 | XLP-030-000021694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| XLP-030-000025259 | XLP-030-000025259 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| XLP-030-000025260 | XLP-030-000025260 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |