UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| ALP-001-000000210 | to | ALP-001-000000210 |
| ALP-001-000004228 | to | ALP-001-000004228 |
| ALP-001-000001264 | to | ALP-001-000001264 |
| ALP-001-000004686 | to | ALP-001-000004686 |
| ALP-001-000004687 | to | ALP-001-000004687 |
| ALP-001-000001776 | to | ALP-001-000001776 |
| ALP-001-000004238 | to | ALP-001-000004238 |
| ALP-001-000004240 | to | ALP-001-000004240 |
| ALP-001-000001885 | to | ALP-001-000001885 |
| ALP-001-000005024 | to | ALP-001-000005024 |
| ALP-001-000005025 | to | ALP-001-000005025 |
| ALP-001-000002201 | to | ALP-001-000002201 |
| ALP-001-000005723 | to | ALP-001-000005723 |

| | | |
|---|---|---|
| ALP-001-000005724 | to | ALP-001-000005724 |
| ALP-001-000002282 | to | ALP-001-000002282 |
| ALP-001-000005348 | to | ALP-001-000005348 |
| ALP-001-000002762 | to | ALP-001-000002762 |
| ALP-001-000005612 | to | ALP-001-000005612 |
| ALP-001-000005613 | to | ALP-001-000005613 |
| ALP-001-000005614 | to | ALP-001-000005614 |
| ALP-002-000000360 | to | ALP-002-000000360 |
| ALP-002-000001615 | to | ALP-002-000001615 |
| ALP-002-000000765 | to | ALP-002-000000765 |
| ALP-002-000001420 | to | ALP-002-000001420 |
| ALP-002-000001421 | to | ALP-002-000001421 |
| ALP-002-000001422 | to | ALP-002-000001422 |
| ALP-002-000001423 | to | ALP-002-000001423 |
| ALP-002-000001424 | to | ALP-002-000001424 |
| ALP-002-000001425 | to | ALP-002-000001425 |
| ALP-002-000001426 | to | ALP-002-000001426 |
| ALP-002-000001427 | to | ALP-002-000001427 |
| ALP-002-000001428 | to | ALP-002-000001428 |
| ALP-002-000001429 | to | ALP-002-000001429 |
| ALP-002-000001430 | to | ALP-002-000001430 |
| ALP-002-000001431 | to | ALP-002-000001431 |
| ALP-002-000000830 | to | ALP-002-000000830 |
| ALP-002-000001540 | to | ALP-002-000001540 |
| ALP-003-000002035 | to | ALP-003-000002035 |
| ALP-003-000002433 | to | ALP-003-000002433 |
| ALP-003-000002434 | to | ALP-003-000002434 |
| ALP-003-000002436 | to | ALP-003-000002436 |
| ALP-003-000002437 | to | ALP-003-000002437 |
| ALP-003-000002438 | to | ALP-003-000002438 |
| ALP-003-000002439 | to | ALP-003-000002439 |
| ALP-003-000002440 | to | ALP-003-000002440 |
| ALP-003-000002441 | to | ALP-003-000002441 |
| CFP-049-000000440 | to | CFP-049-000000440 |
| CFP-049-000000508 | to | CFP-049-000000508 |
| CFP-049-000002783 | to | CFP-049-000002783 |
| CFP-049-000002784 | to | CFP-049-000002784 |
| CFP-049-000002785 | to | CFP-049-000002785 |
| CFP-049-000002786 | to | CFP-049-000002786 |
| CFP-049-000002787 | to | CFP-049-000002787 |
| CFP-049-000002788 | to | CFP-049-000002788 |
| CFP-049-000002789 | to | CFP-049-000002789 |
| CFP-049-000002790 | to | CFP-049-000002790 |
| CFP-049-000002791 | to | CFP-049-000002791 |

| | | |
|---|---|---|
| CFP-049-000000581 | to | CFP-049-000000581 |
| CFP-049-000002765 | to | CFP-049-000002765 |
| CFP-049-000002766 | to | CFP-049-000002766 |
| CFP-049-000002767 | to | CFP-049-000002767 |
| CFP-049-000002768 | to | CFP-049-000002768 |
| CFP-049-000002769 | to | CFP-049-000002769 |
| CFP-049-000002770 | to | CFP-049-000002770 |
| CFP-049-000002771 | to | CFP-049-000002771 |
| CFP-049-000002772 | to | CFP-049-000002772 |
| CFP-049-000002773 | to | CFP-049-000002773 |
| CFP-049-000002774 | to | CFP-049-000002774 |
| CFP-049-000002775 | to | CFP-049-000002775 |
| CFP-049-000002582 | to | CFP-049-000002582 |
| CFP-050-000000055 | to | CFP-050-000000055 |
| CFP-050-000002104 | to | CFP-050-000002104 |
| CFP-050-000002105 | to | CFP-050-000002105 |
| CFP-050-000002106 | to | CFP-050-000002106 |
| CFP-050-000002107 | to | CFP-050-000002107 |
| CFP-050-000002108 | to | CFP-050-000002108 |
| CFP-050-000002109 | to | CFP-050-000002109 |
| CFP-050-000002110 | to | CFP-050-000002110 |
| CFP-050-000002111 | to | CFP-050-000002111 |
| CFP-050-000000310 | to | CFP-050-000000310 |
| CFP-050-000002005 | to | CFP-050-000002005 |
| CFP-050-000002006 | to | CFP-050-000002006 |
| CFP-050-000002007 | to | CFP-050-000002007 |
| CFP-050-000002008 | to | CFP-050-000002008 |
| CFP-050-000002009 | to | CFP-050-000002009 |
| CFP-050-000002010 | to | CFP-050-000002010 |
| CFP-050-000002011 | to | CFP-050-000002011 |
| CFP-050-000002012 | to | CFP-050-000002012 |
| CFP-051-000000539 | to | CFP-051-000000539 |
| CFP-051-000000555 | to | CFP-051-000000555 |
| CFP-051-000000558 | to | CFP-051-000000558 |
| CFP-051-000000576 | to | CFP-051-000000576 |
| CFP-051-000001351 | to | CFP-051-000001351 |
| CFP-051-000001352 | to | CFP-051-000001352 |
| CFP-051-000001353 | to | CFP-051-000001353 |
| CFP-051-000001354 | to | CFP-051-000001354 |
| CFP-051-000000578 | to | CFP-051-000000578 |
| CFP-051-000001262 | to | CFP-051-000001262 |
| CFP-051-000001263 | to | CFP-051-000001263 |
| CFP-051-000001264 | to | CFP-051-000001264 |
| CFP-051-000001265 | to | CFP-051-000001265 |

| | | |
|---|---|---|
| CFP-051-000001316 | to | CFP-051-000001316 |
| CFP-051-000001317 | to | CFP-051-000001317 |
| CFP-051-000001318 | to | CFP-051-000001318 |
| CFP-051-000001319 | to | CFP-051-000001319 |
| CFP-051-000001320 | to | CFP-051-000001320 |
| CFP-051-000001321 | to | CFP-051-000001321 |
| CFP-051-000001322 | to | CFP-051-000001322 |
| CFP-051-000001323 | to | CFP-051-000001323 |
| CFP-051-000000579 | to | CFP-051-000000579 |
| CFP-051-000001266 | to | CFP-051-000001266 |
| CFP-051-000001267 | to | CFP-051-000001267 |
| CFP-051-000001268 | to | CFP-051-000001268 |
| CFP-051-000001269 | to | CFP-051-000001269 |
| CFP-051-000000582 | to | CFP-051-000000582 |
| CFP-051-000001273 | to | CFP-051-000001273 |
| CFP-051-000001274 | to | CFP-051-000001274 |
| CFP-051-000001275 | to | CFP-051-000001275 |
| CFP-051-000001276 | to | CFP-051-000001276 |
| CFP-051-000001330 | to | CFP-051-000001330 |
| CFP-051-000001331 | to | CFP-051-000001331 |
| CFP-051-000001332 | to | CFP-051-000001332 |
| CFP-051-000001333 | to | CFP-051-000001333 |
| CFP-051-000001334 | to | CFP-051-000001334 |
| CFP-051-000001335 | to | CFP-051-000001335 |
| CFP-051-000001336 | to | CFP-051-000001336 |
| CFP-051-000001337 | to | CFP-051-000001337 |
| CFP-051-000000597 | to | CFP-051-000000597 |
| CFP-051-000001294 | to | CFP-051-000001294 |
| CFP-051-000000598 | to | CFP-051-000000598 |
| CFP-051-000001295 | to | CFP-051-000001295 |
| CFP-051-000000599 | to | CFP-051-000000599 |
| CFP-051-000001296 | to | CFP-051-000001296 |
| CFP-051-000000600 | to | CFP-051-000000600 |
| CFP-051-000001297 | to | CFP-051-000001297 |
| CFP-051-000000601 | to | CFP-051-000000601 |
| CFP-051-000001298 | to | CFP-051-000001298 |
| CFP-051-000000602 | to | CFP-051-000000602 |
| CFP-051-000001299 | to | CFP-051-000001299 |
| CFP-051-000000604 | to | CFP-051-000000604 |
| CFP-051-000001301 | to | CFP-051-000001301 |
| CFP-051-000000605 | to | CFP-051-000000605 |
| CFP-051-000001302 | to | CFP-051-000001302 |
| CFP-051-000000606 | to | CFP-051-000000606 |
| CFP-051-000001303 | to | CFP-051-000001303 |

4

| | | |
|---|---|---|
| CFP-051-000000607 | to | CFP-051-000000607 |
| CFP-051-000001355 | to | CFP-051-000001355 |
| CFP-051-000000608 | to | CFP-051-000000608 |
| CFP-051-000001356 | to | CFP-051-000001356 |
| CFP-051-000000609 | to | CFP-051-000000609 |
| CFP-051-000001357 | to | CFP-051-000001357 |
| CFP-051-000000610 | to | CFP-051-000000610 |
| CFP-051-000001358 | to | CFP-051-000001358 |
| CFP-051-000000611 | to | CFP-051-000000611 |
| CFP-051-000001359 | to | CFP-051-000001359 |
| CFP-051-000000612 | to | CFP-051-000000612 |
| CFP-051-000001314 | to | CFP-051-000001314 |
| CFP-051-000000613 | to | CFP-051-000000613 |
| CFP-051-000001315 | to | CFP-051-000001315 |
| CFP-051-000000614 | to | CFP-051-000000614 |
| CFP-051-000001167 | to | CFP-051-000001167 |
| CFP-051-000000615 | to | CFP-051-000000615 |
| CFP-051-000001168 | to | CFP-051-000001168 |
| CFP-051-000000616 | to | CFP-051-000000616 |
| CFP-051-000001169 | to | CFP-051-000001169 |
| CFP-051-000000617 | to | CFP-051-000000617 |
| CFP-051-000001170 | to | CFP-051-000001170 |
| CFP-051-000000618 | to | CFP-051-000000618 |
| CFP-051-000001171 | to | CFP-051-000001171 |
| CFP-051-000000619 | to | CFP-051-000000619 |
| CFP-051-000001174 | to | CFP-051-000001174 |
| CFP-051-000000620 | to | CFP-051-000000620 |
| CFP-051-000001176 | to | CFP-051-000001176 |
| CFP-051-000000621 | to | CFP-051-000000621 |
| CFP-051-000001177 | to | CFP-051-000001177 |
| CFP-051-000000622 | to | CFP-051-000000622 |
| CFP-051-000001178 | to | CFP-051-000001178 |
| CFP-051-000000623 | to | CFP-051-000000623 |
| CFP-051-000001181 | to | CFP-051-000001181 |
| CFP-051-000000624 | to | CFP-051-000000624 |
| CFP-051-000001182 | to | CFP-051-000001182 |
| CFP-051-000000625 | to | CFP-051-000000625 |
| CFP-051-000001183 | to | CFP-051-000001183 |
| CFP-051-000000626 | to | CFP-051-000000626 |
| CFP-051-000001184 | to | CFP-051-000001184 |
| CFP-051-000000627 | to | CFP-051-000000627 |
| CFP-051-000001185 | to | CFP-051-000001185 |
| CFP-051-000000628 | to | CFP-051-000000628 |
| CFP-051-000001186 | to | CFP-051-000001186 |

CFP-051-000000629    to    CFP-051-000000629
CFP-051-000001187    to    CFP-051-000001187
CFP-051-000000630    to    CFP-051-000000630
CFP-051-000001188    to    CFP-051-000001188
CFP-051-000000631    to    CFP-051-000000631
CFP-051-000001191    to    CFP-051-000001191
CFP-051-000001192    to    CFP-051-000001192
CFP-051-000000632    to    CFP-051-000000632
CFP-051-000001195    to    CFP-051-000001195
CFP-051-000000633    to    CFP-051-000000633
CFP-051-000001198    to    CFP-051-000001198
CFP-051-000000634    to    CFP-051-000000634
CFP-051-000001201    to    CFP-051-000001201
CFP-051-000001202    to    CFP-051-000001202
CFP-051-000001203    to    CFP-051-000001203
CFP-051-000000635    to    CFP-051-000000635
CFP-051-000001205    to    CFP-051-000001205
CFP-051-000001206    to    CFP-051-000001206
CFP-051-000001207    to    CFP-051-000001207
CFP-051-000000636    to    CFP-051-000000636
CFP-051-000001214    to    CFP-051-000001214
CFP-051-000001215    to    CFP-051-000001215
CFP-051-000001216    to    CFP-051-000001216
CFP-051-000000638    to    CFP-051-000000638
CFP-051-000001232    to    CFP-051-000001232
CFP-051-000001233    to    CFP-051-000001233
CFP-051-000000644    to    CFP-051-000000644
CFP-051-000001163    to    CFP-051-000001163
CFP-051-000000645    to    CFP-051-000000645
CFP-051-000001189    to    CFP-051-000001189
CFP-051-000000646    to    CFP-051-000000646
CFP-051-000001190    to    CFP-051-000001190
CFP-051-000000647    to    CFP-051-000000647
CFP-051-000001193    to    CFP-051-000001193
CFP-051-000000648    to    CFP-051-000000648
CFP-051-000001194    to    CFP-051-000001194
CFP-051-000000651    to    CFP-051-000000651
CFP-051-000001199    to    CFP-051-000001199
CFP-051-000000652    to    CFP-051-000000652
CFP-051-000001200    to    CFP-051-000001200
CFP-051-000000653    to    CFP-051-000000653
CFP-051-000001204    to    CFP-051-000001204
CFP-051-000000654    to    CFP-051-000000654
CFP-051-000001208    to    CFP-051-000001208

| | | |
|---|---|---|
| CFP-051-000001209 | to | CFP-051-000001209 |
| CFP-051-000001210 | to | CFP-051-000001210 |
| CFP-051-000001211 | to | CFP-051-000001211 |
| CFP-051-000000655 | to | CFP-051-000000655 |
| CFP-051-000001217 | to | CFP-051-000001217 |
| CFP-051-000001218 | to | CFP-051-000001218 |
| CFP-051-000001219 | to | CFP-051-000001219 |
| CFP-051-000001220 | to | CFP-051-000001220 |
| CFP-051-000000656 | to | CFP-051-000000656 |
| CFP-051-000001221 | to | CFP-051-000001221 |
| CFP-051-000001222 | to | CFP-051-000001222 |
| CFP-051-000001223 | to | CFP-051-000001223 |
| CFP-051-000001224 | to | CFP-051-000001224 |
| CFP-051-000000657 | to | CFP-051-000000657 |
| CFP-051-000001228 | to | CFP-051-000001228 |
| CFP-051-000001229 | to | CFP-051-000001229 |
| CFP-051-000001230 | to | CFP-051-000001230 |
| CFP-051-000001231 | to | CFP-051-000001231 |
| CFP-051-000000843 | to | CFP-051-000000843 |
| CFP-051-000000855 | to | CFP-051-000000855 |
| CFP-051-000000949 | to | CFP-051-000000949 |
| CFP-051-000000993 | to | CFP-051-000000993 |
| CFP-051-000000998 | to | CFP-051-000000998 |
| CFP-051-000000999 | to | CFP-051-000000999 |
| CFP-052-000000127 | to | CFP-052-000000127 |
| CFP-052-000000255 | to | CFP-052-000000255 |
| CFP-052-000000490 | to | CFP-052-000000490 |
| CFP-052-000002601 | to | CFP-052-000002601 |
| CFP-052-000002602 | to | CFP-052-000002602 |
| CFP-052-000000613 | to | CFP-052-000000613 |
| CFP-052-000000617 | to | CFP-052-000000617 |
| CFP-052-000000621 | to | CFP-052-000000621 |
| CFP-052-000000625 | to | CFP-052-000000625 |
| CFP-052-000000635 | to | CFP-052-000000635 |
| CFP-052-000000641 | to | CFP-052-000000641 |
| CFP-054-000000180 | to | CFP-054-000000180 |
| CFP-054-000000389 | to | CFP-054-000000389 |
| CFP-054-000000390 | to | CFP-054-000000390 |
| CFP-054-000000391 | to | CFP-054-000000391 |
| CFP-054-000000392 | to | CFP-054-000000392 |
| CFP-054-000000393 | to | CFP-054-000000393 |
| CFP-054-000000394 | to | CFP-054-000000394 |
| CFP-054-000000395 | to | CFP-054-000000395 |
| CFP-054-000000396 | to | CFP-054-000000396 |

| | | |
|---|---|---|
| CFP-054-000000397 | to | CFP-054-000000397 |
| CFP-054-000000181 | to | CFP-054-000000181 |
| CFP-054-000000398 | to | CFP-054-000000398 |
| CFP-054-000000399 | to | CFP-054-000000399 |
| CFP-054-000000400 | to | CFP-054-000000400 |
| CFP-054-000000401 | to | CFP-054-000000401 |
| CFP-054-000000402 | to | CFP-054-000000402 |
| CFP-054-000000403 | to | CFP-054-000000403 |
| CFP-054-000000404 | to | CFP-054-000000404 |
| CFP-054-000000405 | to | CFP-054-000000405 |
| CFP-054-000000406 | to | CFP-054-000000406 |
| CFP-055-000000109 | to | CFP-055-000000109 |
| CFP-055-000000111 | to | CFP-055-000000111 |
| CFP-055-000000599 | to | CFP-055-000000599 |
| CFP-055-000000631 | to | CFP-055-000000631 |
| CFP-055-000000632 | to | CFP-055-000000632 |
| CFP-055-000000633 | to | CFP-055-000000633 |
| CFP-055-000000635 | to | CFP-055-000000635 |
| CFP-055-000000636 | to | CFP-055-000000636 |
| CFP-055-000000638 | to | CFP-055-000000638 |
| CFP-055-000000639 | to | CFP-055-000000639 |
| CFP-055-000000641 | to | CFP-055-000000641 |
| CFP-055-000000642 | to | CFP-055-000000642 |
| CFP-055-000000643 | to | CFP-055-000000643 |
| CFP-055-000000644 | to | CFP-055-000000644 |
| CFP-055-000000645 | to | CFP-055-000000645 |
| CFP-055-000000646 | to | CFP-055-000000646 |
| CFP-055-000000647 | to | CFP-055-000000647 |
| CFP-055-000000648 | to | CFP-055-000000648 |
| CFP-055-000000650 | to | CFP-055-000000650 |
| CFP-055-000000652 | to | CFP-055-000000652 |
| CFP-055-000000653 | to | CFP-055-000000653 |
| CFP-055-000000654 | to | CFP-055-000000654 |
| CFP-055-000000655 | to | CFP-055-000000655 |
| CFP-055-000000656 | to | CFP-055-000000656 |
| CFP-055-000000657 | to | CFP-055-000000657 |
| CFP-055-000000658 | to | CFP-055-000000658 |
| CFP-055-000000659 | to | CFP-055-000000659 |
| CFP-055-000000664 | to | CFP-055-000000664 |
| CFP-055-000000665 | to | CFP-055-000000665 |
| CFP-055-000000668 | to | CFP-055-000000668 |
| CFP-055-000000669 | to | CFP-055-000000669 |
| CFP-055-000000671 | to | CFP-055-000000671 |
| CFP-055-000000674 | to | CFP-055-000000674 |

| | | |
|---|---|---|
| CFP-055-000000675 | to | CFP-055-000000675 |
| CFP-055-000000676 | to | CFP-055-000000676 |
| CFP-055-000000677 | to | CFP-055-000000677 |
| CFP-055-000000679 | to | CFP-055-000000679 |
| CFP-055-000000680 | to | CFP-055-000000680 |
| CFP-055-000000682 | to | CFP-055-000000682 |
| CFP-055-000000684 | to | CFP-055-000000684 |
| CFP-055-000000685 | to | CFP-055-000000685 |
| CFP-055-000000686 | to | CFP-055-000000686 |
| CFP-055-000000687 | to | CFP-055-000000687 |
| CFP-055-000000692 | to | CFP-055-000000692 |
| CFP-055-000000693 | to | CFP-055-000000693 |
| CFP-055-000000697 | to | CFP-055-000000697 |
| CFP-055-000000698 | to | CFP-055-000000698 |
| CFP-055-000000699 | to | CFP-055-000000699 |
| CFP-055-000000702 | to | CFP-055-000000702 |
| CFP-055-000000703 | to | CFP-055-000000703 |
| CFP-055-000000708 | to | CFP-055-000000708 |
| CFP-055-000000709 | to | CFP-055-000000709 |
| CFP-055-000000711 | to | CFP-055-000000711 |
| CFP-055-000000713 | to | CFP-055-000000713 |
| CFP-055-000000714 | to | CFP-055-000000714 |
| CFP-055-000000715 | to | CFP-055-000000715 |
| CFP-055-000000716 | to | CFP-055-000000716 |
| CFP-055-000000717 | to | CFP-055-000000717 |
| CFP-055-000000718 | to | CFP-055-000000718 |
| CFP-055-000000720 | to | CFP-055-000000720 |
| CFP-055-000000721 | to | CFP-055-000000721 |
| CFP-055-000000722 | to | CFP-055-000000722 |
| CFP-055-000000723 | to | CFP-055-000000723 |
| CFP-055-000000724 | to | CFP-055-000000724 |
| CFP-055-000000725 | to | CFP-055-000000725 |
| CFP-055-000000726 | to | CFP-055-000000726 |
| CFP-055-000000727 | to | CFP-055-000000727 |
| CFP-055-000000729 | to | CFP-055-000000729 |
| CFP-055-000000731 | to | CFP-055-000000731 |
| CFP-055-000000732 | to | CFP-055-000000732 |
| CFP-058-000000015 | to | CFP-058-000000015 |
| CFP-058-000000016 | to | CFP-058-000000016 |
| CFP-058-000000017 | to | CFP-058-000000017 |
| CFP-059-000000039 | to | CFP-059-000000039 |
| CFP-059-000000129 | to | CFP-059-000000129 |
| CFP-059-000000217 | to | CFP-059-000000217 |
| CFP-059-000000221 | to | CFP-059-000000221 |

| | | |
|---|---|---|
| CFP-059-000000224 | to | CFP-059-000000224 |
| CFP-060-000000220 | to | CFP-060-000000220 |
| CFP-060-000000946 | to | CFP-060-000000946 |
| CFP-060-000000968 | to | CFP-060-000000968 |
| CFP-061-000000194 | to | CFP-061-000000194 |
| CFP-061-000000216 | to | CFP-061-000000216 |
| CFP-061-000000217 | to | CFP-061-000000217 |
| CFP-061-000000218 | to | CFP-061-000000218 |
| CFP-061-000000219 | to | CFP-061-000000219 |
| CFP-061-000000220 | to | CFP-061-000000220 |
| CFP-061-000000698 | to | CFP-061-000000698 |
| CFP-061-000000719 | to | CFP-061-000000719 |
| CFP-061-000000720 | to | CFP-061-000000720 |
| CFP-061-000000723 | to | CFP-061-000000723 |
| CFP-061-000000724 | to | CFP-061-000000724 |
| CFP-061-000000726 | to | CFP-061-000000726 |
| CFP-061-000000727 | to | CFP-061-000000727 |
| CFP-061-000000728 | to | CFP-061-000000728 |
| CFP-061-000000729 | to | CFP-061-000000729 |
| CFP-061-000000730 | to | CFP-061-000000730 |
| CFP-061-000000731 | to | CFP-061-000000731 |
| CFP-061-000000732 | to | CFP-061-000000732 |
| CFP-061-000000733 | to | CFP-061-000000733 |
| CFP-061-000000734 | to | CFP-061-000000734 |
| CFP-061-000000736 | to | CFP-061-000000736 |
| CFP-061-000000737 | to | CFP-061-000000737 |
| CFP-061-000000738 | to | CFP-061-000000738 |
| CFP-061-000000743 | to | CFP-061-000000743 |
| CFP-062-000000449 | to | CFP-062-000000449 |
| CFP-064-000000080 | to | CFP-064-000000080 |
| CFP-064-000000362 | to | CFP-064-000000362 |
| CFP-064-000001770 | to | CFP-064-000001770 |
| CFP-064-000001771 | to | CFP-064-000001771 |
| CFP-064-000001231 | to | CFP-064-000001231 |
| CFP-064-000001235 | to | CFP-064-000001235 |
| CFP-064-000001237 | to | CFP-064-000001237 |
| CFP-064-000001277 | to | CFP-064-000001277 |
| CFP-065-000001202 | to | CFP-065-000001202 |
| CFP-066-000000020 | to | CFP-066-000000020 |
| CFP-066-000000352 | to | CFP-066-000000352 |
| CFP-066-000000821 | to | CFP-066-000000821 |
| CFP-066-000000837 | to | CFP-066-000000837 |
| CFP-066-000001515 | to | CFP-066-000001515 |
| CFP-066-000001516 | to | CFP-066-000001516 |

| | | |
|---|---|---|
| CFP-066-000001517 | to | CFP-066-000001517 |
| CFP-066-000001518 | to | CFP-066-000001518 |
| CFP-068-000000885 | to | CFP-068-000000885 |
| CFP-069-000000286 | to | CFP-069-000000286 |
| CFP-069-000000288 | to | CFP-069-000000288 |
| CFP-069-000000289 | to | CFP-069-000000289 |
| CFP-069-000000290 | to | CFP-069-000000290 |
| CFP-069-000000291 | to | CFP-069-000000291 |
| CFP-069-000000293 | to | CFP-069-000000293 |
| CFP-069-000000294 | to | CFP-069-000000294 |
| CFP-069-000000295 | to | CFP-069-000000295 |
| CFP-069-000000296 | to | CFP-069-000000296 |
| CFP-069-000000297 | to | CFP-069-000000297 |
| CFP-069-000000298 | to | CFP-069-000000298 |
| CFP-069-000000299 | to | CFP-069-000000299 |
| CFP-069-000000300 | to | CFP-069-000000300 |
| CFP-069-000000301 | to | CFP-069-000000301 |
| CFP-069-000000302 | to | CFP-069-000000302 |
| CFP-069-000000303 | to | CFP-069-000000303 |
| CFP-069-000000304 | to | CFP-069-000000304 |
| CFP-069-000000305 | to | CFP-069-000000305 |
| CFP-069-000000306 | to | CFP-069-000000306 |
| CFP-069-000000307 | to | CFP-069-000000307 |
| CFP-069-000000308 | to | CFP-069-000000308 |
| CFP-069-000000309 | to | CFP-069-000000309 |
| CFP-069-000000310 | to | CFP-069-000000310 |
| CFP-069-000000311 | to | CFP-069-000000311 |
| CFP-069-000000312 | to | CFP-069-000000312 |
| CFP-069-000000833 | to | CFP-069-000000833 |
| CFP-071-000001333 | to | CFP-071-000001333 |
| CFP-071-000001335 | to | CFP-071-000001335 |
| CFP-071-000001355 | to | CFP-071-000001355 |
| CFP-071-000002707 | to | CFP-071-000002707 |
| CFP-071-000002745 | to | CFP-071-000002745 |
| CFP-071-000003282 | to | CFP-071-000003282 |
| CFP-071-000003541 | to | CFP-071-000003541 |
| CFP-071-000003741 | to | CFP-071-000003741 |
| CFP-071-000003743 | to | CFP-071-000003743 |
| CFP-071-000003891 | to | CFP-071-000003891 |
| CFP-071-000003892 | to | CFP-071-000003892 |
| CFP-071-000003916 | to | CFP-071-000003916 |
| CFP-071-000003937 | to | CFP-071-000003937 |
| CFP-071-000003949 | to | CFP-071-000003949 |
| CFP-072-000000052 | to | CFP-072-000000052 |

| | | |
|---|---|---|
| CFP-072-000000156 | to | CFP-072-000000156 |
| CFP-072-000000517 | to | CFP-072-000000517 |
| CFP-072-000000523 | to | CFP-072-000000523 |
| CFP-072-000000647 | to | CFP-072-000000647 |
| CFP-072-000000717 | to | CFP-072-000000717 |
| CFP-072-000000729 | to | CFP-072-000000729 |
| CFP-072-000000798 | to | CFP-072-000000798 |
| CFP-072-000000898 | to | CFP-072-000000898 |
| CFP-073-000000076 | to | CFP-073-000000076 |
| CFP-074-000000174 | to | CFP-074-000000174 |
| CFP-074-000000372 | to | CFP-074-000000372 |
| CFP-075-000000023 | to | CFP-075-000000023 |
| CFP-075-000000749 | to | CFP-075-000000749 |
| CFP-075-000000750 | to | CFP-075-000000750 |
| CFP-075-000000751 | to | CFP-075-000000751 |
| CFP-075-000000753 | to | CFP-075-000000753 |
| CFP-075-000000754 | to | CFP-075-000000754 |
| CFP-075-000000755 | to | CFP-075-000000755 |
| CFP-075-000000756 | to | CFP-075-000000756 |
| CFP-075-000000757 | to | CFP-075-000000757 |
| CFP-075-000000758 | to | CFP-075-000000758 |
| CFP-075-000000759 | to | CFP-075-000000759 |
| CFP-075-000000760 | to | CFP-075-000000760 |
| CFP-075-000001340 | to | CFP-075-000001340 |
| CFP-075-000002349 | to | CFP-075-000002349 |
| CFP-075-000002350 | to | CFP-075-000002350 |
| CFP-075-000002351 | to | CFP-075-000002351 |
| CFP-075-000002352 | to | CFP-075-000002352 |
| CFP-075-000002353 | to | CFP-075-000002353 |
| CFP-075-000002354 | to | CFP-075-000002354 |
| CFP-076-000000054 | to | CFP-076-000000054 |
| CFP-076-000000090 | to | CFP-076-000000090 |
| CFP-076-000002129 | to | CFP-076-000002129 |
| CFP-076-000002130 | to | CFP-076-000002130 |
| CFP-076-000002131 | to | CFP-076-000002131 |
| CFP-076-000002132 | to | CFP-076-000002132 |
| CFP-076-000002133 | to | CFP-076-000002133 |
| CFP-076-000000098 | to | CFP-076-000000098 |
| CFP-076-000002217 | to | CFP-076-000002217 |
| CFP-076-000002218 | to | CFP-076-000002218 |
| CFP-076-000002219 | to | CFP-076-000002219 |
| CFP-076-000002220 | to | CFP-076-000002220 |
| CFP-076-000002221 | to | CFP-076-000002221 |
| CFP-076-000000102 | to | CFP-076-000000102 |

| | | |
|---|---|---|
| CFP-076-000002305 | to | CFP-076-000002305 |
| CFP-076-000002306 | to | CFP-076-000002306 |
| CFP-076-000002307 | to | CFP-076-000002307 |
| CFP-076-000002308 | to | CFP-076-000002308 |
| CFP-076-000002309 | to | CFP-076-000002309 |
| CFP-076-000000103 | to | CFP-076-000000103 |
| CFP-076-000002319 | to | CFP-076-000002319 |
| CFP-076-000000105 | to | CFP-076-000000105 |
| CFP-076-000002339 | to | CFP-076-000002339 |
| CFP-076-000000106 | to | CFP-076-000000106 |
| CFP-076-000002352 | to | CFP-076-000002352 |
| CFP-076-000002353 | to | CFP-076-000002353 |
| CFP-076-000000107 | to | CFP-076-000000107 |
| CFP-076-000002369 | to | CFP-076-000002369 |
| CFP-076-000002370 | to | CFP-076-000002370 |
| CFP-076-000000108 | to | CFP-076-000000108 |
| CFP-076-000002386 | to | CFP-076-000002386 |
| CFP-076-000002387 | to | CFP-076-000002387 |
| CFP-076-000000109 | to | CFP-076-000000109 |
| CFP-076-000002390 | to | CFP-076-000002390 |
| CFP-076-000002391 | to | CFP-076-000002391 |
| CFP-076-000000186 | to | CFP-076-000000186 |
| CFP-076-000000242 | to | CFP-076-000000242 |
| CFP-076-000002462 | to | CFP-076-000002462 |
| CFP-076-000000245 | to | CFP-076-000000245 |
| CFP-076-000002504 | to | CFP-076-000002504 |
| CFP-076-000002505 | to | CFP-076-000002505 |
| CFP-076-000000246 | to | CFP-076-000000246 |
| CFP-076-000002512 | to | CFP-076-000002512 |
| CFP-076-000000249 | to | CFP-076-000000249 |
| CFP-076-000002548 | to | CFP-076-000002548 |
| CFP-076-000002549 | to | CFP-076-000002549 |
| CFP-076-000000250 | to | CFP-076-000000250 |
| CFP-076-000002560 | to | CFP-076-000002560 |
| CFP-076-000000253 | to | CFP-076-000000253 |
| CFP-076-000002591 | to | CFP-076-000002591 |
| CFP-076-000002592 | to | CFP-076-000002592 |
| CFP-076-000000254 | to | CFP-076-000000254 |
| CFP-076-000002596 | to | CFP-076-000002596 |
| CFP-076-000000257 | to | CFP-076-000000257 |
| CFP-076-000002315 | to | CFP-076-000002315 |
| CFP-076-000002316 | to | CFP-076-000002316 |
| CFP-076-000000258 | to | CFP-076-000000258 |
| CFP-076-000002334 | to | CFP-076-000002334 |

| | | |
|---|---|---|
| CFP-076-000000261 | to | CFP-076-000000261 |
| CFP-076-000002403 | to | CFP-076-000002403 |
| CFP-076-000002404 | to | CFP-076-000002404 |
| CFP-076-000000265 | to | CFP-076-000000265 |
| CFP-076-000002460 | to | CFP-076-000002460 |
| CFP-076-000002461 | to | CFP-076-000002461 |
| CFP-076-000000266 | to | CFP-076-000000266 |
| CFP-076-000002468 | to | CFP-076-000002468 |
| CFP-076-000000269 | to | CFP-076-000000269 |
| CFP-076-000002534 | to | CFP-076-000002534 |
| CFP-076-000002535 | to | CFP-076-000002535 |
| CFP-076-000000270 | to | CFP-076-000000270 |
| CFP-076-000002555 | to | CFP-076-000002555 |
| CFP-076-000000273 | to | CFP-076-000000273 |
| CFP-076-000002685 | to | CFP-076-000002685 |
| CFP-076-000002686 | to | CFP-076-000002686 |
| CFP-076-000000274 | to | CFP-076-000000274 |
| CFP-076-000002687 | to | CFP-076-000002687 |
| CFP-076-000000277 | to | CFP-076-000000277 |
| CFP-076-000002693 | to | CFP-076-000002693 |
| CFP-076-000002694 | to | CFP-076-000002694 |
| CFP-076-000000278 | to | CFP-076-000000278 |
| CFP-076-000002695 | to | CFP-076-000002695 |
| CFP-076-000000281 | to | CFP-076-000000281 |
| CFP-076-000002701 | to | CFP-076-000002701 |
| CFP-076-000002702 | to | CFP-076-000002702 |
| CFP-076-000000282 | to | CFP-076-000000282 |
| CFP-076-000002703 | to | CFP-076-000002703 |
| CFP-076-000000285 | to | CFP-076-000000285 |
| CFP-076-000002709 | to | CFP-076-000002709 |
| CFP-076-000002710 | to | CFP-076-000002710 |
| CFP-076-000000286 | to | CFP-076-000000286 |
| CFP-076-000002668 | to | CFP-076-000002668 |
| CFP-076-000000289 | to | CFP-076-000000289 |
| CFP-076-000002713 | to | CFP-076-000002713 |
| CFP-076-000002714 | to | CFP-076-000002714 |
| CFP-076-000000293 | to | CFP-076-000000293 |
| CFP-076-000002721 | to | CFP-076-000002721 |
| CFP-076-000002722 | to | CFP-076-000002722 |
| CFP-076-000000294 | to | CFP-076-000000294 |
| CFP-076-000002723 | to | CFP-076-000002723 |
| CFP-076-000000295 | to | CFP-076-000000295 |
| CFP-076-000002613 | to | CFP-076-000002613 |
| CFP-076-000000296 | to | CFP-076-000000296 |

| | | |
|---|---|---|
| CFP-076-000002614 | to | CFP-076-000002614 |
| CFP-076-000000298 | to | CFP-076-000000298 |
| CFP-076-000002624 | to | CFP-076-000002624 |
| CFP-076-000000299 | to | CFP-076-000000299 |
| CFP-076-000002632 | to | CFP-076-000002632 |
| CFP-076-000000300 | to | CFP-076-000000300 |
| CFP-076-000002637 | to | CFP-076-000002637 |
| CFP-076-000000303 | to | CFP-076-000000303 |
| CFP-076-000002651 | to | CFP-076-000002651 |
| CFP-076-000002652 | to | CFP-076-000002652 |
| CFP-076-000000307 | to | CFP-076-000000307 |
| CFP-076-000002669 | to | CFP-076-000002669 |
| CFP-076-000002670 | to | CFP-076-000002670 |
| CFP-076-000000310 | to | CFP-076-000000310 |
| CFP-076-000002676 | to | CFP-076-000002676 |
| CFP-076-000002677 | to | CFP-076-000002677 |
| CFP-076-000000313 | to | CFP-076-000000313 |
| CFP-076-000002681 | to | CFP-076-000002681 |
| CFP-076-000002682 | to | CFP-076-000002682 |
| CFP-076-000000316 | to | CFP-076-000000316 |
| CFP-076-000002751 | to | CFP-076-000002751 |
| CFP-076-000002752 | to | CFP-076-000002752 |
| CFP-076-000000319 | to | CFP-076-000000319 |
| CFP-076-000002774 | to | CFP-076-000002774 |
| CFP-076-000002775 | to | CFP-076-000002775 |
| CFP-076-000000322 | to | CFP-076-000000322 |
| CFP-076-000002792 | to | CFP-076-000002792 |
| CFP-076-000002793 | to | CFP-076-000002793 |
| CFP-076-000000325 | to | CFP-076-000000325 |
| CFP-076-000002803 | to | CFP-076-000002803 |
| CFP-076-000002804 | to | CFP-076-000002804 |
| CFP-076-000000328 | to | CFP-076-000000328 |
| CFP-076-000002819 | to | CFP-076-000002819 |
| CFP-076-000002820 | to | CFP-076-000002820 |
| CFP-076-000000331 | to | CFP-076-000000331 |
| CFP-076-000002829 | to | CFP-076-000002829 |
| CFP-076-000002830 | to | CFP-076-000002830 |
| CFP-076-000000334 | to | CFP-076-000000334 |
| CFP-076-000002850 | to | CFP-076-000002850 |
| CFP-076-000002851 | to | CFP-076-000002851 |
| CFP-076-000000337 | to | CFP-076-000000337 |
| CFP-076-000002863 | to | CFP-076-000002863 |
| CFP-076-000002864 | to | CFP-076-000002864 |
| CFP-076-000000340 | to | CFP-076-000000340 |

| | | |
|---|---|---|
| CFP-076-000002868 | to | CFP-076-000002868 |
| CFP-076-000002869 | to | CFP-076-000002869 |
| CFP-076-000000343 | to | CFP-076-000000343 |
| CFP-076-000002126 | to | CFP-076-000002126 |
| CFP-076-000002127 | to | CFP-076-000002127 |
| CFP-076-000000346 | to | CFP-076-000000346 |
| CFP-076-000002146 | to | CFP-076-000002146 |
| CFP-076-000002147 | to | CFP-076-000002147 |
| CFP-076-000000349 | to | CFP-076-000000349 |
| CFP-076-000002173 | to | CFP-076-000002173 |
| CFP-076-000002174 | to | CFP-076-000002174 |
| CFP-076-000000352 | to | CFP-076-000000352 |
| CFP-076-000002198 | to | CFP-076-000002198 |
| CFP-076-000002199 | to | CFP-076-000002199 |
| CFP-076-000000355 | to | CFP-076-000000355 |
| CFP-076-000002228 | to | CFP-076-000002228 |
| CFP-076-000002229 | to | CFP-076-000002229 |
| CFP-076-000000358 | to | CFP-076-000000358 |
| CFP-076-000002270 | to | CFP-076-000002270 |
| CFP-076-000002271 | to | CFP-076-000002271 |
| CFP-076-000000361 | to | CFP-076-000000361 |
| CFP-076-000002323 | to | CFP-076-000002323 |
| CFP-076-000002324 | to | CFP-076-000002324 |
| CFP-076-000000364 | to | CFP-076-000000364 |
| CFP-076-000002364 | to | CFP-076-000002364 |
| CFP-076-000002365 | to | CFP-076-000002365 |
| CFP-076-000000367 | to | CFP-076-000000367 |
| CFP-076-000002415 | to | CFP-076-000002415 |
| CFP-076-000002416 | to | CFP-076-000002416 |
| CFP-076-000000370 | to | CFP-076-000000370 |
| CFP-076-000002448 | to | CFP-076-000002448 |
| CFP-076-000002449 | to | CFP-076-000002449 |
| CFP-076-000000373 | to | CFP-076-000000373 |
| CFP-076-000002185 | to | CFP-076-000002185 |
| CFP-076-000002186 | to | CFP-076-000002186 |
| CFP-076-000000376 | to | CFP-076-000000376 |
| CFP-076-000002204 | to | CFP-076-000002204 |
| CFP-076-000002205 | to | CFP-076-000002205 |
| CFP-076-000000379 | to | CFP-076-000000379 |
| CFP-076-000002226 | to | CFP-076-000002226 |
| CFP-076-000002227 | to | CFP-076-000002227 |
| CFP-076-000000382 | to | CFP-076-000000382 |
| CFP-076-000002111 | to | CFP-076-000002111 |
| CFP-076-000002112 | to | CFP-076-000002112 |

| | | |
|---|---|---|
| CFP-076-000000388 | to | CFP-076-000000388 |
| CFP-076-000002189 | to | CFP-076-000002189 |
| CFP-076-000002190 | to | CFP-076-000002190 |
| CFP-076-000000389 | to | CFP-076-000000389 |
| CFP-076-000002195 | to | CFP-076-000002195 |
| CFP-076-000002196 | to | CFP-076-000002196 |
| CFP-076-000000390 | to | CFP-076-000000390 |
| CFP-076-000002200 | to | CFP-076-000002200 |
| CFP-076-000002201 | to | CFP-076-000002201 |
| CFP-076-000000391 | to | CFP-076-000000391 |
| CFP-076-000002208 | to | CFP-076-000002208 |
| CFP-076-000002210 | to | CFP-076-000002210 |
| CFP-076-000000392 | to | CFP-076-000000392 |
| CFP-076-000002213 | to | CFP-076-000002213 |
| CFP-076-000002215 | to | CFP-076-000002215 |
| CFP-076-000000393 | to | CFP-076-000000393 |
| CFP-076-000002224 | to | CFP-076-000002224 |
| CFP-076-000002225 | to | CFP-076-000002225 |
| CFP-076-000000418 | to | CFP-076-000000418 |
| CFP-076-000002615 | to | CFP-076-000002615 |
| CFP-076-000002616 | to | CFP-076-000002616 |
| CFP-076-000000419 | to | CFP-076-000000419 |
| CFP-076-000002234 | to | CFP-076-000002234 |
| CFP-076-000002235 | to | CFP-076-000002235 |
| CFP-076-000000420 | to | CFP-076-000000420 |
| CFP-076-000002244 | to | CFP-076-000002244 |
| CFP-076-000002245 | to | CFP-076-000002245 |
| CFP-076-000000421 | to | CFP-076-000000421 |
| CFP-076-000002250 | to | CFP-076-000002250 |
| CFP-076-000002251 | to | CFP-076-000002251 |
| CFP-076-000000422 | to | CFP-076-000000422 |
| CFP-076-000002258 | to | CFP-076-000002258 |
| CFP-076-000002259 | to | CFP-076-000002259 |
| CFP-076-000000423 | to | CFP-076-000000423 |
| CFP-076-000002266 | to | CFP-076-000002266 |
| CFP-076-000002267 | to | CFP-076-000002267 |
| CFP-076-000000424 | to | CFP-076-000000424 |
| CFP-076-000002279 | to | CFP-076-000002279 |
| CFP-076-000002280 | to | CFP-076-000002280 |
| CFP-076-000000425 | to | CFP-076-000000425 |
| CFP-076-000002292 | to | CFP-076-000002292 |
| CFP-076-000002293 | to | CFP-076-000002293 |
| CFP-076-000000426 | to | CFP-076-000000426 |
| CFP-076-000002298 | to | CFP-076-000002298 |

| | | |
|---|---|---|
| CFP-076-000002299 | to | CFP-076-000002299 |
| CFP-076-000000427 | to | CFP-076-000000427 |
| CFP-076-000002310 | to | CFP-076-000002310 |
| CFP-076-000002311 | to | CFP-076-000002311 |
| CFP-076-000000428 | to | CFP-076-000000428 |
| CFP-076-000002317 | to | CFP-076-000002317 |
| CFP-076-000002318 | to | CFP-076-000002318 |
| CFP-076-000000429 | to | CFP-076-000000429 |
| CFP-076-000002331 | to | CFP-076-000002331 |
| CFP-076-000002333 | to | CFP-076-000002333 |
| CFP-076-000000430 | to | CFP-076-000000430 |
| CFP-076-000002340 | to | CFP-076-000002340 |
| CFP-076-000002341 | to | CFP-076-000002341 |
| CFP-076-000000431 | to | CFP-076-000000431 |
| CFP-076-000002354 | to | CFP-076-000002354 |
| CFP-076-000002355 | to | CFP-076-000002355 |
| CFP-076-000000459 | to | CFP-076-000000459 |
| CFP-076-000002630 | to | CFP-076-000002630 |
| CFP-076-000002631 | to | CFP-076-000002631 |
| CFP-076-000000462 | to | CFP-076-000000462 |
| CFP-076-000002648 | to | CFP-076-000002648 |
| CFP-076-000002649 | to | CFP-076-000002649 |
| CFP-076-000000466 | to | CFP-076-000000466 |
| CFP-076-000002401 | to | CFP-076-000002401 |
| CFP-076-000002402 | to | CFP-076-000002402 |
| CFP-076-000000469 | to | CFP-076-000000469 |
| CFP-076-000002431 | to | CFP-076-000002431 |
| CFP-076-000002432 | to | CFP-076-000002432 |
| CFP-076-000000472 | to | CFP-076-000000472 |
| CFP-076-000002475 | to | CFP-076-000002475 |
| CFP-076-000002476 | to | CFP-076-000002476 |
| CFP-076-000000475 | to | CFP-076-000000475 |
| CFP-076-000002524 | to | CFP-076-000002524 |
| CFP-076-000002525 | to | CFP-076-000002525 |
| CFP-076-000000478 | to | CFP-076-000000478 |
| CFP-076-000002586 | to | CFP-076-000002586 |
| CFP-076-000002587 | to | CFP-076-000002587 |
| CFP-076-000000481 | to | CFP-076-000000481 |
| CFP-076-000002724 | to | CFP-076-000002724 |
| CFP-076-000002725 | to | CFP-076-000002725 |
| CFP-076-000000484 | to | CFP-076-000000484 |
| CFP-076-000002736 | to | CFP-076-000002736 |
| CFP-076-000002737 | to | CFP-076-000002737 |
| CFP-076-000000487 | to | CFP-076-000000487 |

18

| | | |
|---|---|---|
| CFP-076-000002749 | to | CFP-076-000002749 |
| CFP-076-000002750 | to | CFP-076-000002750 |
| CFP-076-000000490 | to | CFP-076-000000490 |
| CFP-076-000002772 | to | CFP-076-000002772 |
| CFP-076-000002773 | to | CFP-076-000002773 |
| CFP-076-000000493 | to | CFP-076-000000493 |
| CFP-076-000002790 | to | CFP-076-000002790 |
| CFP-076-000002791 | to | CFP-076-000002791 |
| CFP-076-000000494 | to | CFP-076-000000494 |
| CFP-076-000002794 | to | CFP-076-000002794 |
| CFP-076-000000495 | to | CFP-076-000000495 |
| CFP-076-000002797 | to | CFP-076-000002797 |
| CFP-076-000002798 | to | CFP-076-000002798 |
| CFP-076-000002799 | to | CFP-076-000002799 |
| CFP-076-000000497 | to | CFP-076-000000497 |
| CFP-076-000002812 | to | CFP-076-000002812 |
| CFP-076-000002813 | to | CFP-076-000002813 |
| CFP-076-000000498 | to | CFP-076-000000498 |
| CFP-076-000002814 | to | CFP-076-000002814 |
| CFP-076-000000501 | to | CFP-076-000000501 |
| CFP-076-000002825 | to | CFP-076-000002825 |
| CFP-076-000002826 | to | CFP-076-000002826 |
| CFP-076-000000502 | to | CFP-076-000000502 |
| CFP-076-000002828 | to | CFP-076-000002828 |
| CFP-076-000000505 | to | CFP-076-000000505 |
| CFP-076-000002852 | to | CFP-076-000002852 |
| CFP-076-000002853 | to | CFP-076-000002853 |
| CFP-076-000000645 | to | CFP-076-000000645 |
| CFP-076-000000651 | to | CFP-076-000000651 |
| CFP-076-000000681 | to | CFP-076-000000681 |
| CFP-076-000000682 | to | CFP-076-000000682 |
| CFP-076-000000837 | to | CFP-076-000000837 |
| CFP-076-000001227 | to | CFP-076-000001227 |
| CFP-077-000001939 | to | CFP-077-000001939 |
| CFP-078-000003865 | to | CFP-078-000003865 |
| CFP-078-000005301 | to | CFP-078-000005301 |
| CFP-078-000005302 | to | CFP-078-000005302 |
| CFP-078-000005303 | to | CFP-078-000005303 |
| CFP-078-000005304 | to | CFP-078-000005304 |
| CFP-078-000005305 | to | CFP-078-000005305 |
| CFP-078-000005306 | to | CFP-078-000005306 |
| CFP-078-000005307 | to | CFP-078-000005307 |
| CFP-078-000005308 | to | CFP-078-000005308 |
| CFP-078-000005309 | to | CFP-078-000005309 |

| | | |
|---|---|---|
| CFP-078-000005310 | to | CFP-078-000005310 |
| CFP-078-000005311 | to | CFP-078-000005311 |
| CFP-078-000005312 | to | CFP-078-000005312 |
| CFP-078-000005313 | to | CFP-078-000005313 |
| CFP-078-000005314 | to | CFP-078-000005314 |
| CFP-078-000005315 | to | CFP-078-000005315 |
| CFP-078-000005316 | to | CFP-078-000005316 |
| CFP-078-000005317 | to | CFP-078-000005317 |
| CFP-078-000005318 | to | CFP-078-000005318 |
| CFP-078-000005319 | to | CFP-078-000005319 |
| CFP-078-000005320 | to | CFP-078-000005320 |
| CFP-078-000005321 | to | CFP-078-000005321 |
| CFP-078-000005322 | to | CFP-078-000005322 |
| CFP-078-000005323 | to | CFP-078-000005323 |
| CFP-078-000005324 | to | CFP-078-000005324 |
| CFP-078-000005325 | to | CFP-078-000005325 |
| CFP-078-000005326 | to | CFP-078-000005326 |
| CFP-078-000005327 | to | CFP-078-000005327 |
| CFP-078-000005328 | to | CFP-078-000005328 |
| CFP-078-000005329 | to | CFP-078-000005329 |
| CFP-078-000005330 | to | CFP-078-000005330 |
| CFP-078-000005331 | to | CFP-078-000005331 |
| CFP-078-000005332 | to | CFP-078-000005332 |
| CFP-078-000005333 | to | CFP-078-000005333 |
| CFP-078-000005334 | to | CFP-078-000005334 |
| CFP-078-000005335 | to | CFP-078-000005335 |
| CFP-078-000005336 | to | CFP-078-000005336 |
| CFP-078-000005337 | to | CFP-078-000005337 |
| CFP-078-000005338 | to | CFP-078-000005338 |
| CFP-078-000005339 | to | CFP-078-000005339 |
| CFP-078-000005340 | to | CFP-078-000005340 |
| CFP-078-000005341 | to | CFP-078-000005341 |
| CFP-078-000005342 | to | CFP-078-000005342 |
| CFP-078-000005343 | to | CFP-078-000005343 |
| CFP-078-000005344 | to | CFP-078-000005344 |
| CFP-078-000005345 | to | CFP-078-000005345 |
| CFP-078-000005346 | to | CFP-078-000005346 |
| CFP-078-000003879 | to | CFP-078-000003879 |
| CFP-078-000005351 | to | CFP-078-000005351 |
| CFP-078-000005352 | to | CFP-078-000005352 |
| CFP-078-000005353 | to | CFP-078-000005353 |
| CFP-078-000005354 | to | CFP-078-000005354 |
| CFP-078-000005355 | to | CFP-078-000005355 |
| CFP-078-000005356 | to | CFP-078-000005356 |

| | | |
|---|---|---|
| CFP-078-000005357 | to | CFP-078-000005357 |
| CFP-078-000005358 | to | CFP-078-000005358 |
| CFP-078-000005359 | to | CFP-078-000005359 |
| CFP-078-000005360 | to | CFP-078-000005360 |
| CFP-079-000000111 | to | CFP-079-000000111 |
| CFP-079-000000155 | to | CFP-079-000000155 |
| CFP-079-000000230 | to | CFP-079-000000230 |
| CFP-079-000000285 | to | CFP-079-000000285 |
| CFP-079-000000883 | to | CFP-079-000000883 |
| CFP-079-000000884 | to | CFP-079-000000884 |
| CFP-079-000000655 | to | CFP-079-000000655 |
| CFP-079-000000670 | to | CFP-079-000000670 |
| CFP-079-000000684 | to | CFP-079-000000684 |
| CFP-079-000000685 | to | CFP-079-000000685 |
| CFP-079-000000686 | to | CFP-079-000000686 |
| CFP-079-000000687 | to | CFP-079-000000687 |
| CFP-079-000000688 | to | CFP-079-000000688 |
| CFP-080-000000011 | to | CFP-080-000000011 |
| CFP-090-000000205 | to | CFP-090-000000205 |
| CFP-090-000000210 | to | CFP-090-000000210 |
| CFP-091-000000326 | to | CFP-091-000000326 |
| CFP-097-000000112 | to | CFP-097-000000112 |
| CFP-098-000000218 | to | CFP-098-000000218 |
| CFP-098-000000269 | to | CFP-098-000000269 |
| CFP-098-000000438 | to | CFP-098-000000438 |
| CFP-098-000000514 | to | CFP-098-000000514 |
| CFP-098-000000518 | to | CFP-098-000000518 |
| CFP-098-000000520 | to | CFP-098-000000520 |
| CFP-098-000000526 | to | CFP-098-000000526 |
| CFP-098-000000527 | to | CFP-098-000000527 |
| CFP-098-000000528 | to | CFP-098-000000528 |
| CFP-098-000000532 | to | CFP-098-000000532 |
| CFP-098-000000536 | to | CFP-098-000000536 |
| CFP-098-000000539 | to | CFP-098-000000539 |
| CFP-098-000000544 | to | CFP-098-000000544 |
| CFP-098-000000546 | to | CFP-098-000000546 |
| CFP-098-000000549 | to | CFP-098-000000549 |
| CFP-098-000000552 | to | CFP-098-000000552 |
| CFP-098-000000559 | to | CFP-098-000000559 |
| CFP-098-000000562 | to | CFP-098-000000562 |
| CFP-098-000000566 | to | CFP-098-000000566 |
| CFP-098-000000568 | to | CFP-098-000000568 |
| CFP-098-000000569 | to | CFP-098-000000569 |
| CFP-098-000000570 | to | CFP-098-000000570 |

| | | |
|---|---|---|
| CFP-098-000000571 | to | CFP-098-000000571 |
| CFP-098-000000572 | to | CFP-098-000000572 |
| CFP-098-000000573 | to | CFP-098-000000573 |
| CFP-098-000000574 | to | CFP-098-000000574 |
| CFP-098-000000575 | to | CFP-098-000000575 |
| CFP-098-000000577 | to | CFP-098-000000577 |
| CFP-098-000000579 | to | CFP-098-000000579 |
| CFP-098-000000580 | to | CFP-098-000000580 |
| CFP-098-000000581 | to | CFP-098-000000581 |
| CFP-098-000000582 | to | CFP-098-000000582 |
| CFP-098-000000583 | to | CFP-098-000000583 |
| CFP-098-000000584 | to | CFP-098-000000584 |
| CFP-098-000000588 | to | CFP-098-000000588 |
| CFP-098-000000593 | to | CFP-098-000000593 |
| CFP-098-000000594 | to | CFP-098-000000594 |
| CFP-098-000000595 | to | CFP-098-000000595 |
| CFP-098-000000598 | to | CFP-098-000000598 |
| CFP-098-000000601 | to | CFP-098-000000601 |
| CFP-098-000000602 | to | CFP-098-000000602 |
| CFP-098-000000604 | to | CFP-098-000000604 |
| CFP-098-000000874 | to | CFP-098-000000874 |
| CFP-098-000000875 | to | CFP-098-000000875 |
| CFP-098-000000879 | to | CFP-098-000000879 |
| CFP-098-000000881 | to | CFP-098-000000881 |
| CFP-098-000000882 | to | CFP-098-000000882 |
| CFP-098-000000883 | to | CFP-098-000000883 |
| CFP-098-000000885 | to | CFP-098-000000885 |
| CFP-098-000000888 | to | CFP-098-000000888 |
| CFP-098-000000889 | to | CFP-098-000000889 |
| CFP-098-000000890 | to | CFP-098-000000890 |
| CFP-098-000000894 | to | CFP-098-000000894 |
| CFP-098-000000895 | to | CFP-098-000000895 |
| CFP-098-000000896 | to | CFP-098-000000896 |
| CFP-098-000000897 | to | CFP-098-000000897 |
| CFP-098-000000900 | to | CFP-098-000000900 |
| CFP-098-000000906 | to | CFP-098-000000906 |
| CFP-098-000000907 | to | CFP-098-000000907 |
| CFP-098-000000908 | to | CFP-098-000000908 |
| CFP-098-000000912 | to | CFP-098-000000912 |
| CFP-098-000000913 | to | CFP-098-000000913 |
| CFP-098-000000914 | to | CFP-098-000000914 |
| CFP-098-000000915 | to | CFP-098-000000915 |
| CFP-098-000000917 | to | CFP-098-000000917 |
| CFP-098-000002944 | to | CFP-098-000002944 |

| | | |
|---|---|---|
| CFP-098-000003883 | to | CFP-098-000003883 |
| CFP-098-000002945 | to | CFP-098-000002945 |
| CFP-098-000003884 | to | CFP-098-000003884 |
| CFP-098-000003004 | to | CFP-098-000003004 |
| CFP-098-000003890 | to | CFP-098-000003890 |
| CFP-102-000000731 | to | CFP-102-000000731 |
| CFP-102-000004660 | to | CFP-102-000004660 |
| CFP-102-000004661 | to | CFP-102-000004661 |
| CFP-102-000001214 | to | CFP-102-000001214 |
| CFP-102-000004314 | to | CFP-102-000004314 |
| CFP-102-000004315 | to | CFP-102-000004315 |
| CFP-103-000000075 | to | CFP-103-000000075 |
| CFP-103-000000094 | to | CFP-103-000000094 |
| CFP-103-000001979 | to | CFP-103-000001979 |
| CFP-103-000001980 | to | CFP-103-000001980 |
| CFP-103-000001981 | to | CFP-103-000001981 |
| CFP-103-000001982 | to | CFP-103-000001982 |
| CFP-103-000001983 | to | CFP-103-000001983 |
| CFP-104-000001978 | to | CFP-104-000001978 |
| CFP-106-000000017 | to | CFP-106-000000017 |
| CFP-106-000000062 | to | CFP-106-000000062 |
| CFP-106-000000074 | to | CFP-106-000000074 |
| CFP-106-000000125 | to | CFP-106-000000125 |
| CFP-106-000000134 | to | CFP-106-000000134 |
| CFP-106-000000150 | to | CFP-106-000000150 |
| CFP-106-000000151 | to | CFP-106-000000151 |
| CFP-109-000000625 | to | CFP-109-000000625 |
| CFP-110-000000278 | to | CFP-110-000000278 |
| CFP-110-000001251 | to | CFP-110-000001251 |
| CFP-110-000001252 | to | CFP-110-000001252 |
| CFP-110-000001253 | to | CFP-110-000001253 |
| CFP-110-000001261 | to | CFP-110-000001261 |
| CFP-110-000001262 | to | CFP-110-000001262 |
| CFP-110-000001263 | to | CFP-110-000001263 |
| CFP-110-000000284 | to | CFP-110-000000284 |
| CFP-110-000001254 | to | CFP-110-000001254 |
| CFP-110-000000285 | to | CFP-110-000000285 |
| CFP-110-000001255 | to | CFP-110-000001255 |
| CFP-110-000000440 | to | CFP-110-000000440 |
| CFP-110-000000651 | to | CFP-110-000000651 |
| CFP-110-000001256 | to | CFP-110-000001256 |
| CFP-110-000001257 | to | CFP-110-000001257 |
| CFP-110-000000683 | to | CFP-110-000000683 |
| CFP-110-000001231 | to | CFP-110-000001231 |

| | | |
|---|---|---|
| CFP-110-000001232 | to | CFP-110-000001232 |
| CFP-110-000001233 | to | CFP-110-000001233 |
| CFP-110-000001045 | to | CFP-110-000001045 |
| CFP-110-000001264 | to | CFP-110-000001264 |
| CFP-110-000001265 | to | CFP-110-000001265 |
| CFP-110-000001266 | to | CFP-110-000001266 |
| CFP-110-000001050 | to | CFP-110-000001050 |
| CFP-110-000001267 | to | CFP-110-000001267 |
| CFP-110-000001268 | to | CFP-110-000001268 |
| CFP-110-000001051 | to | CFP-110-000001051 |
| CFP-110-000001269 | to | CFP-110-000001269 |
| CFP-110-000001270 | to | CFP-110-000001270 |
| CFP-110-000001271 | to | CFP-110-000001271 |
| CFP-110-000001071 | to | CFP-110-000001071 |
| CFP-110-000001248 | to | CFP-110-000001248 |
| CFP-110-000001249 | to | CFP-110-000001249 |
| CFP-110-000001250 | to | CFP-110-000001250 |
| CFP-110-000001072 | to | CFP-110-000001072 |
| CFP-110-000001272 | to | CFP-110-000001272 |
| CFP-110-000001273 | to | CFP-110-000001273 |
| CFP-110-000001274 | to | CFP-110-000001274 |
| CFP-110-000001075 | to | CFP-110-000001075 |
| CFP-110-000001275 | to | CFP-110-000001275 |
| CFP-110-000001276 | to | CFP-110-000001276 |
| CFP-110-000001077 | to | CFP-110-000001077 |
| CFP-110-000001277 | to | CFP-110-000001277 |
| CFP-117-000005322 | to | CFP-117-000005322 |
| CFP-117-000005360 | to | CFP-117-000005360 |
| CFP-117-000005401 | to | CFP-117-000005401 |
| CFP-117-000005402 | to | CFP-117-000005402 |
| CFP-117-000005639 | to | CFP-117-000005639 |
| CFP-117-000005898 | to | CFP-117-000005898 |
| CFP-117-000005900 | to | CFP-117-000005900 |
| CFP-117-000006313 | to | CFP-117-000006313 |
| CFP-117-000006755 | to | CFP-117-000006755 |
| CFP-117-000006893 | to | CFP-117-000006893 |
| CFP-119-000000394 | to | CFP-119-000000394 |
| CFP-119-000000504 | to | CFP-119-000000504 |
| CFP-119-000000576 | to | CFP-119-000000576 |
| CFP-119-000000670 | to | CFP-119-000000670 |
| CFP-119-000008580 | to | CFP-119-000008580 |
| CFP-119-000008996 | to | CFP-119-000008996 |
| CFP-119-000009601 | to | CFP-119-000009601 |
| CFP-119-000009803 | to | CFP-119-000009803 |

| | | |
|---|---|---|
| CFP-119-000009852 | to | CFP-119-000009852 |
| CFP-119-000010639 | to | CFP-119-000010639 |
| CFP-119-000010688 | to | CFP-119-000010688 |
| CFP-119-000010812 | to | CFP-119-000010812 |
| CFP-119-000011352 | to | CFP-119-000011352 |
| CFP-119-000011412 | to | CFP-119-000011412 |
| CFP-119-000011691 | to | CFP-119-000011691 |
| CFP-119-000011692 | to | CFP-119-000011692 |
| CFP-119-000011929 | to | CFP-119-000011929 |
| CFP-119-000011930 | to | CFP-119-000011930 |
| CFP-119-000012233 | to | CFP-119-000012233 |
| CFP-119-000012235 | to | CFP-119-000012235 |
| CFP-119-000012836 | to | CFP-119-000012836 |
| CFP-119-000013479 | to | CFP-119-000013479 |
| CFP-119-000013511 | to | CFP-119-000013511 |
| CFP-119-000013522 | to | CFP-119-000013522 |
| CFP-119-000014001 | to | CFP-119-000014001 |
| CFP-119-000014034 | to | CFP-119-000014034 |
| CFP-119-000014477 | to | CFP-119-000014477 |
| CFP-119-000014637 | to | CFP-119-000014637 |
| CFP-119-000015207 | to | CFP-119-000015207 |
| CFP-119-000015339 | to | CFP-119-000015339 |
| CFP-119-000015696 | to | CFP-119-000015696 |
| CFP-119-000016054 | to | CFP-119-000016054 |
| CFP-119-000016129 | to | CFP-119-000016129 |
| CFP-119-000016132 | to | CFP-119-000016132 |
| CFP-119-000016203 | to | CFP-119-000016203 |
| CFP-119-000016229 | to | CFP-119-000016229 |
| CFP-119-000016297 | to | CFP-119-000016297 |
| CFP-119-000016322 | to | CFP-119-000016322 |
| CFP-119-000016326 | to | CFP-119-000016326 |
| CFP-119-000016327 | to | CFP-119-000016327 |
| CFP-120-000000049 | to | CFP-120-000000049 |
| CFP-120-000000189 | to | CFP-120-000000189 |
| CFP-120-000000239 | to | CFP-120-000000239 |
| CFP-120-000000240 | to | CFP-120-000000240 |
| CFP-120-000000253 | to | CFP-120-000000253 |
| CFP-120-000000255 | to | CFP-120-000000255 |
| CFP-120-000000263 | to | CFP-120-000000263 |
| CFP-121-000000186 | to | CFP-121-000000186 |
| DLP-003-000000091 | to | DLP-003-000000091 |
| DLP-003-000002104 | to | DLP-003-000002104 |
| DLP-003-000002105 | to | DLP-003-000002105 |
| DLP-003-000002106 | to | DLP-003-000002106 |

| | | |
|---|---|---|
| DLP-003-000000097 | to | DLP-003-000000097 |
| DLP-003-000002150 | to | DLP-003-000002150 |
| DLP-003-000000124 | to | DLP-003-000000124 |
| DLP-003-000002062 | to | DLP-003-000002062 |
| DLP-003-000002063 | to | DLP-003-000002063 |
| DLP-003-000003681 | to | DLP-003-000003681 |
| DLP-003-000001268 | to | DLP-003-000001268 |
| DLP-003-000003154 | to | DLP-003-000003154 |
| DLP-003-000003155 | to | DLP-003-000003155 |
| DLP-003-000003156 | to | DLP-003-000003156 |
| DLP-003-000001495 | to | DLP-003-000001495 |
| DLP-003-000003515 | to | DLP-003-000003515 |
| DLP-003-000003516 | to | DLP-003-000003516 |
| DLP-003-000001509 | to | DLP-003-000001509 |
| DLP-003-000003213 | to | DLP-003-000003213 |
| DLP-003-000003214 | to | DLP-003-000003214 |
| DLP-003-000003215 | to | DLP-003-000003215 |
| DLP-003-000003216 | to | DLP-003-000003216 |
| DLP-003-000003762 | to | DLP-003-000003762 |
| DLP-003-000003763 | to | DLP-003-000003763 |
| DLP-003-000001677 | to | DLP-003-000001677 |
| DLP-003-000002577 | to | DLP-003-000002577 |
| DLP-003-000002578 | to | DLP-003-000002578 |
| DLP-003-000002579 | to | DLP-003-000002579 |
| DLP-005-000000378 | to | DLP-005-000000378 |
| DLP-005-000002602 | to | DLP-005-000002602 |
| DLP-005-000002603 | to | DLP-005-000002603 |
| DLP-005-000003390 | to | DLP-005-000003390 |
| DLP-005-000003391 | to | DLP-005-000003391 |
| DLP-005-000003392 | to | DLP-005-000003392 |
| DLP-005-000003393 | to | DLP-005-000003393 |
| DLP-005-000003394 | to | DLP-005-000003394 |
| DLP-005-000003395 | to | DLP-005-000003395 |
| DLP-005-000001234 | to | DLP-005-000001234 |
| DLP-005-000003170 | to | DLP-005-000003170 |
| DLP-005-000002071 | to | DLP-005-000002071 |
| DLP-005-000002730 | to | DLP-005-000002730 |
| DLP-007-000000162 | to | DLP-007-000000162 |
| DLP-007-000000210 | to | DLP-007-000000210 |
| DLP-007-000000211 | to | DLP-007-000000211 |
| DLP-007-000000212 | to | DLP-007-000000212 |
| DLP-007-000001340 | to | DLP-007-000001340 |
| DLP-007-000001341 | to | DLP-007-000001341 |
| DLP-007-000001456 | to | DLP-007-000001456 |

| | | |
|---|---|---|
| DLP-007-000001457 | to | DLP-007-000001457 |
| DLP-007-000004537 | to | DLP-007-000004537 |
| DLP-007-000004538 | to | DLP-007-000004538 |
| DLP-007-000004548 | to | DLP-007-000004548 |
| DLP-007-000004598 | to | DLP-007-000004598 |
| DLP-007-000007641 | to | DLP-007-000007641 |
| DLP-007-000007642 | to | DLP-007-000007642 |
| DLP-007-000008000 | to | DLP-007-000008000 |
| DLP-007-000008001 | to | DLP-007-000008001 |
| DLP-007-000010995 | to | DLP-007-000010995 |
| DLP-007-000010996 | to | DLP-007-000010996 |
| DLP-007-000010997 | to | DLP-007-000010997 |
| DLP-007-000010998 | to | DLP-007-000010998 |
| DLP-007-000011457 | to | DLP-007-000011457 |
| DLP-007-000011458 | to | DLP-007-000011458 |
| DLP-007-000012084 | to | DLP-007-000012084 |
| DLP-007-000012085 | to | DLP-007-000012085 |
| DLP-007-000012086 | to | DLP-007-000012086 |
| DLP-007-000012087 | to | DLP-007-000012087 |
| DLP-007-000014779 | to | DLP-007-000014779 |
| DLP-007-000014780 | to | DLP-007-000014780 |
| DLP-007-000014781 | to | DLP-007-000014781 |
| DLP-007-000014782 | to | DLP-007-000014782 |
| DLP-007-000014783 | to | DLP-007-000014783 |
| DLP-007-000014784 | to | DLP-007-000014784 |
| DLP-007-000014785 | to | DLP-007-000014785 |
| DLP-007-000014786 | to | DLP-007-000014786 |
| DLP-007-000014787 | to | DLP-007-000014787 |
| DLP-007-000014788 | to | DLP-007-000014788 |
| DLP-007-000014789 | to | DLP-007-000014789 |
| DLP-007-000014790 | to | DLP-007-000014790 |
| DLP-007-000014791 | to | DLP-007-000014791 |
| DLP-007-000014792 | to | DLP-007-000014792 |
| DLP-007-000014793 | to | DLP-007-000014793 |
| DLP-007-000014794 | to | DLP-007-000014794 |
| DLP-007-000014795 | to | DLP-007-000014795 |
| DLP-007-000015902 | to | DLP-007-000015902 |
| DLP-007-000015903 | to | DLP-007-000015903 |
| DLP-007-000015904 | to | DLP-007-000015904 |
| DLP-007-000015905 | to | DLP-007-000015905 |
| DLP-007-000015906 | to | DLP-007-000015906 |
| DLP-007-000015907 | to | DLP-007-000015907 |
| DLP-007-000020193 | to | DLP-007-000020193 |
| DLP-007-000020194 | to | DLP-007-000020194 |

| | | |
|---|---|---|
| DLP-007-000020827 | to | DLP-007-000020827 |
| DLP-007-000020828 | to | DLP-007-000020828 |
| DLP-007-000021209 | to | DLP-007-000021209 |
| DLP-007-000021210 | to | DLP-007-000021210 |
| DLP-007-000021336 | to | DLP-007-000021336 |
| DLP-007-000021337 | to | DLP-007-000021337 |
| DLP-007-000021774 | to | DLP-007-000021774 |
| DLP-007-000021775 | to | DLP-007-000021775 |
| DLP-007-000022541 | to | DLP-007-000022541 |
| DLP-007-000022542 | to | DLP-007-000022542 |
| DLP-007-000022543 | to | DLP-007-000022543 |
| DLP-007-000022976 | to | DLP-007-000022976 |
| DLP-007-000022977 | to | DLP-007-000022977 |
| DLP-007-000022978 | to | DLP-007-000022978 |
| DLP-007-000022979 | to | DLP-007-000022979 |
| DLP-007-000023511 | to | DLP-007-000023511 |
| DLP-007-000023512 | to | DLP-007-000023512 |
| DLP-007-000023576 | to | DLP-007-000023576 |
| DLP-007-000023577 | to | DLP-007-000023577 |
| DLP-007-000023781 | to | DLP-007-000023781 |
| DLP-007-000023831 | to | DLP-007-000023831 |
| DLP-007-000024064 | to | DLP-007-000024064 |
| DLP-007-000024065 | to | DLP-007-000024065 |
| DLP-007-000024066 | to | DLP-007-000024066 |
| DLP-007-000024067 | to | DLP-007-000024067 |
| DLP-007-000024068 | to | DLP-007-000024068 |
| DLP-007-000024069 | to | DLP-007-000024069 |
| DLP-007-000024070 | to | DLP-007-000024070 |
| DLP-007-000024071 | to | DLP-007-000024071 |
| DLP-007-000024072 | to | DLP-007-000024072 |
| DLP-007-000024073 | to | DLP-007-000024073 |
| DLP-007-000024074 | to | DLP-007-000024074 |
| DLP-007-000024075 | to | DLP-007-000024075 |
| DLP-007-000024076 | to | DLP-007-000024076 |
| DLP-007-000024077 | to | DLP-007-000024077 |
| DLP-007-000024078 | to | DLP-007-000024078 |
| DLP-007-000024079 | to | DLP-007-000024079 |
| DLP-007-000024080 | to | DLP-007-000024080 |
| DLP-007-000024081 | to | DLP-007-000024081 |
| DLP-007-000024082 | to | DLP-007-000024082 |
| DLP-007-000024083 | to | DLP-007-000024083 |
| DLP-007-000024084 | to | DLP-007-000024084 |
| DLP-007-000024138 | to | DLP-007-000024138 |
| DLP-007-000024139 | to | DLP-007-000024139 |

| | | |
|---|---|---|
| DLP-007-000024140 | to | DLP-007-000024140 |
| DLP-007-000024141 | to | DLP-007-000024141 |
| DLP-007-000024142 | to | DLP-007-000024142 |
| DLP-007-000024143 | to | DLP-007-000024143 |
| DLP-007-000024144 | to | DLP-007-000024144 |
| DLP-007-000024145 | to | DLP-007-000024145 |
| DLP-007-000024146 | to | DLP-007-000024146 |
| DLP-007-000024147 | to | DLP-007-000024147 |
| DLP-007-000024148 | to | DLP-007-000024148 |
| DLP-007-000024159 | to | DLP-007-000024159 |
| DLP-007-000024160 | to | DLP-007-000024160 |
| DLP-007-000024161 | to | DLP-007-000024161 |
| DLP-008-000011260 | to | DLP-008-000011260 |
| DLP-008-000011261 | to | DLP-008-000011261 |
| DLP-008-000011262 | to | DLP-008-000011262 |
| DLP-008-000011263 | to | DLP-008-000011263 |
| DLP-008-000013904 | to | DLP-008-000013904 |
| DLP-008-000013905 | to | DLP-008-000013905 |
| DLP-008-000014663 | to | DLP-008-000014663 |
| DLP-008-000014664 | to | DLP-008-000014664 |
| DLP-008-000014665 | to | DLP-008-000014665 |
| DLP-008-000014666 | to | DLP-008-000014666 |
| DLP-008-000014667 | to | DLP-008-000014667 |
| DLP-008-000014668 | to | DLP-008-000014668 |
| DLP-008-000014669 | to | DLP-008-000014669 |
| DLP-008-000014670 | to | DLP-008-000014670 |
| DLP-008-000014671 | to | DLP-008-000014671 |
| DLP-008-000014672 | to | DLP-008-000014672 |
| DLP-008-000014673 | to | DLP-008-000014673 |
| DLP-008-000014674 | to | DLP-008-000014674 |
| DLP-008-000014675 | to | DLP-008-000014675 |
| DLP-008-000014676 | to | DLP-008-000014676 |
| DLP-008-000014677 | to | DLP-008-000014677 |
| DLP-008-000015603 | to | DLP-008-000015603 |
| DLP-008-000015604 | to | DLP-008-000015604 |
| DLP-008-000015605 | to | DLP-008-000015605 |
| DLP-008-000015606 | to | DLP-008-000015606 |
| DLP-008-000015621 | to | DLP-008-000015621 |
| DLP-008-000015622 | to | DLP-008-000015622 |
| DLP-008-000015623 | to | DLP-008-000015623 |
| DLP-008-000015624 | to | DLP-008-000015624 |
| DLP-008-000015625 | to | DLP-008-000015625 |
| DLP-008-000015626 | to | DLP-008-000015626 |
| DLP-008-000015676 | to | DLP-008-000015676 |

| | | |
|---|---|---|
| DLP-008-000015677 | to | DLP-008-000015677 |
| DLP-011-000000271 | to | DLP-011-000000271 |
| DLP-011-000000272 | to | DLP-011-000000272 |
| DLP-011-000000273 | to | DLP-011-000000273 |
| DLP-011-000000446 | to | DLP-011-000000446 |
| DLP-011-000000447 | to | DLP-011-000000447 |
| DLP-011-000000592 | to | DLP-011-000000592 |
| DLP-011-000000593 | to | DLP-011-000000593 |
| DLP-011-000000594 | to | DLP-011-000000594 |
| DLP-011-000000595 | to | DLP-011-000000595 |
| DLP-011-000000596 | to | DLP-011-000000596 |
| DLP-011-000000597 | to | DLP-011-000000597 |
| DLP-011-000000598 | to | DLP-011-000000598 |
| DLP-011-000000934 | to | DLP-011-000000934 |
| DLP-011-000000935 | to | DLP-011-000000935 |
| DLP-011-000000936 | to | DLP-011-000000936 |
| DLP-011-000000937 | to | DLP-011-000000937 |
| DLP-011-000000938 | to | DLP-011-000000938 |
| DLP-011-000000939 | to | DLP-011-000000939 |
| DLP-011-000000940 | to | DLP-011-000000940 |
| DLP-011-000000941 | to | DLP-011-000000941 |
| DLP-011-000000942 | to | DLP-011-000000942 |
| DLP-011-000000943 | to | DLP-011-000000943 |
| DLP-011-000001445 | to | DLP-011-000001445 |
| DLP-011-000001446 | to | DLP-011-000001446 |
| DLP-011-000001447 | to | DLP-011-000001447 |
| DLP-011-000001448 | to | DLP-011-000001448 |
| DLP-011-000004161 | to | DLP-011-000004161 |
| DLP-011-000004162 | to | DLP-011-000004162 |
| DLP-011-000004163 | to | DLP-011-000004163 |
| DLP-011-000004164 | to | DLP-011-000004164 |
| DLP-011-000004165 | to | DLP-011-000004165 |
| DLP-011-000004173 | to | DLP-011-000004173 |
| DLP-011-000004229 | to | DLP-011-000004229 |
| DLP-011-000004230 | to | DLP-011-000004230 |
| DLP-011-000004232 | to | DLP-011-000004232 |
| DLP-011-000004233 | to | DLP-011-000004233 |
| DLP-011-000004234 | to | DLP-011-000004234 |
| DLP-011-000004235 | to | DLP-011-000004235 |
| DLP-011-000004247 | to | DLP-011-000004247 |
| DLP-011-000004302 | to | DLP-011-000004302 |
| DLP-011-000004303 | to | DLP-011-000004303 |
| DLP-011-000004304 | to | DLP-011-000004304 |
| DLP-011-000004305 | to | DLP-011-000004305 |

| | | |
|---|---|---|
| DLP-011-000004306 | to | DLP-011-000004306 |
| DLP-011-000004307 | to | DLP-011-000004307 |
| DLP-011-000004312 | to | DLP-011-000004312 |
| DLP-011-000004313 | to | DLP-011-000004313 |
| DLP-011-000004314 | to | DLP-011-000004314 |
| DLP-011-000004315 | to | DLP-011-000004315 |
| DLP-011-000004733 | to | DLP-011-000004733 |
| DLP-011-000004734 | to | DLP-011-000004734 |
| DLP-011-000004860 | to | DLP-011-000004860 |
| DLP-011-000004861 | to | DLP-011-000004861 |
| DLP-011-000004862 | to | DLP-011-000004862 |
| DLP-011-000004863 | to | DLP-011-000004863 |
| DLP-012-000008825 | to | DLP-012-000008825 |
| DLP-012-000008826 | to | DLP-012-000008826 |
| DLP-012-000010709 | to | DLP-012-000010709 |
| DLP-012-000010710 | to | DLP-012-000010710 |
| DLP-012-000010711 | to | DLP-012-000010711 |
| DLP-012-000010712 | to | DLP-012-000010712 |
| DLP-012-000010831 | to | DLP-012-000010831 |
| DLP-012-000010832 | to | DLP-012-000010832 |
| DLP-012-000010833 | to | DLP-012-000010833 |
| DLP-012-000010834 | to | DLP-012-000010834 |
| DLP-013-000003522 | to | DLP-013-000003522 |
| DLP-013-000003523 | to | DLP-013-000003523 |
| DLP-013-000003524 | to | DLP-013-000003524 |
| DLP-013-000003525 | to | DLP-013-000003525 |
| DLP-013-000003573 | to | DLP-013-000003573 |
| DLP-013-000003574 | to | DLP-013-000003574 |
| DLP-013-000003575 | to | DLP-013-000003575 |
| DLP-013-000003576 | to | DLP-013-000003576 |
| DLP-013-000003577 | to | DLP-013-000003577 |
| DLP-013-000003578 | to | DLP-013-000003578 |
| DLP-013-000003579 | to | DLP-013-000003579 |
| DLP-013-000003580 | to | DLP-013-000003580 |
| DLP-013-000003908 | to | DLP-013-000003908 |
| DLP-013-000003909 | to | DLP-013-000003909 |
| DLP-013-000003910 | to | DLP-013-000003910 |
| DLP-013-000003911 | to | DLP-013-000003911 |
| DLP-013-000003912 | to | DLP-013-000003912 |
| DLP-013-000003913 | to | DLP-013-000003913 |
| DLP-013-000003914 | to | DLP-013-000003914 |
| DLP-016-000004027 | to | DLP-016-000004027 |
| DLP-016-000004028 | to | DLP-016-000004028 |
| DLP-016-000004179 | to | DLP-016-000004179 |

| | | |
|---|---|---|
| DLP-016-000004180 | to | DLP-016-000004180 |
| DLP-016-000004181 | to | DLP-016-000004181 |
| DLP-019-000009513 | to | DLP-019-000009513 |
| DLP-019-000013463 | to | DLP-019-000013463 |
| DLP-019-000013464 | to | DLP-019-000013464 |
| DLP-019-000013467 | to | DLP-019-000013467 |
| DLP-019-000009641 | to | DLP-019-000009641 |
| DLP-019-000015557 | to | DLP-019-000015557 |
| DLP-019-000010175 | to | DLP-019-000010175 |
| DLP-019-000013288 | to | DLP-019-000013288 |
| DLP-019-000013289 | to | DLP-019-000013289 |
| DLP-019-000013290 | to | DLP-019-000013290 |
| DLP-019-000010238 | to | DLP-019-000010238 |
| DLP-019-000015987 | to | DLP-019-000015987 |
| DLP-019-000015988 | to | DLP-019-000015988 |
| DLP-019-000015989 | to | DLP-019-000015989 |
| DLP-019-000010239 | to | DLP-019-000010239 |
| DLP-019-000016004 | to | DLP-019-000016004 |
| DLP-019-000016005 | to | DLP-019-000016005 |
| DLP-019-000016006 | to | DLP-019-000016006 |
| DLP-020-000000781 | to | DLP-020-000000781 |
| DLP-020-000001713 | to | DLP-020-000001713 |
| DLP-026-000000992 | to | DLP-026-000000992 |
| DLP-026-000005147 | to | DLP-026-000005147 |
| DLP-027-000002564 | to | DLP-027-000002564 |
| DLP-027-000004906 | to | DLP-027-000004906 |
| DLP-027-000004907 | to | DLP-027-000004907 |
| DLP-027-000004908 | to | DLP-027-000004908 |
| DLP-027-000004909 | to | DLP-027-000004909 |
| DLP-027-000004910 | to | DLP-027-000004910 |
| DLP-027-000004911 | to | DLP-027-000004911 |
| DLP-027-000004912 | to | DLP-027-000004912 |
| DLP-027-000004913 | to | DLP-027-000004913 |
| DLP-027-000004914 | to | DLP-027-000004914 |
| DLP-027-000004915 | to | DLP-027-000004915 |
| DLP-027-000004916 | to | DLP-027-000004916 |
| DLP-027-000004917 | to | DLP-027-000004917 |
| DLP-027-000004918 | to | DLP-027-000004918 |
| DLP-027-000004919 | to | DLP-027-000004919 |
| DLP-029-000000926 | to | DLP-029-000000926 |
| DLP-029-000002425 | to | DLP-029-000002425 |
| DLP-029-000002426 | to | DLP-029-000002426 |
| DLP-029-000002427 | to | DLP-029-000002427 |
| DLP-029-000000996 | to | DLP-029-000000996 |

| | | |
|---|---|---|
| DLP-029-000002448 | to | DLP-029-000002448 |
| DLP-029-000002449 | to | DLP-029-000002449 |
| DLP-029-000002450 | to | DLP-029-000002450 |
| DLP-029-000002451 | to | DLP-029-000002451 |
| DLP-029-000002453 | to | DLP-029-000002453 |
| DLP-029-000002454 | to | DLP-029-000002454 |
| DLP-029-000002455 | to | DLP-029-000002455 |
| DLP-029-000002456 | to | DLP-029-000002456 |
| DLP-029-000002457 | to | DLP-029-000002457 |
| DLP-029-000002458 | to | DLP-029-000002458 |
| DLP-029-000002459 | to | DLP-029-000002459 |
| DLP-029-000002460 | to | DLP-029-000002460 |
| DLP-029-000002461 | to | DLP-029-000002461 |
| DLP-029-000002462 | to | DLP-029-000002462 |
| DLP-029-000002463 | to | DLP-029-000002463 |
| DLP-029-000002464 | to | DLP-029-000002464 |
| DLP-029-000002465 | to | DLP-029-000002465 |
| DLP-029-000002466 | to | DLP-029-000002466 |
| DLP-029-000002467 | to | DLP-029-000002467 |
| DLP-029-000002468 | to | DLP-029-000002468 |
| DLP-029-000002469 | to | DLP-029-000002469 |
| DLP-029-000002470 | to | DLP-029-000002470 |
| DLP-029-000002471 | to | DLP-029-000002471 |
| DLP-029-000002472 | to | DLP-029-000002472 |
| DLP-029-000002473 | to | DLP-029-000002473 |
| DLP-029-000002474 | to | DLP-029-000002474 |
| DLP-029-000002475 | to | DLP-029-000002475 |
| DLP-029-000002476 | to | DLP-029-000002476 |
| DLP-029-000002477 | to | DLP-029-000002477 |
| DLP-029-000002478 | to | DLP-029-000002478 |
| DLP-029-000002479 | to | DLP-029-000002479 |
| DLP-034-000000824 | to | DLP-034-000000824 |
| DLP-034-000003853 | to | DLP-034-000003853 |
| DLP-034-000003854 | to | DLP-034-000003854 |
| DLP-034-000003855 | to | DLP-034-000003855 |
| DLP-034-000003856 | to | DLP-034-000003856 |
| DLP-034-000003857 | to | DLP-034-000003857 |
| DLP-034-000003858 | to | DLP-034-000003858 |
| DLP-054-000002544 | to | DLP-054-000002544 |
| DLP-054-000007805 | to | DLP-054-000007805 |
| DLP-054-000007806 | to | DLP-054-000007806 |
| DLP-054-000003230 | to | DLP-054-000003230 |
| DLP-054-000008552 | to | DLP-054-000008552 |
| DLP-054-000003321 | to | DLP-054-000003321 |

| | | |
|---|---|---|
| DLP-054-000008336 | to | DLP-054-000008336 |
| DLP-054-000003430 | to | DLP-054-000003430 |
| DLP-054-000008753 | to | DLP-054-000008753 |
| DLP-054-000008754 | to | DLP-054-000008754 |
| DLP-054-000008755 | to | DLP-054-000008755 |
| DLP-054-000003494 | to | DLP-054-000003494 |
| DLP-054-000008647 | to | DLP-054-000008647 |
| DLP-054-000003536 | to | DLP-054-000003536 |
| DLP-054-000010769 | to | DLP-054-000010769 |
| DLP-054-000003713 | to | DLP-054-000003713 |
| DLP-054-000011981 | to | DLP-054-000011981 |
| DLP-054-000003715 | to | DLP-054-000003715 |
| DLP-054-000012101 | to | DLP-054-000012101 |
| DLP-054-000003716 | to | DLP-054-000003716 |
| DLP-054-000012206 | to | DLP-054-000012206 |
| DLP-054-000003717 | to | DLP-054-000003717 |
| DLP-054-000012291 | to | DLP-054-000012291 |
| DLP-054-000003801 | to | DLP-054-000003801 |
| DLP-054-000012519 | to | DLP-054-000012519 |
| DLP-054-000004016 | to | DLP-054-000004016 |
| DLP-054-000012381 | to | DLP-054-000012381 |
| DLP-054-000012382 | to | DLP-054-000012382 |
| DLP-054-000012383 | to | DLP-054-000012383 |
| DLP-054-000004282 | to | DLP-054-000004282 |
| DLP-054-000013200 | to | DLP-054-000013200 |
| DLP-054-000013201 | to | DLP-054-000013201 |
| DLP-054-000013202 | to | DLP-054-000013202 |
| DLP-054-000013203 | to | DLP-054-000013203 |
| DLP-054-000013204 | to | DLP-054-000013204 |
| DLP-054-000004375 | to | DLP-054-000004375 |
| DLP-054-000012959 | to | DLP-054-000012959 |
| DLP-054-000012960 | to | DLP-054-000012960 |
| DLP-054-000012961 | to | DLP-054-000012961 |
| DLP-054-000012962 | to | DLP-054-000012962 |
| DLP-054-000012963 | to | DLP-054-000012963 |
| DLP-054-000012964 | to | DLP-054-000012964 |
| DLP-054-000004391 | to | DLP-054-000004391 |
| DLP-054-000012665 | to | DLP-054-000012665 |
| DLP-054-000004405 | to | DLP-054-000004405 |
| DLP-054-000012490 | to | DLP-054-000012490 |
| DLP-054-000012491 | to | DLP-054-000012491 |
| DLP-054-000012492 | to | DLP-054-000012492 |
| DLP-054-000012493 | to | DLP-054-000012493 |
| DLP-054-000012495 | to | DLP-054-000012495 |

DLP-054-000004608    to    DLP-054-000004608
DLP-054-000012921    to    DLP-054-000012921
DLP-054-000012922    to    DLP-054-000012922
DLP-054-000012923    to    DLP-054-000012923
DLP-054-000012924    to    DLP-054-000012924
DLP-054-000012925    to    DLP-054-000012925
DLP-054-000012926    to    DLP-054-000012926
DLP-054-000004620    to    DLP-054-000004620
DLP-054-000012649    to    DLP-054-000012649
DLP-054-000012650    to    DLP-054-000012650
DLP-054-000012651    to    DLP-054-000012651
DLP-054-000013346    to    DLP-054-000013346
DLP-054-000005163    to    DLP-054-000005163
DLP-054-000011844    to    DLP-054-000011844
DLP-054-000011845    to    DLP-054-000011845
DLP-054-000011846    to    DLP-054-000011846
DLP-054-000011847    to    DLP-054-000011847
DLP-054-000005191    to    DLP-054-000005191
DLP-054-000012078    to    DLP-054-000012078
DLP-054-000005958    to    DLP-054-000005958
DLP-054-000011056    to    DLP-054-000011056
DLP-054-000011057    to    DLP-054-000011057
DLP-054-000006004    to    DLP-054-000006004
DLP-054-000010809    to    DLP-054-000010809
DLP-054-000010810    to    DLP-054-000010810
DLP-055-000000928    to    DLP-055-000000928
DLP-055-000003129    to    DLP-055-000003129
DLP-055-000003130    to    DLP-055-000003130
DLP-055-000003131    to    DLP-055-000003131
DLP-055-000006612    to    DLP-055-000006612
DLP-055-000016119    to    DLP-055-000016119
DLP-055-000016122    to    DLP-055-000016122
DLP-055-000016123    to    DLP-055-000016123
DLP-055-000007603    to    DLP-055-000007603
DLP-055-000012547    to    DLP-055-000012547
DLP-055-000007606    to    DLP-055-000007606
DLP-055-000012508    to    DLP-055-000012508
DLP-055-000007608    to    DLP-055-000007608
DLP-055-000012596    to    DLP-055-000012596
DLP-055-000007616    to    DLP-055-000007616
DLP-055-000012543    to    DLP-055-000012543
DLP-055-000012544    to    DLP-055-000012544
DLP-055-000012545    to    DLP-055-000012545
DLP-055-000007693    to    DLP-055-000007693

| | | |
|---|---|---|
| DLP-055-000012920 | to | DLP-055-000012920 |
| DLP-055-000012921 | to | DLP-055-000012921 |
| DLP-055-000012922 | to | DLP-055-000012922 |
| DLP-055-000009179 | to | DLP-055-000009179 |
| DLP-055-000011199 | to | DLP-055-000011199 |
| DLP-055-000011200 | to | DLP-055-000011200 |
| DLP-055-000011201 | to | DLP-055-000011201 |
| DLP-055-000010517 | to | DLP-055-000010517 |
| DLP-055-000014021 | to | DLP-055-000014021 |
| DLP-055-000014022 | to | DLP-055-000014022 |
| DLP-055-000014024 | to | DLP-055-000014024 |
| DLP-055-000014027 | to | DLP-055-000014027 |
| DLP-055-000016608 | to | DLP-055-000016608 |
| DLP-055-000010522 | to | DLP-055-000010522 |
| DLP-055-000016573 | to | DLP-055-000016573 |
| DLP-055-000016574 | to | DLP-055-000016574 |
| DLP-055-000016575 | to | DLP-055-000016575 |
| DLP-055-000016576 | to | DLP-055-000016576 |
| DLP-055-000016641 | to | DLP-055-000016641 |
| DLP-055-000017480 | to | DLP-055-000017480 |
| DLP-055-000031999 | to | DLP-055-000031999 |
| DLP-055-000017497 | to | DLP-055-000017497 |
| DLP-055-000031028 | to | DLP-055-000031028 |
| DLP-055-000018455 | to | DLP-055-000018455 |
| DLP-055-000033157 | to | DLP-055-000033157 |
| DLP-055-000033159 | to | DLP-055-000033159 |
| DLP-055-000033160 | to | DLP-055-000033160 |
| DLP-055-000018570 | to | DLP-055-000018570 |
| DLP-055-000032148 | to | DLP-055-000032148 |
| DLP-055-000032149 | to | DLP-055-000032149 |
| DLP-055-000018688 | to | DLP-055-000018688 |
| DLP-055-000033349 | to | DLP-055-000033349 |
| DLP-055-000018746 | to | DLP-055-000018746 |
| DLP-055-000034129 | to | DLP-055-000034129 |
| DLP-055-000019101 | to | DLP-055-000019101 |
| DLP-055-000032735 | to | DLP-055-000032735 |
| DLP-055-000032736 | to | DLP-055-000032736 |
| DLP-055-000032737 | to | DLP-055-000032737 |
| DLP-055-000032739 | to | DLP-055-000032739 |
| DLP-055-000032740 | to | DLP-055-000032740 |
| DLP-055-000032742 | to | DLP-055-000032742 |
| DLP-055-000032745 | to | DLP-055-000032745 |
| DLP-055-000019469 | to | DLP-055-000019469 |
| DLP-055-000036331 | to | DLP-055-000036331 |

| | | |
|---|---|---|
| DLP-055-000036332 | to | DLP-055-000036332 |
| DLP-055-000020276 | to | DLP-055-000020276 |
| DLP-055-000035027 | to | DLP-055-000035027 |
| DLP-055-000035028 | to | DLP-055-000035028 |
| DLP-055-000020674 | to | DLP-055-000020674 |
| DLP-055-000035546 | to | DLP-055-000035546 |
| DLP-055-000035548 | to | DLP-055-000035548 |
| DLP-055-000021348 | to | DLP-055-000021348 |
| DLP-055-000034959 | to | DLP-055-000034959 |
| DLP-055-000034961 | to | DLP-055-000034961 |
| DLP-055-000034963 | to | DLP-055-000034963 |
| DLP-055-000023593 | to | DLP-055-000023593 |
| DLP-055-000028620 | to | DLP-055-000028620 |
| DLP-055-000028621 | to | DLP-055-000028621 |
| DLP-055-000028622 | to | DLP-055-000028622 |
| DLP-056-000000532 | to | DLP-056-000000532 |
| DLP-056-000011767 | to | DLP-056-000011767 |
| DLP-056-000011768 | to | DLP-056-000011768 |
| DLP-056-000011769 | to | DLP-056-000011769 |
| DLP-056-000000778 | to | DLP-056-000000778 |
| DLP-056-000011725 | to | DLP-056-000011725 |
| DLP-056-000011726 | to | DLP-056-000011726 |
| DLP-056-000011727 | to | DLP-056-000011727 |
| DLP-056-000001179 | to | DLP-056-000001179 |
| DLP-056-000012529 | to | DLP-056-000012529 |
| DLP-056-000012530 | to | DLP-056-000012530 |
| DLP-056-000001189 | to | DLP-056-000001189 |
| DLP-056-000012862 | to | DLP-056-000012862 |
| DLP-056-000001213 | to | DLP-056-000001213 |
| DLP-056-000012452 | to | DLP-056-000012452 |
| DLP-056-000012453 | to | DLP-056-000012453 |
| DLP-056-000012454 | to | DLP-056-000012454 |
| DLP-056-000001343 | to | DLP-056-000001343 |
| DLP-056-000012614 | to | DLP-056-000012614 |
| DLP-056-000012615 | to | DLP-056-000012615 |
| DLP-056-000012616 | to | DLP-056-000012616 |
| DLP-056-000001392 | to | DLP-056-000001392 |
| DLP-056-000012368 | to | DLP-056-000012368 |
| DLP-056-000012370 | to | DLP-056-000012370 |
| DLP-056-000001638 | to | DLP-056-000001638 |
| DLP-056-000012847 | to | DLP-056-000012847 |
| DLP-056-000012848 | to | DLP-056-000012848 |
| DLP-056-000012849 | to | DLP-056-000012849 |
| DLP-056-000001750 | to | DLP-056-000001750 |

| | | |
|---|---|---|
| DLP-056-000012657 | to | DLP-056-000012657 |
| DLP-056-000012658 | to | DLP-056-000012658 |
| DLP-056-000012659 | to | DLP-056-000012659 |
| DLP-056-000012660 | to | DLP-056-000012660 |
| DLP-056-000012661 | to | DLP-056-000012661 |
| DLP-056-000001763 | to | DLP-056-000001763 |
| DLP-056-000013053 | to | DLP-056-000013053 |
| DLP-056-000013054 | to | DLP-056-000013054 |
| DLP-056-000013055 | to | DLP-056-000013055 |
| DLP-056-000013056 | to | DLP-056-000013056 |
| DLP-056-000013057 | to | DLP-056-000013057 |
| DLP-056-000001859 | to | DLP-056-000001859 |
| DLP-056-000012961 | to | DLP-056-000012961 |
| DLP-056-000012962 | to | DLP-056-000012962 |
| DLP-056-000012963 | to | DLP-056-000012963 |
| DLP-056-000002372 | to | DLP-056-000002372 |
| DLP-056-000018418 | to | DLP-056-000018418 |
| DLP-056-000003046 | to | DLP-056-000003046 |
| DLP-056-000020067 | to | DLP-056-000020067 |
| DLP-056-000020068 | to | DLP-056-000020068 |
| DLP-056-000020069 | to | DLP-056-000020069 |
| DLP-056-000010038 | to | DLP-056-000010038 |
| DLP-056-000022781 | to | DLP-056-000022781 |
| DLP-056-000011063 | to | DLP-056-000011063 |
| DLP-056-000021340 | to | DLP-056-000021340 |
| DLP-058-000001034 | to | DLP-058-000001034 |
| DLP-058-000004790 | to | DLP-058-000004790 |
| DLP-058-000004791 | to | DLP-058-000004791 |
| DLP-058-000004792 | to | DLP-058-000004792 |
| DLP-058-000001048 | to | DLP-058-000001048 |
| DLP-058-000004714 | to | DLP-058-000004714 |
| DLP-058-000004715 | to | DLP-058-000004715 |
| DLP-058-000004716 | to | DLP-058-000004716 |
| DLP-058-000001263 | to | DLP-058-000001263 |
| DLP-058-000004749 | to | DLP-058-000004749 |
| DLP-059-000000843 | to | DLP-059-000000843 |
| DLP-059-000010178 | to | DLP-059-000010178 |
| DLP-059-000010180 | to | DLP-059-000010180 |
| DLP-059-000010182 | to | DLP-059-000010182 |
| DLP-059-000000845 | to | DLP-059-000000845 |
| DLP-059-000010259 | to | DLP-059-000010259 |
| DLP-059-000010260 | to | DLP-059-000010260 |
| DLP-059-000001953 | to | DLP-059-000001953 |
| DLP-059-000012392 | to | DLP-059-000012392 |

| | | |
|---|---|---|
| DLP-059-000012393 | to | DLP-059-000012393 |
| DLP-059-000012394 | to | DLP-059-000012394 |
| DLP-059-000001957 | to | DLP-059-000001957 |
| DLP-059-000012364 | to | DLP-059-000012364 |
| DLP-059-000012365 | to | DLP-059-000012365 |
| DLP-059-000006254 | to | DLP-059-000006254 |
| DLP-059-000016626 | to | DLP-059-000016626 |
| DLP-059-000007012 | to | DLP-059-000007012 |
| DLP-059-000016515 | to | DLP-059-000016515 |
| DLP-059-000016516 | to | DLP-059-000016516 |
| DLP-059-000016518 | to | DLP-059-000016518 |
| DLP-059-000008768 | to | DLP-059-000008768 |
| DLP-059-000018305 | to | DLP-059-000018305 |
| DLP-059-000018306 | to | DLP-059-000018306 |
| DLP-059-000018307 | to | DLP-059-000018307 |
| DLP-059-000009396 | to | DLP-059-000009396 |
| DLP-059-000020289 | to | DLP-059-000020289 |
| DLP-059-000020290 | to | DLP-059-000020290 |
| DLP-059-000020291 | to | DLP-059-000020291 |
| DLP-059-000020292 | to | DLP-059-000020292 |
| DLP-059-000009400 | to | DLP-059-000009400 |
| DLP-059-000019270 | to | DLP-059-000019270 |
| DLP-059-000009649 | to | DLP-059-000009649 |
| DLP-059-000020972 | to | DLP-059-000020972 |
| DLP-059-000022493 | to | DLP-059-000022493 |
| DLP-059-000023434 | to | DLP-059-000023434 |
| DLP-059-000022504 | to | DLP-059-000022504 |
| DLP-059-000023789 | to | DLP-059-000023789 |
| DLP-059-000023790 | to | DLP-059-000023790 |
| DLP-059-000023791 | to | DLP-059-000023791 |
| DLP-059-000023792 | to | DLP-059-000023792 |
| DLP-059-000024301 | to | DLP-059-000024301 |
| DLP-059-000022507 | to | DLP-059-000022507 |
| DLP-059-000023895 | to | DLP-059-000023895 |
| DLP-059-000023898 | to | DLP-059-000023898 |
| DLP-059-000023899 | to | DLP-059-000023899 |
| DLP-059-000023901 | to | DLP-059-000023901 |
| DLP-059-000024329 | to | DLP-059-000024329 |
| DLP-059-000022547 | to | DLP-059-000022547 |
| DLP-059-000022632 | to | DLP-059-000022632 |
| DLP-059-000022633 | to | DLP-059-000022633 |
| DLP-059-000022556 | to | DLP-059-000022556 |
| DLP-059-000023610 | to | DLP-059-000023610 |
| DLP-059-000022560 | to | DLP-059-000022560 |

| | | |
|---|---|---|
| DLP-059-000022678 | to | DLP-059-000022678 |
| DLP-059-000022565 | to | DLP-059-000022565 |
| DLP-059-000024132 | to | DLP-059-000024132 |
| DLP-061-000000158 | to | DLP-061-000000158 |
| DLP-061-000013076 | to | DLP-061-000013076 |
| DLP-061-000013077 | to | DLP-061-000013077 |
| DLP-061-000013078 | to | DLP-061-000013078 |
| DLP-061-000013079 | to | DLP-061-000013079 |
| DLP-061-000013080 | to | DLP-061-000013080 |
| DLP-061-000013081 | to | DLP-061-000013081 |
| DLP-061-000013082 | to | DLP-061-000013082 |
| DLP-061-000000159 | to | DLP-061-000000159 |
| DLP-061-000013216 | to | DLP-061-000013216 |
| DLP-061-000013217 | to | DLP-061-000013217 |
| DLP-061-000013218 | to | DLP-061-000013218 |
| DLP-061-000013219 | to | DLP-061-000013219 |
| DLP-061-000013220 | to | DLP-061-000013220 |
| DLP-061-000013221 | to | DLP-061-000013221 |
| DLP-061-000013222 | to | DLP-061-000013222 |
| DLP-061-000000163 | to | DLP-061-000000163 |
| DLP-061-000013226 | to | DLP-061-000013226 |
| DLP-061-000013227 | to | DLP-061-000013227 |
| DLP-061-000013228 | to | DLP-061-000013228 |
| DLP-061-000013229 | to | DLP-061-000013229 |
| DLP-061-000000404 | to | DLP-061-000000404 |
| DLP-061-000013589 | to | DLP-061-000013589 |
| DLP-061-000013591 | to | DLP-061-000013591 |
| DLP-061-000000456 | to | DLP-061-000000456 |
| DLP-061-000014969 | to | DLP-061-000014969 |
| DLP-061-000014970 | to | DLP-061-000014970 |
| DLP-061-000014971 | to | DLP-061-000014971 |
| DLP-061-000014972 | to | DLP-061-000014972 |
| DLP-061-000014974 | to | DLP-061-000014974 |
| DLP-061-000014975 | to | DLP-061-000014975 |
| DLP-061-000014976 | to | DLP-061-000014976 |
| DLP-061-000014977 | to | DLP-061-000014977 |
| DLP-061-000014978 | to | DLP-061-000014978 |
| DLP-061-000014979 | to | DLP-061-000014979 |
| DLP-061-000014980 | to | DLP-061-000014980 |
| DLP-061-000014981 | to | DLP-061-000014981 |
| DLP-061-000014982 | to | DLP-061-000014982 |
| DLP-061-000000474 | to | DLP-061-000000474 |
| DLP-061-000014732 | to | DLP-061-000014732 |
| DLP-061-000014733 | to | DLP-061-000014733 |

| | | |
|---|---|---|
| DLP-061-000014734 | to | DLP-061-000014734 |
| DLP-061-000014735 | to | DLP-061-000014735 |
| DLP-061-000014736 | to | DLP-061-000014736 |
| DLP-061-000014737 | to | DLP-061-000014737 |
| DLP-061-000014738 | to | DLP-061-000014738 |
| DLP-061-000014739 | to | DLP-061-000014739 |
| DLP-061-000014740 | to | DLP-061-000014740 |
| DLP-061-000014741 | to | DLP-061-000014741 |
| DLP-061-000014742 | to | DLP-061-000014742 |
| DLP-061-000014743 | to | DLP-061-000014743 |
| DLP-061-000014744 | to | DLP-061-000014744 |
| DLP-061-000014745 | to | DLP-061-000014745 |
| DLP-061-000014746 | to | DLP-061-000014746 |
| DLP-061-000014747 | to | DLP-061-000014747 |
| DLP-061-000014748 | to | DLP-061-000014748 |
| DLP-061-000014749 | to | DLP-061-000014749 |
| DLP-061-000014750 | to | DLP-061-000014750 |
| DLP-061-000000477 | to | DLP-061-000000477 |
| DLP-061-000016324 | to | DLP-061-000016324 |
| DLP-061-000016326 | to | DLP-061-000016326 |
| DLP-061-000016328 | to | DLP-061-000016328 |
| DLP-061-000016329 | to | DLP-061-000016329 |
| DLP-061-000016331 | to | DLP-061-000016331 |
| DLP-061-000016333 | to | DLP-061-000016333 |
| DLP-061-000016335 | to | DLP-061-000016335 |
| DLP-061-000016337 | to | DLP-061-000016337 |
| DLP-061-000016339 | to | DLP-061-000016339 |
| DLP-061-000016340 | to | DLP-061-000016340 |
| DLP-061-000016341 | to | DLP-061-000016341 |
| DLP-061-000016342 | to | DLP-061-000016342 |
| DLP-061-000016343 | to | DLP-061-000016343 |
| DLP-061-000016344 | to | DLP-061-000016344 |
| DLP-061-000016346 | to | DLP-061-000016346 |
| DLP-061-000016350 | to | DLP-061-000016350 |
| DLP-061-000016352 | to | DLP-061-000016352 |
| DLP-061-000016354 | to | DLP-061-000016354 |
| DLP-061-000000478 | to | DLP-061-000000478 |
| DLP-061-000015105 | to | DLP-061-000015105 |
| DLP-061-000015106 | to | DLP-061-000015106 |
| DLP-061-000015107 | to | DLP-061-000015107 |
| DLP-061-000015108 | to | DLP-061-000015108 |
| DLP-061-000015109 | to | DLP-061-000015109 |
| DLP-061-000015110 | to | DLP-061-000015110 |
| DLP-061-000015111 | to | DLP-061-000015111 |

| | | |
|---|---|---|
| DLP-061-000015113 | to | DLP-061-000015113 |
| DLP-061-000015114 | to | DLP-061-000015114 |
| DLP-061-000015115 | to | DLP-061-000015115 |
| DLP-061-000015116 | to | DLP-061-000015116 |
| DLP-061-000015117 | to | DLP-061-000015117 |
| DLP-061-000015118 | to | DLP-061-000015118 |
| DLP-061-000015119 | to | DLP-061-000015119 |
| DLP-061-000015120 | to | DLP-061-000015120 |
| DLP-061-000015121 | to | DLP-061-000015121 |
| DLP-061-000015122 | to | DLP-061-000015122 |
| DLP-061-000015123 | to | DLP-061-000015123 |
| DLP-061-000000531 | to | DLP-061-000000531 |
| DLP-061-000013418 | to | DLP-061-000013418 |
| DLP-061-000013419 | to | DLP-061-000013419 |
| DLP-061-000002102 | to | DLP-061-000002102 |
| DLP-061-000014180 | to | DLP-061-000014180 |
| DLP-061-000014181 | to | DLP-061-000014181 |
| DLP-061-000014182 | to | DLP-061-000014182 |
| DLP-061-000014183 | to | DLP-061-000014183 |
| DLP-061-000024445 | to | DLP-061-000024445 |
| DLP-061-000024446 | to | DLP-061-000024446 |
| DLP-061-000003528 | to | DLP-061-000003528 |
| DLP-061-000020706 | to | DLP-061-000020706 |
| DLP-061-000004063 | to | DLP-061-000004063 |
| DLP-061-000017937 | to | DLP-061-000017937 |
| DLP-061-000017938 | to | DLP-061-000017938 |
| DLP-061-000004422 | to | DLP-061-000004422 |
| DLP-061-000018990 | to | DLP-061-000018990 |
| DLP-061-000018991 | to | DLP-061-000018991 |
| DLP-061-000004602 | to | DLP-061-000004602 |
| DLP-061-000019624 | to | DLP-061-000019624 |
| DLP-061-000019625 | to | DLP-061-000019625 |
| DLP-061-000004612 | to | DLP-061-000004612 |
| DLP-061-000018645 | to | DLP-061-000018645 |
| DLP-061-000018646 | to | DLP-061-000018646 |
| DLP-061-000005036 | to | DLP-061-000005036 |
| DLP-061-000021564 | to | DLP-061-000021564 |
| DLP-061-000021565 | to | DLP-061-000021565 |
| DLP-061-000007327 | to | DLP-061-000007327 |
| DLP-061-000021453 | to | DLP-061-000021453 |
| DLP-061-000007550 | to | DLP-061-000007550 |
| DLP-061-000022771 | to | DLP-061-000022771 |
| DLP-061-000022772 | to | DLP-061-000022772 |
| DLP-061-000022773 | to | DLP-061-000022773 |

| | | |
|---|---|---|
| DLP-061-000007664 | to | DLP-061-000007664 |
| DLP-061-000023832 | to | DLP-061-000023832 |
| DLP-061-000008343 | to | DLP-061-000008343 |
| DLP-061-000021455 | to | DLP-061-000021455 |
| DLP-061-000008781 | to | DLP-061-000008781 |
| DLP-061-000024015 | to | DLP-061-000024015 |
| DLP-061-000011388 | to | DLP-061-000011388 |
| DLP-061-000021950 | to | DLP-061-000021950 |
| DLP-061-000011749 | to | DLP-061-000011749 |
| DLP-061-000018123 | to | DLP-061-000018123 |
| DLP-061-000018124 | to | DLP-061-000018124 |
| DLP-061-000018125 | to | DLP-061-000018125 |
| DLP-061-000012026 | to | DLP-061-000012026 |
| DLP-061-000015655 | to | DLP-061-000015655 |
| DLP-061-000015656 | to | DLP-061-000015656 |
| DLP-061-000015657 | to | DLP-061-000015657 |
| DLP-061-000012027 | to | DLP-061-000012027 |
| DLP-061-000015678 | to | DLP-061-000015678 |
| DLP-061-000015679 | to | DLP-061-000015679 |
| DLP-061-000015680 | to | DLP-061-000015680 |
| DLP-061-000012358 | to | DLP-061-000012358 |
| DLP-061-000020352 | to | DLP-061-000020352 |
| DLP-061-000020354 | to | DLP-061-000020354 |
| DLP-061-000020355 | to | DLP-061-000020355 |
| DLP-061-000020356 | to | DLP-061-000020356 |
| DLP-061-000020357 | to | DLP-061-000020357 |
| DLP-061-000012604 | to | DLP-061-000012604 |
| DLP-061-000022777 | to | DLP-061-000022777 |
| DLP-061-000022778 | to | DLP-061-000022778 |
| DLP-061-000022779 | to | DLP-061-000022779 |
| DLP-061-000022780 | to | DLP-061-000022780 |
| DLP-061-000022781 | to | DLP-061-000022781 |
| DLP-061-000022782 | to | DLP-061-000022782 |
| DLP-061-000022783 | to | DLP-061-000022783 |
| DLP-061-000022784 | to | DLP-061-000022784 |
| DLP-061-000022785 | to | DLP-061-000022785 |
| DLP-061-000022786 | to | DLP-061-000022786 |
| DLP-061-000022787 | to | DLP-061-000022787 |
| DLP-061-000022788 | to | DLP-061-000022788 |
| DLP-061-000022790 | to | DLP-061-000022790 |
| DLP-061-000022791 | to | DLP-061-000022791 |
| DLP-062-000001315 | to | DLP-062-000001315 |
| DLP-062-000003996 | to | DLP-062-000003996 |
| DLP-063-000000130 | to | DLP-063-000000130 |

| | | |
|---|---|---|
| DLP-063-000002765 | to | DLP-063-000002765 |
| DLP-063-000000799 | to | DLP-063-000000799 |
| DLP-063-000002235 | to | DLP-063-000002235 |
| DLP-063-000000805 | to | DLP-063-000000805 |
| DLP-063-000002044 | to | DLP-063-000002044 |
| DLP-063-000000871 | to | DLP-063-000000871 |
| DLP-063-000002213 | to | DLP-063-000002213 |
| DLP-063-000002214 | to | DLP-063-000002214 |
| DLP-063-000004795 | to | DLP-063-000004795 |
| DLP-063-000029584 | to | DLP-063-000029584 |
| DLP-063-000029585 | to | DLP-063-000029585 |
| DLP-063-000005827 | to | DLP-063-000005827 |
| DLP-063-000035564 | to | DLP-063-000035564 |
| DLP-063-000035565 | to | DLP-063-000035565 |
| DLP-063-000005886 | to | DLP-063-000005886 |
| DLP-063-000029685 | to | DLP-063-000029685 |
| DLP-063-000005921 | to | DLP-063-000005921 |
| DLP-063-000031177 | to | DLP-063-000031177 |
| DLP-063-000007136 | to | DLP-063-000007136 |
| DLP-063-000034944 | to | DLP-063-000034944 |
| DLP-063-000034945 | to | DLP-063-000034945 |
| DLP-063-000008246 | to | DLP-063-000008246 |
| DLP-063-000030170 | to | DLP-063-000030170 |
| DLP-063-000030171 | to | DLP-063-000030171 |
| DLP-063-000008401 | to | DLP-063-000008401 |
| DLP-063-000033324 | to | DLP-063-000033324 |
| DLP-063-000008405 | to | DLP-063-000008405 |
| DLP-063-000033357 | to | DLP-063-000033357 |
| DLP-063-000008722 | to | DLP-063-000008722 |
| DLP-061-000020706 | to | DLP-061-000020706 |
| DLP-063-000010733 | to | DLP-063-000010733 |
| DLP-063-000027501 | to | DLP-063-000027501 |
| DLP-063-000027502 | to | DLP-063-000027502 |
| DLP-063-000010797 | to | DLP-063-000010797 |
| DLP-063-000034445 | to | DLP-063-000034445 |
| DLP-063-000034447 | to | DLP-063-000034447 |
| DLP-063-000010865 | to | DLP-063-000010865 |
| DLP-063-000037047 | to | DLP-063-000037047 |
| DLP-063-000011768 | to | DLP-063-000011768 |
| DLP-063-000035353 | to | DLP-063-000035353 |
| DLP-063-000038133 | to | DLP-063-000038133 |
| DLP-063-000038134 | to | DLP-063-000038134 |
| DLP-063-000038135 | to | DLP-063-000038135 |
| DLP-063-000038136 | to | DLP-063-000038136 |

| | | |
|---|---|---|
| DLP-063-000038137 | to | DLP-063-000038137 |
| DLP-063-000038138 | to | DLP-063-000038138 |
| DLP-063-000038139 | to | DLP-063-000038139 |
| DLP-063-000038213 | to | DLP-063-000038213 |
| DLP-063-000038222 | to | DLP-063-000038222 |
| DLP-063-000038223 | to | DLP-063-000038223 |
| DLP-063-000038224 | to | DLP-063-000038224 |
| DLP-063-000038225 | to | DLP-063-000038225 |
| DLP-063-000013624 | to | DLP-063-000013624 |
| DLP-063-000023389 | to | DLP-063-000023389 |
| DLP-063-000014567 | to | DLP-063-000014567 |
| DLP-063-000023362 | to | DLP-063-000023362 |
| DLP-063-000023364 | to | DLP-063-000023364 |
| DLP-063-000023365 | to | DLP-063-000023365 |
| DLP-063-000015820 | to | DLP-063-000015820 |
| DLP-063-000037640 | to | DLP-063-000037640 |
| DLP-063-000016430 | to | DLP-063-000016430 |
| DLP-063-000021976 | to | DLP-063-000021976 |
| DLP-063-000018696 | to | DLP-063-000018696 |
| DLP-063-000025227 | to | DLP-063-000025227 |
| DLP-063-000018799 | to | DLP-063-000018799 |
| DLP-063-000024659 | to | DLP-063-000024659 |
| DLP-063-000019082 | to | DLP-063-000019082 |
| DLP-063-000023021 | to | DLP-063-000023021 |
| DLP-063-000023022 | to | DLP-063-000023022 |
| DLP-063-000023023 | to | DLP-063-000023023 |
| DLP-063-000019359 | to | DLP-063-000019359 |
| DLP-063-000024985 | to | DLP-063-000024985 |
| DLP-063-000024986 | to | DLP-063-000024986 |
| DLP-063-000024987 | to | DLP-063-000024987 |
| DLP-064-000001398 | to | DLP-064-000001398 |
| DLP-064-000004817 | to | DLP-064-000004817 |
| DLP-064-000004818 | to | DLP-064-000004818 |
| DLP-064-000004819 | to | DLP-064-000004819 |
| DLP-064-000002195 | to | DLP-064-000002195 |
| DLP-064-000006422 | to | DLP-064-000006422 |
| DLP-064-000006423 | to | DLP-064-000006423 |
| DLP-064-000006424 | to | DLP-064-000006424 |
| DLP-064-000002196 | to | DLP-064-000002196 |
| DLP-064-000006433 | to | DLP-064-000006433 |
| DLP-064-000006434 | to | DLP-064-000006434 |
| DLP-064-000006435 | to | DLP-064-000006435 |
| DLP-064-000002215 | to | DLP-064-000002215 |
| DLP-064-000006519 | to | DLP-064-000006519 |

| | | |
|---|---|---|
| DLP-064-000002227 | to | DLP-064-000002227 |
| DLP-064-000006533 | to | DLP-064-000006533 |
| DLP-066-000001279 | to | DLP-066-000001279 |
| DLP-066-000004099 | to | DLP-066-000004099 |
| DLP-066-000004102 | to | DLP-066-000004102 |
| DLP-066-000004103 | to | DLP-066-000004103 |
| DLP-066-000004104 | to | DLP-066-000004104 |
| DLP-066-000004107 | to | DLP-066-000004107 |
| DLP-066-000004108 | to | DLP-066-000004108 |
| DLP-066-000004109 | to | DLP-066-000004109 |
| DLP-066-000004110 | to | DLP-066-000004110 |
| DLP-066-000004111 | to | DLP-066-000004111 |
| DLP-066-000001280 | to | DLP-066-000001280 |
| DLP-066-000003821 | to | DLP-066-000003821 |
| DLP-066-000003822 | to | DLP-066-000003822 |
| DLP-066-000003823 | to | DLP-066-000003823 |
| DLP-066-000003824 | to | DLP-066-000003824 |
| DLP-066-000003825 | to | DLP-066-000003825 |
| DLP-066-000003826 | to | DLP-066-000003826 |
| DLP-066-000003827 | to | DLP-066-000003827 |
| DLP-066-000003829 | to | DLP-066-000003829 |
| DLP-066-000003831 | to | DLP-066-000003831 |
| DLP-066-000003834 | to | DLP-066-000003834 |
| DLP-066-000003835 | to | DLP-066-000003835 |
| DLP-066-000003836 | to | DLP-066-000003836 |
| DLP-066-000003837 | to | DLP-066-000003837 |
| DLP-066-000003838 | to | DLP-066-000003838 |
| DLP-066-000003839 | to | DLP-066-000003839 |
| DLP-066-000003841 | to | DLP-066-000003841 |
| DLP-066-000002161 | to | DLP-066-000002161 |
| DLP-066-000003394 | to | DLP-066-000003394 |
| DLP-066-000002339 | to | DLP-066-000002339 |
| DLP-066-000002956 | to | DLP-066-000002956 |
| DLP-066-000002340 | to | DLP-066-000002340 |
| DLP-066-000002977 | to | DLP-066-000002977 |
| DLP-066-000002978 | to | DLP-066-000002978 |
| DLP-066-000002979 | to | DLP-066-000002979 |
| DLP-066-000005017 | to | DLP-066-000005017 |
| DLP-066-000016098 | to | DLP-066-000016098 |
| DLP-066-000005351 | to | DLP-066-000005351 |
| DLP-066-000015079 | to | DLP-066-000015079 |
| DLP-066-000015080 | to | DLP-066-000015080 |
| DLP-066-000005406 | to | DLP-066-000005406 |
| DLP-066-000014730 | to | DLP-066-000014730 |

| | | |
|---|---|---|
| DLP-066-000005505 | to | DLP-066-000005505 |
| DLP-066-000014899 | to | DLP-066-000014899 |
| DLP-066-000005692 | to | DLP-066-000005692 |
| DLP-066-000015858 | to | DLP-066-000015858 |
| DLP-066-000015859 | to | DLP-066-000015859 |
| DLP-066-000015860 | to | DLP-066-000015860 |
| DLP-066-000005696 | to | DLP-066-000005696 |
| DLP-066-000016063 | to | DLP-066-000016063 |
| DLP-066-000005738 | to | DLP-066-000005738 |
| DLP-066-000014311 | to | DLP-066-000014311 |
| DLP-066-000014312 | to | DLP-066-000014312 |
| DLP-066-000014313 | to | DLP-066-000014313 |
| DLP-066-000014314 | to | DLP-066-000014314 |
| DLP-066-000014315 | to | DLP-066-000014315 |
| DLP-066-000005767 | to | DLP-066-000005767 |
| DLP-066-000014183 | to | DLP-066-000014183 |
| DLP-066-000014184 | to | DLP-066-000014184 |
| DLP-066-000014185 | to | DLP-066-000014185 |
| DLP-066-000005768 | to | DLP-066-000005768 |
| DLP-066-000014219 | to | DLP-066-000014219 |
| DLP-066-000014220 | to | DLP-066-000014220 |
| DLP-066-000006725 | to | DLP-066-000006725 |
| DLP-066-000015724 | to | DLP-066-000015724 |
| DLP-066-000015726 | to | DLP-066-000015726 |
| DLP-066-000007153 | to | DLP-066-000007153 |
| DLP-066-000017656 | to | DLP-066-000017656 |
| DLP-066-000017657 | to | DLP-066-000017657 |
| DLP-066-000017658 | to | DLP-066-000017658 |
| DLP-066-000017659 | to | DLP-066-000017659 |
| DLP-066-000017660 | to | DLP-066-000017660 |
| DLP-066-000017661 | to | DLP-066-000017661 |
| DLP-066-000017662 | to | DLP-066-000017662 |
| DLP-066-000017663 | to | DLP-066-000017663 |
| DLP-066-000017664 | to | DLP-066-000017664 |
| DLP-066-000017665 | to | DLP-066-000017665 |
| DLP-066-000017666 | to | DLP-066-000017666 |
| DLP-066-000017667 | to | DLP-066-000017667 |
| DLP-066-000017668 | to | DLP-066-000017668 |
| DLP-066-000007243 | to | DLP-066-000007243 |
| DLP-066-000016968 | to | DLP-066-000016968 |
| DLP-066-000016969 | to | DLP-066-000016969 |
| DLP-066-000016970 | to | DLP-066-000016970 |
| DLP-066-000016971 | to | DLP-066-000016971 |
| DLP-066-000016972 | to | DLP-066-000016972 |

| | | |
|---|---|---|
| DLP-066-000016973 | to | DLP-066-000016973 |
| DLP-066-000016974 | to | DLP-066-000016974 |
| DLP-066-000016975 | to | DLP-066-000016975 |
| DLP-066-000016976 | to | DLP-066-000016976 |
| DLP-066-000016977 | to | DLP-066-000016977 |
| DLP-066-000016978 | to | DLP-066-000016978 |
| DLP-066-000007251 | to | DLP-066-000007251 |
| DLP-066-000016696 | to | DLP-066-000016696 |
| DLP-066-000016698 | to | DLP-066-000016698 |
| DLP-066-000016699 | to | DLP-066-000016699 |
| DLP-066-000007464 | to | DLP-066-000007464 |
| DLP-066-000014329 | to | DLP-066-000014329 |
| DLP-066-000014330 | to | DLP-066-000014330 |
| DLP-066-000022599 | to | DLP-066-000022599 |
| DLP-066-000022601 | to | DLP-066-000022601 |
| DLP-066-000022602 | to | DLP-066-000022602 |
| DLP-066-000023036 | to | DLP-066-000023036 |
| DLP-066-000023037 | to | DLP-066-000023037 |
| DLP-066-000023038 | to | DLP-066-000023038 |
| DLP-066-000023039 | to | DLP-066-000023039 |
| DLP-066-000023040 | to | DLP-066-000023040 |
| DLP-066-000023041 | to | DLP-066-000023041 |
| DLP-066-000023042 | to | DLP-066-000023042 |
| DLP-066-000023043 | to | DLP-066-000023043 |
| DLP-066-000023044 | to | DLP-066-000023044 |
| DLP-066-000023045 | to | DLP-066-000023045 |
| DLP-066-000023046 | to | DLP-066-000023046 |
| DLP-066-000023047 | to | DLP-066-000023047 |
| DLP-066-000023048 | to | DLP-066-000023048 |
| DLP-066-000023049 | to | DLP-066-000023049 |
| DLP-066-000023050 | to | DLP-066-000023050 |
| DLP-066-000023051 | to | DLP-066-000023051 |
| DLP-066-000008299 | to | DLP-066-000008299 |
| DLP-066-000015528 | to | DLP-066-000015528 |
| DLP-066-000015529 | to | DLP-066-000015529 |
| DLP-066-000015530 | to | DLP-066-000015530 |
| DLP-066-000015531 | to | DLP-066-000015531 |
| DLP-066-000015532 | to | DLP-066-000015532 |
| DLP-066-000015533 | to | DLP-066-000015533 |
| DLP-066-000015534 | to | DLP-066-000015534 |
| DLP-066-000015535 | to | DLP-066-000015535 |
| DLP-066-000015536 | to | DLP-066-000015536 |
| DLP-066-000015537 | to | DLP-066-000015537 |
| DLP-066-000015538 | to | DLP-066-000015538 |

DLP-066-000015539 to DLP-066-000015539
DLP-066-000015540 to DLP-066-000015540
DLP-066-000015541 to DLP-066-000015541
DLP-066-000010126 to DLP-066-000010126
DLP-066-000021972 to DLP-066-000021972
DLP-066-000021974 to DLP-066-000021974
DLP-066-000010206 to DLP-066-000010206
DLP-066-000023007 to DLP-066-000023007
DLP-066-000023008 to DLP-066-000023008
DLP-066-000023009 to DLP-066-000023009
DLP-066-000010666 to DLP-066-000010666
DLP-066-000021081 to DLP-066-000021081
DLP-066-000010729 to DLP-066-000010729
DLP-066-000020996 to DLP-066-000020996
DLP-066-000020997 to DLP-066-000020997
DLP-066-000010946 to DLP-066-000010946
DLP-066-000023165 to DLP-066-000023165
DLP-066-000023166 to DLP-066-000023166
DLP-066-000023167 to DLP-066-000023167
DLP-066-000011598 to DLP-066-000011598
DLP-066-000020697 to DLP-066-000020697
DLP-066-000020698 to DLP-066-000020698
DLP-066-000020699 to DLP-066-000020699
DLP-066-000011599 to DLP-066-000011599
DLP-066-000020738 to DLP-066-000020738
DLP-066-000020739 to DLP-066-000020739
DLP-066-000011710 to DLP-066-000011710
DLP-066-000018855 to DLP-066-000018855
DLP-066-000012215 to DLP-066-000012215
DLP-066-000017859 to DLP-066-000017859
DLP-066-000013549 to DLP-066-000013549
DLP-066-000019264 to DLP-066-000019264
DLP-066-000019266 to DLP-066-000019266
DLP-066-000019267 to DLP-066-000019267
DLP-066-000019268 to DLP-066-000019268
DLP-066-000019269 to DLP-066-000019269
DLP-066-000019270 to DLP-066-000019270
DLP-066-000019272 to DLP-066-000019272
DLP-066-000019273 to DLP-066-000019273
DLP-066-000019274 to DLP-066-000019274
DLP-066-000019275 to DLP-066-000019275
DLP-066-000019277 to DLP-066-000019277
DLP-066-000019278 to DLP-066-000019278
DLP-067-000000193 to DLP-067-000000193

| | | |
|---|---|---|
| DLP-067-000000836 | to | DLP-067-000000836 |
| DLP-067-000001544 | to | DLP-067-000001544 |
| DLP-067-000002569 | to | DLP-067-000002569 |
| DLP-067-000002570 | to | DLP-067-000002570 |
| DLP-067-000002571 | to | DLP-067-000002571 |
| DLP-067-000001545 | to | DLP-067-000001545 |
| DLP-067-000002593 | to | DLP-067-000002593 |
| DLP-067-000002594 | to | DLP-067-000002594 |
| DLP-067-000003132 | to | DLP-067-000003132 |
| DLP-067-000003933 | to | DLP-067-000003933 |
| DLP-067-000003934 | to | DLP-067-000003934 |
| DLP-067-000003935 | to | DLP-067-000003935 |
| DLP-067-000003937 | to | DLP-067-000003937 |
| DLP-067-000003939 | to | DLP-067-000003939 |
| DLP-067-000003940 | to | DLP-067-000003940 |
| DLP-067-000003941 | to | DLP-067-000003941 |
| DLP-067-000003942 | to | DLP-067-000003942 |
| DLP-067-000003943 | to | DLP-067-000003943 |
| DLP-067-000003944 | to | DLP-067-000003944 |
| DLP-067-000003945 | to | DLP-067-000003945 |
| DLP-067-000003946 | to | DLP-067-000003946 |
| DLP-067-000003947 | to | DLP-067-000003947 |
| DLP-067-000003948 | to | DLP-067-000003948 |
| DLP-067-000003201 | to | DLP-067-000003201 |
| DLP-067-000003977 | to | DLP-067-000003977 |
| DLP-067-000004761 | to | DLP-067-000004761 |
| DLP-067-000007254 | to | DLP-067-000007254 |
| DLP-067-000007255 | to | DLP-067-000007255 |
| DLP-067-000007256 | to | DLP-067-000007256 |
| DLP-067-000007257 | to | DLP-067-000007257 |
| DLP-067-000007258 | to | DLP-067-000007258 |
| DLP-067-000007259 | to | DLP-067-000007259 |
| DLP-067-000007260 | to | DLP-067-000007260 |
| DLP-067-000007261 | to | DLP-067-000007261 |
| DLP-067-000007262 | to | DLP-067-000007262 |
| DLP-067-000007263 | to | DLP-067-000007263 |
| DLP-067-000007264 | to | DLP-067-000007264 |
| DLP-067-000007266 | to | DLP-067-000007266 |
| DLP-067-000007268 | to | DLP-067-000007268 |
| DLP-067-000004786 | to | DLP-067-000004786 |
| DLP-067-000009844 | to | DLP-067-000009844 |
| DLP-067-000009845 | to | DLP-067-000009845 |
| DLP-067-000009847 | to | DLP-067-000009847 |
| DLP-067-000009848 | to | DLP-067-000009848 |

| | | |
|---|---|---|
| DLP-067-000009849 | to | DLP-067-000009849 |
| DLP-067-000009850 | to | DLP-067-000009850 |
| DLP-067-000009851 | to | DLP-067-000009851 |
| DLP-067-000004846 | to | DLP-067-000004846 |
| DLP-067-000007963 | to | DLP-067-000007963 |
| DLP-067-000007964 | to | DLP-067-000007964 |
| DLP-067-000007965 | to | DLP-067-000007965 |
| DLP-067-000007966 | to | DLP-067-000007966 |
| DLP-067-000005364 | to | DLP-067-000005364 |
| DLP-067-000009513 | to | DLP-067-000009513 |
| DLP-067-000005365 | to | DLP-067-000005365 |
| DLP-067-000009348 | to | DLP-067-000009348 |
| DLP-067-000006583 | to | DLP-067-000006583 |
| DLP-067-000007043 | to | DLP-067-000007043 |
| DLP-067-000007044 | to | DLP-067-000007044 |
| DLP-067-000006587 | to | DLP-067-000006587 |
| DLP-067-000006957 | to | DLP-067-000006957 |
| DLP-067-000006958 | to | DLP-067-000006958 |
| DLP-067-000006597 | to | DLP-067-000006597 |
| DLP-067-000007358 | to | DLP-067-000007358 |
| DLP-067-000007359 | to | DLP-067-000007359 |
| DLP-067-000010518 | to | DLP-067-000010518 |
| DLP-067-000018074 | to | DLP-067-000018074 |
| DLP-067-000011809 | to | DLP-067-000011809 |
| DLP-067-000016805 | to | DLP-067-000016805 |
| DLP-067-000016806 | to | DLP-067-000016806 |
| DLP-067-000016807 | to | DLP-067-000016807 |
| DLP-067-000011869 | to | DLP-067-000011869 |
| DLP-067-000017152 | to | DLP-067-000017152 |
| DLP-067-000011927 | to | DLP-067-000011927 |
| DLP-067-000017294 | to | DLP-067-000017294 |
| DLP-067-000012005 | to | DLP-067-000012005 |
| DLP-067-000017533 | to | DLP-067-000017533 |
| DLP-067-000012565 | to | DLP-067-000012565 |
| DLP-067-000018558 | to | DLP-067-000018558 |
| DLP-067-000018559 | to | DLP-067-000018559 |
| DLP-067-000012598 | to | DLP-067-000012598 |
| DLP-067-000018193 | to | DLP-067-000018193 |
| DLP-067-000012608 | to | DLP-067-000012608 |
| DLP-067-000017532 | to | DLP-067-000017532 |
| DLP-067-000012913 | to | DLP-067-000012913 |
| DLP-067-000018702 | to | DLP-067-000018702 |
| DLP-067-000013082 | to | DLP-067-000013082 |
| DLP-067-000016128 | to | DLP-067-000016128 |

| | | |
|---|---|---|
| DLP-067-000016129 | to | DLP-067-000016129 |
| DLP-067-000013358 | to | DLP-067-000013358 |
| DLP-067-000017800 | to | DLP-067-000017800 |
| DLP-067-000013366 | to | DLP-067-000013366 |
| DLP-067-000017364 | to | DLP-067-000017364 |
| DLP-067-000017365 | to | DLP-067-000017365 |
| DLP-067-000013429 | to | DLP-067-000013429 |
| DLP-067-000015576 | to | DLP-067-000015576 |
| DLP-067-000015577 | to | DLP-067-000015577 |
| DLP-067-000015578 | to | DLP-067-000015578 |
| DLP-067-000013641 | to | DLP-067-000013641 |
| DLP-067-000016570 | to | DLP-067-000016570 |
| DLP-067-000016571 | to | DLP-067-000016571 |
| DLP-067-000016572 | to | DLP-067-000016572 |
| DLP-067-000016573 | to | DLP-067-000016573 |
| DLP-067-000016574 | to | DLP-067-000016574 |
| DLP-067-000016575 | to | DLP-067-000016575 |
| DLP-067-000016576 | to | DLP-067-000016576 |
| DLP-067-000016578 | to | DLP-067-000016578 |
| DLP-067-000016580 | to | DLP-067-000016580 |
| DLP-067-000016582 | to | DLP-067-000016582 |
| DLP-067-000016583 | to | DLP-067-000016583 |
| DLP-067-000016584 | to | DLP-067-000016584 |
| DLP-067-000016586 | to | DLP-067-000016586 |
| DLP-067-000013693 | to | DLP-067-000013693 |
| DLP-067-000015099 | to | DLP-067-000015099 |
| DLP-067-000015100 | to | DLP-067-000015100 |
| DLP-067-000015101 | to | DLP-067-000015101 |
| DLP-067-000015103 | to | DLP-067-000015103 |
| DLP-067-000015104 | to | DLP-067-000015104 |
| DLP-067-000013736 | to | DLP-067-000013736 |
| DLP-067-000015179 | to | DLP-067-000015179 |
| DLP-067-000013792 | to | DLP-067-000013792 |
| DLP-067-000015117 | to | DLP-067-000015117 |
| DLP-067-000013926 | to | DLP-067-000013926 |
| DLP-067-000016817 | to | DLP-067-000016817 |
| DLP-067-000016818 | to | DLP-067-000016818 |
| DLP-067-000016819 | to | DLP-067-000016819 |
| DLP-067-000016820 | to | DLP-067-000016820 |
| DLP-067-000016821 | to | DLP-067-000016821 |
| DLP-067-000014172 | to | DLP-067-000014172 |
| DLP-067-000015852 | to | DLP-067-000015852 |
| DLP-067-000014207 | to | DLP-067-000014207 |
| DLP-067-000015684 | to | DLP-067-000015684 |

| | | |
|---|---|---|
| DLP-067-000015686 | to | DLP-067-000015686 |
| DLP-067-000015687 | to | DLP-067-000015687 |
| DLP-067-000014216 | to | DLP-067-000014216 |
| DLP-067-000016408 | to | DLP-067-000016408 |
| DLP-067-000014439 | to | DLP-067-000014439 |
| DLP-067-000017142 | to | DLP-067-000017142 |
| DLP-067-000014531 | to | DLP-067-000014531 |
| DLP-067-000016438 | to | DLP-067-000016438 |
| DLP-067-000014566 | to | DLP-067-000014566 |
| DLP-067-000014899 | to | DLP-067-000014899 |
| DLP-067-000014900 | to | DLP-067-000014900 |
| DLP-067-000014901 | to | DLP-067-000014901 |
| DLP-067-000014591 | to | DLP-067-000014591 |
| DLP-067-000015198 | to | DLP-067-000015198 |
| DLP-067-000015199 | to | DLP-067-000015199 |
| DLP-067-000015200 | to | DLP-067-000015200 |
| DLP-068-000003221 | to | DLP-068-000003221 |
| DLP-068-000007929 | to | DLP-068-000007929 |
| DLP-068-000007930 | to | DLP-068-000007930 |
| DLP-068-000007931 | to | DLP-068-000007931 |
| DLP-068-000003463 | to | DLP-068-000003463 |
| DLP-068-000010729 | to | DLP-068-000010729 |
| DLP-068-000010730 | to | DLP-068-000010730 |
| DLP-068-000010731 | to | DLP-068-000010731 |
| DLP-068-000003464 | to | DLP-068-000003464 |
| DLP-068-000010749 | to | DLP-068-000010749 |
| DLP-068-000010751 | to | DLP-068-000010751 |
| DLP-068-000010752 | to | DLP-068-000010752 |
| DLP-068-000003487 | to | DLP-068-000003487 |
| DLP-068-000010927 | to | DLP-068-000010927 |
| DLP-068-000003789 | to | DLP-068-000003789 |
| DLP-068-000011025 | to | DLP-068-000011025 |
| DLP-068-000004018 | to | DLP-068-000004018 |
| DLP-068-000010552 | to | DLP-068-000010552 |
| DLP-068-000004080 | to | DLP-068-000004080 |
| DLP-068-000010458 | to | DLP-068-000010458 |
| DLP-068-000004146 | to | DLP-068-000004146 |
| DLP-068-000010324 | to | DLP-068-000010324 |
| DLP-068-000004205 | to | DLP-068-000004205 |
| DLP-068-000010166 | to | DLP-068-000010166 |
| DLP-068-000010167 | to | DLP-068-000010167 |
| DLP-068-000004684 | to | DLP-068-000004684 |
| DLP-068-000009816 | to | DLP-068-000009816 |
| DLP-068-000009817 | to | DLP-068-000009817 |

| | | |
|---|---|---|
| DLP-068-000009818 | to | DLP-068-000009818 |
| DLP-068-000009819 | to | DLP-068-000009819 |
| DLP-068-000011140 | to | DLP-068-000011140 |
| DLP-068-000004761 | to | DLP-068-000004761 |
| DLP-068-000009992 | to | DLP-068-000009992 |
| DLP-068-000009993 | to | DLP-068-000009993 |
| DLP-068-000009994 | to | DLP-068-000009994 |
| DLP-068-000009995 | to | DLP-068-000009995 |
| DLP-068-000011144 | to | DLP-068-000011144 |
| DLP-068-000004791 | to | DLP-068-000004791 |
| DLP-068-000010295 | to | DLP-068-000010295 |
| DLP-068-000011154 | to | DLP-068-000011154 |
| DLP-068-000011155 | to | DLP-068-000011155 |
| DLP-068-000011156 | to | DLP-068-000011156 |
| DLP-068-000004860 | to | DLP-068-000004860 |
| DLP-068-000010613 | to | DLP-068-000010613 |
| DLP-068-000010614 | to | DLP-068-000010614 |
| DLP-068-000010615 | to | DLP-068-000010615 |
| DLP-068-000004885 | to | DLP-068-000004885 |
| DLP-068-000010920 | to | DLP-068-000010920 |
| DLP-068-000005035 | to | DLP-068-000005035 |
| DLP-068-000009432 | to | DLP-068-000009432 |
| DLP-068-000009433 | to | DLP-068-000009433 |
| DLP-068-000009435 | to | DLP-068-000009435 |
| DLP-068-000005036 | to | DLP-068-000005036 |
| DLP-068-000009461 | to | DLP-068-000009461 |
| DLP-068-000009462 | to | DLP-068-000009462 |
| DLP-068-000009463 | to | DLP-068-000009463 |
| DLP-068-000005508 | to | DLP-068-000005508 |
| DLP-068-000009134 | to | DLP-068-000009134 |
| DLP-069-000000707 | to | DLP-069-000000707 |
| DLP-069-000002807 | to | DLP-069-000002807 |
| DLP-069-000002808 | to | DLP-069-000002808 |
| DLP-069-000000738 | to | DLP-069-000000738 |
| DLP-069-000002579 | to | DLP-069-000002579 |
| DLP-069-000000779 | to | DLP-069-000000779 |
| DLP-069-000002551 | to | DLP-069-000002551 |
| DLP-069-000002552 | to | DLP-069-000002552 |
| DLP-069-000001004 | to | DLP-069-000001004 |
| DLP-069-000002652 | to | DLP-069-000002652 |
| DLP-069-000002653 | to | DLP-069-000002653 |
| DLP-069-000001007 | to | DLP-069-000001007 |
| DLP-069-000002680 | to | DLP-069-000002680 |
| DLP-069-000002681 | to | DLP-069-000002681 |

| | | |
|---|---|---|
| DLP-069-000001012 | to | DLP-069-000001012 |
| DLP-069-000002446 | to | DLP-069-000002446 |
| DLP-069-000002447 | to | DLP-069-000002447 |
| DLP-069-000002095 | to | DLP-069-000002095 |
| DLP-069-000002886 | to | DLP-069-000002886 |
| DLP-069-000004011 | to | DLP-069-000004011 |
| DLP-069-000013727 | to | DLP-069-000013727 |
| DLP-069-000013728 | to | DLP-069-000013728 |
| DLP-069-000013729 | to | DLP-069-000013729 |
| DLP-069-000013730 | to | DLP-069-000013730 |
| DLP-069-000013735 | to | DLP-069-000013735 |
| DLP-069-000013736 | to | DLP-069-000013736 |
| DLP-069-000013737 | to | DLP-069-000013737 |
| DLP-069-000013738 | to | DLP-069-000013738 |
| DLP-069-000013740 | to | DLP-069-000013740 |
| DLP-069-000013741 | to | DLP-069-000013741 |
| DLP-069-000013742 | to | DLP-069-000013742 |
| DLP-069-000013743 | to | DLP-069-000013743 |
| DLP-069-000013747 | to | DLP-069-000013747 |
| DLP-069-000013749 | to | DLP-069-000013749 |
| DLP-069-000013755 | to | DLP-069-000013755 |
| DLP-069-000013757 | to | DLP-069-000013757 |
| DLP-069-000013758 | to | DLP-069-000013758 |
| DLP-069-000013760 | to | DLP-069-000013760 |
| DLP-069-000013762 | to | DLP-069-000013762 |
| DLP-069-000013764 | to | DLP-069-000013764 |
| DLP-069-000013766 | to | DLP-069-000013766 |
| DLP-069-000013767 | to | DLP-069-000013767 |
| DLP-069-000013769 | to | DLP-069-000013769 |
| DLP-069-000013770 | to | DLP-069-000013770 |
| DLP-069-000013771 | to | DLP-069-000013771 |
| DLP-069-000013772 | to | DLP-069-000013772 |
| DLP-069-000013773 | to | DLP-069-000013773 |
| DLP-069-000013786 | to | DLP-069-000013786 |
| DLP-069-000013788 | to | DLP-069-000013788 |
| DLP-069-000013790 | to | DLP-069-000013790 |
| DLP-069-000013792 | to | DLP-069-000013792 |
| DLP-069-000013797 | to | DLP-069-000013797 |
| DLP-069-000013801 | to | DLP-069-000013801 |
| DLP-069-000013802 | to | DLP-069-000013802 |
| DLP-069-000013803 | to | DLP-069-000013803 |
| DLP-069-000013804 | to | DLP-069-000013804 |
| DLP-069-000013805 | to | DLP-069-000013805 |
| DLP-069-000013806 | to | DLP-069-000013806 |

| | | |
|---|---|---|
| DLP-069-000013807 | to | DLP-069-000013807 |
| DLP-069-000013808 | to | DLP-069-000013808 |
| DLP-069-000013809 | to | DLP-069-000013809 |
| DLP-069-000013810 | to | DLP-069-000013810 |
| DLP-069-000013811 | to | DLP-069-000013811 |
| DLP-069-000013812 | to | DLP-069-000013812 |
| DLP-069-000013813 | to | DLP-069-000013813 |
| DLP-069-000004290 | to | DLP-069-000004290 |
| DLP-069-000012557 | to | DLP-069-000012557 |
| DLP-069-000004594 | to | DLP-069-000004594 |
| DLP-069-000013291 | to | DLP-069-000013291 |
| DLP-069-000004607 | to | DLP-069-000004607 |
| DLP-069-000012374 | to | DLP-069-000012374 |
| DLP-069-000004994 | to | DLP-069-000004994 |
| DLP-069-000012596 | to | DLP-069-000012596 |
| DLP-069-000012597 | to | DLP-069-000012597 |
| DLP-069-000005049 | to | DLP-069-000005049 |
| DLP-069-000011230 | to | DLP-069-000011230 |
| DLP-069-000005264 | to | DLP-069-000005264 |
| DLP-069-000012803 | to | DLP-069-000012803 |
| DLP-069-000012805 | to | DLP-069-000012805 |
| DLP-069-000012806 | to | DLP-069-000012806 |
| DLP-069-000005300 | to | DLP-069-000005300 |
| DLP-069-000012921 | to | DLP-069-000012921 |
| DLP-069-000012922 | to | DLP-069-000012922 |
| DLP-069-000005703 | to | DLP-069-000005703 |
| DLP-069-000013134 | to | DLP-069-000013134 |
| DLP-069-000013135 | to | DLP-069-000013135 |
| DLP-069-000005989 | to | DLP-069-000005989 |
| DLP-069-000010588 | to | DLP-069-000010588 |
| DLP-069-000007170 | to | DLP-069-000007170 |
| DLP-069-000013409 | to | DLP-069-000013409 |
| DLP-069-000007519 | to | DLP-069-000007519 |
| DLP-069-000009676 | to | DLP-069-000009676 |
| DLP-069-000008519 | to | DLP-069-000008519 |
| DLP-069-000009300 | to | DLP-069-000009300 |
| DLP-069-000009301 | to | DLP-069-000009301 |
| DLP-069-000009302 | to | DLP-069-000009302 |
| DLP-069-000009303 | to | DLP-069-000009303 |
| DLP-069-000009304 | to | DLP-069-000009304 |
| DLP-069-000009305 | to | DLP-069-000009305 |
| DLP-069-000009306 | to | DLP-069-000009306 |
| DLP-069-000009308 | to | DLP-069-000009308 |
| DLP-069-000009309 | to | DLP-069-000009309 |

| | | |
|---|---|---|
| DLP-069-000009311 | to | DLP-069-000009311 |
| DLP-069-000009313 | to | DLP-069-000009313 |
| DLP-069-000009315 | to | DLP-069-000009315 |
| DLP-069-000009317 | to | DLP-069-000009317 |
| DLP-069-000009319 | to | DLP-069-000009319 |
| DLP-069-000009321 | to | DLP-069-000009321 |
| DLP-069-000009324 | to | DLP-069-000009324 |
| DLP-069-000009326 | to | DLP-069-000009326 |
| DLP-069-000009329 | to | DLP-069-000009329 |
| DLP-069-000009331 | to | DLP-069-000009331 |
| DLP-069-000009333 | to | DLP-069-000009333 |
| DLP-069-000009336 | to | DLP-069-000009336 |
| DLP-069-000009338 | to | DLP-069-000009338 |
| DLP-071-000000116 | to | DLP-071-000000116 |
| DLP-071-000015334 | to | DLP-071-000015334 |
| DLP-071-000001623 | to | DLP-071-000001623 |
| DLP-071-000016933 | to | DLP-071-000016933 |
| DLP-071-000026175 | to | DLP-071-000026175 |
| DLP-071-000026176 | to | DLP-071-000026176 |
| DLP-071-000026177 | to | DLP-071-000026177 |
| DLP-071-000001854 | to | DLP-071-000001854 |
| DLP-071-000016243 | to | DLP-071-000016243 |
| DLP-071-000016244 | to | DLP-071-000016244 |
| DLP-071-000016245 | to | DLP-071-000016245 |
| DLP-071-000016246 | to | DLP-071-000016246 |
| DLP-071-000016247 | to | DLP-071-000016247 |
| DLP-071-000016248 | to | DLP-071-000016248 |
| DLP-071-000016249 | to | DLP-071-000016249 |
| DLP-071-000016251 | to | DLP-071-000016251 |
| DLP-071-000016252 | to | DLP-071-000016252 |
| DLP-071-000016253 | to | DLP-071-000016253 |
| DLP-071-000016254 | to | DLP-071-000016254 |
| DLP-071-000016255 | to | DLP-071-000016255 |
| DLP-071-000016256 | to | DLP-071-000016256 |
| DLP-071-000016257 | to | DLP-071-000016257 |
| DLP-071-000002318 | to | DLP-071-000002318 |
| DLP-071-000016593 | to | DLP-071-000016593 |
| DLP-071-000004505 | to | DLP-071-000004505 |
| DLP-071-000018042 | to | DLP-071-000018042 |
| DLP-071-000018043 | to | DLP-071-000018043 |
| DLP-071-000018044 | to | DLP-071-000018044 |
| DLP-071-000004543 | to | DLP-071-000004543 |
| DLP-071-000017714 | to | DLP-071-000017714 |
| DLP-071-000017716 | to | DLP-071-000017716 |

| | | |
|---|---|---|
| DLP-071-000017718 | to | DLP-071-000017718 |
| DLP-071-000004936 | to | DLP-071-000004936 |
| DLP-071-000018280 | to | DLP-071-000018280 |
| DLP-071-000007020 | to | DLP-071-000007020 |
| DLP-071-000018973 | to | DLP-071-000018973 |
| DLP-071-000007259 | to | DLP-071-000007259 |
| DLP-071-000020053 | to | DLP-071-000020053 |
| DLP-071-000020054 | to | DLP-071-000020054 |
| DLP-071-000020055 | to | DLP-071-000020055 |
| DLP-071-000007436 | to | DLP-071-000007436 |
| DLP-071-000021384 | to | DLP-071-000021384 |
| DLP-071-000007516 | to | DLP-071-000007516 |
| DLP-071-000021946 | to | DLP-071-000021946 |
| DLP-071-000007796 | to | DLP-071-000007796 |
| DLP-071-000018704 | to | DLP-071-000018704 |
| DLP-071-000018705 | to | DLP-071-000018705 |
| DLP-071-000018706 | to | DLP-071-000018706 |
| DLP-071-000007801 | to | DLP-071-000007801 |
| DLP-071-000018696 | to | DLP-071-000018696 |
| DLP-071-000008540 | to | DLP-071-000008540 |
| DLP-071-000021397 | to | DLP-071-000021397 |
| DLP-071-000026330 | to | DLP-071-000026330 |
| DLP-071-000026331 | to | DLP-071-000026331 |
| DLP-071-000026332 | to | DLP-071-000026332 |
| DLP-071-000008628 | to | DLP-071-000008628 |
| DLP-071-000018671 | to | DLP-071-000018671 |
| DLP-071-000008632 | to | DLP-071-000008632 |
| DLP-071-000019310 | to | DLP-071-000019310 |
| DLP-071-000008891 | to | DLP-071-000008891 |
| DLP-071-000020128 | to | DLP-071-000020128 |
| DLP-071-000009308 | to | DLP-071-000009308 |
| DLP-071-000019489 | to | DLP-071-000019489 |
| DLP-071-000019490 | to | DLP-071-000019490 |
| DLP-071-000010958 | to | DLP-071-000010958 |
| DLP-071-000023922 | to | DLP-071-000023922 |
| DLP-071-000026364 | to | DLP-071-000026364 |
| DLP-071-000026365 | to | DLP-071-000026365 |
| DLP-071-000011264 | to | DLP-071-000011264 |
| DLP-071-000022653 | to | DLP-071-000022653 |
| DLP-071-000022654 | to | DLP-071-000022654 |
| DLP-071-000022655 | to | DLP-071-000022655 |
| DLP-071-000022656 | to | DLP-071-000022656 |
| DLP-071-000022657 | to | DLP-071-000022657 |
| DLP-071-000011607 | to | DLP-071-000011607 |

| | | |
|---|---|---|
| DLP-071-000023536 | to | DLP-071-000023536 |
| DLP-071-000023537 | to | DLP-071-000023537 |
| DLP-071-000023538 | to | DLP-071-000023538 |
| DLP-071-000011734 | to | DLP-071-000011734 |
| DLP-071-000025122 | to | DLP-071-000025122 |
| DLP-071-000011736 | to | DLP-071-000011736 |
| DLP-071-000025413 | to | DLP-071-000025413 |
| DLP-071-000011752 | to | DLP-071-000011752 |
| DLP-071-000023304 | to | DLP-071-000023304 |
| DLP-071-000011866 | to | DLP-071-000011866 |
| DLP-071-000026005 | to | DLP-071-000026005 |
| DLP-071-000026006 | to | DLP-071-000026006 |
| DLP-071-000026007 | to | DLP-071-000026007 |
| DLP-071-000014085 | to | DLP-071-000014085 |
| DLP-071-000024463 | to | DLP-071-000024463 |
| DLP-071-000024464 | to | DLP-071-000024464 |
| DLP-072-000000012 | to | DLP-072-000000012 |
| DLP-072-000000341 | to | DLP-072-000000341 |
| DLP-072-000000342 | to | DLP-072-000000342 |
| DLP-072-000000343 | to | DLP-072-000000343 |
| DLP-072-000001861 | to | DLP-072-000001861 |
| DLP-072-000002830 | to | DLP-072-000002830 |
| DLP-072-000002831 | to | DLP-072-000002831 |
| DLP-072-000002832 | to | DLP-072-000002832 |
| DLP-072-000002833 | to | DLP-072-000002833 |
| DLP-072-000002834 | to | DLP-072-000002834 |
| DLP-072-000002835 | to | DLP-072-000002835 |
| DLP-072-000002836 | to | DLP-072-000002836 |
| DLP-072-000002837 | to | DLP-072-000002837 |
| DLP-072-000002838 | to | DLP-072-000002838 |
| DLP-072-000002840 | to | DLP-072-000002840 |
| DLP-072-000002841 | to | DLP-072-000002841 |
| DLP-072-000002842 | to | DLP-072-000002842 |
| DLP-072-000002843 | to | DLP-072-000002843 |
| DLP-072-000002844 | to | DLP-072-000002844 |
| DLP-072-000002487 | to | DLP-072-000002487 |
| DLP-072-000002649 | to | DLP-072-000002649 |
| DLP-072-000002650 | to | DLP-072-000002650 |
| DLP-072-000002651 | to | DLP-072-000002651 |
| DLP-072-000002652 | to | DLP-072-000002652 |
| DLP-072-000008237 | to | DLP-072-000008237 |
| DLP-072-000012129 | to | DLP-072-000012129 |
| DLP-072-000009111 | to | DLP-072-000009111 |
| DLP-072-000013764 | to | DLP-072-000013764 |

| | | |
|---|---|---|
| DLP-072-000009330 | to | DLP-072-000009330 |
| DLP-072-000014721 | to | DLP-072-000014721 |
| DLP-072-000014722 | to | DLP-072-000014722 |
| DLP-072-000014723 | to | DLP-072-000014723 |
| DLP-072-000014724 | to | DLP-072-000014724 |
| DLP-072-000014725 | to | DLP-072-000014725 |
| DLP-072-000014726 | to | DLP-072-000014726 |
| DLP-072-000014727 | to | DLP-072-000014727 |
| DLP-072-000014729 | to | DLP-072-000014729 |
| DLP-072-000014730 | to | DLP-072-000014730 |
| DLP-072-000014731 | to | DLP-072-000014731 |
| DLP-072-000014733 | to | DLP-072-000014733 |
| DLP-072-000014734 | to | DLP-072-000014734 |
| DLP-072-000014735 | to | DLP-072-000014735 |
| DLP-072-000014737 | to | DLP-072-000014737 |
| DLP-072-000014738 | to | DLP-072-000014738 |
| DLP-072-000014739 | to | DLP-072-000014739 |
| DLP-072-000014740 | to | DLP-072-000014740 |
| DLP-072-000014741 | to | DLP-072-000014741 |
| DLP-072-000014742 | to | DLP-072-000014742 |
| DLP-072-000014743 | to | DLP-072-000014743 |
| DLP-072-000014745 | to | DLP-072-000014745 |
| DLP-072-000014746 | to | DLP-072-000014746 |
| DLP-072-000014747 | to | DLP-072-000014747 |
| DLP-072-000014748 | to | DLP-072-000014748 |
| DLP-072-000014749 | to | DLP-072-000014749 |
| DLP-072-000014750 | to | DLP-072-000014750 |
| DLP-072-000014751 | to | DLP-072-000014751 |
| DLP-072-000014752 | to | DLP-072-000014752 |
| DLP-072-000014753 | to | DLP-072-000014753 |
| DLP-072-000014754 | to | DLP-072-000014754 |
| DLP-072-000014755 | to | DLP-072-000014755 |
| DLP-072-000009509 | to | DLP-072-000009509 |
| DLP-072-000014888 | to | DLP-072-000014888 |
| DLP-072-000009520 | to | DLP-072-000009520 |
| DLP-072-000014403 | to | DLP-072-000014403 |
| DLP-074-000000714 | to | DLP-074-000000714 |
| DLP-074-000002436 | to | DLP-074-000002436 |
| DLP-074-000002437 | to | DLP-074-000002437 |
| DLP-074-000001797 | to | DLP-074-000001797 |
| DLP-074-000002982 | to | DLP-074-000002982 |
| DLP-074-000011390 | to | DLP-074-000011390 |
| DLP-075-000001130 | to | DLP-075-000001130 |
| DLP-075-000009543 | to | DLP-075-000009543 |

| | | |
|---|---|---|
| DLP-075-000009544 | to | DLP-075-000009544 |
| DLP-075-000009545 | to | DLP-075-000009545 |
| DLP-075-000001131 | to | DLP-075-000001131 |
| DLP-075-000009581 | to | DLP-075-000009581 |
| DLP-075-000009583 | to | DLP-075-000009583 |
| DLP-075-000002167 | to | DLP-075-000002167 |
| DLP-075-000007125 | to | DLP-075-000007125 |
| DLP-075-000007128 | to | DLP-075-000007128 |
| DLP-075-000007129 | to | DLP-075-000007129 |
| DLP-075-000002171 | to | DLP-075-000002171 |
| DLP-075-000007141 | to | DLP-075-000007141 |
| DLP-075-000007142 | to | DLP-075-000007142 |
| DLP-075-000003893 | to | DLP-075-000003893 |
| DLP-075-000009089 | to | DLP-075-000009089 |
| DLP-075-000003904 | to | DLP-075-000003904 |
| DLP-075-000009587 | to | DLP-075-000009587 |
| DLP-075-000009588 | to | DLP-075-000009588 |
| DLP-075-000009589 | to | DLP-075-000009589 |
| DLP-075-000009590 | to | DLP-075-000009590 |
| DLP-075-000010025 | to | DLP-075-000010025 |
| DLP-075-000003907 | to | DLP-075-000003907 |
| DLP-075-000009671 | to | DLP-075-000009671 |
| DLP-075-000009672 | to | DLP-075-000009672 |
| DLP-075-000009673 | to | DLP-075-000009673 |
| DLP-075-000009674 | to | DLP-075-000009674 |
| DLP-075-000010021 | to | DLP-075-000010021 |
| DLP-075-000003955 | to | DLP-075-000003955 |
| DLP-075-000009366 | to | DLP-075-000009366 |
| DLP-075-000009367 | to | DLP-075-000009367 |
| DLP-075-000003964 | to | DLP-075-000003964 |
| DLP-075-000008598 | to | DLP-075-000008598 |
| DLP-075-000003969 | to | DLP-075-000003969 |
| DLP-075-000008821 | to | DLP-075-000008821 |
| DLP-075-000003974 | to | DLP-075-000003974 |
| DLP-075-000009291 | to | DLP-075-000009291 |
| DLP-078-000000115 | to | DLP-078-000000115 |
| DLP-078-000003350 | to | DLP-078-000003350 |
| DLP-078-000003351 | to | DLP-078-000003351 |
| DLP-078-000003352 | to | DLP-078-000003352 |
| DLP-078-000003353 | to | DLP-078-000003353 |
| DLP-078-000003354 | to | DLP-078-000003354 |
| DLP-078-000003355 | to | DLP-078-000003355 |
| DLP-078-000003356 | to | DLP-078-000003356 |
| DLP-078-000003357 | to | DLP-078-000003357 |

| | | |
|---|---|---|
| DLP-078-000003358 | to | DLP-078-000003358 |
| DLP-078-000003359 | to | DLP-078-000003359 |
| DLP-078-000003360 | to | DLP-078-000003360 |
| DLP-078-000003361 | to | DLP-078-000003361 |
| DLP-078-000003362 | to | DLP-078-000003362 |
| DLP-078-000003363 | to | DLP-078-000003363 |
| DLP-078-000001128 | to | DLP-078-000001128 |
| DLP-078-000004931 | to | DLP-078-000004931 |
| DLP-078-000004932 | to | DLP-078-000004932 |
| DLP-078-000004933 | to | DLP-078-000004933 |
| DLP-078-000004934 | to | DLP-078-000004934 |
| DLP-078-000001332 | to | DLP-078-000001332 |
| DLP-078-000004935 | to | DLP-078-000004935 |
| DLP-078-000004936 | to | DLP-078-000004936 |
| DLP-078-000004937 | to | DLP-078-000004937 |
| DLP-078-000002227 | to | DLP-078-000002227 |
| DLP-078-000005785 | to | DLP-078-000005785 |
| DLP-078-000005786 | to | DLP-078-000005786 |
| DLP-078-000005787 | to | DLP-078-000005787 |
| DLP-081-000000283 | to | DLP-081-000000283 |
| DLP-081-000000887 | to | DLP-081-000000887 |
| DLP-082-000000479 | to | DLP-082-000000479 |
| DLP-082-000000650 | to | DLP-082-000000650 |
| DLP-082-000000651 | to | DLP-082-000000651 |
| DLP-082-000000652 | to | DLP-082-000000652 |
| DLP-082-000000653 | to | DLP-082-000000653 |
| DLP-082-000000654 | to | DLP-082-000000654 |
| DLP-082-000000655 | to | DLP-082-000000655 |
| DLP-082-000000656 | to | DLP-082-000000656 |
| DLP-082-000000657 | to | DLP-082-000000657 |
| DLP-082-000000658 | to | DLP-082-000000658 |
| DLP-082-000000659 | to | DLP-082-000000659 |
| DLP-082-000000660 | to | DLP-082-000000660 |
| DLP-082-000000661 | to | DLP-082-000000661 |
| DLP-082-000000663 | to | DLP-082-000000663 |
| DLP-082-000000665 | to | DLP-082-000000665 |
| DLP-082-000000667 | to | DLP-082-000000667 |
| DLP-082-000000669 | to | DLP-082-000000669 |
| DLP-082-000000671 | to | DLP-082-000000671 |
| DLP-082-000000672 | to | DLP-082-000000672 |
| DLP-082-000000673 | to | DLP-082-000000673 |
| DLP-082-000000674 | to | DLP-082-000000674 |
| DLP-082-000000675 | to | DLP-082-000000675 |
| DLP-082-000000676 | to | DLP-082-000000676 |

| | | |
|---|---|---|
| DLP-082-000000677 | to | DLP-082-000000677 |
| DLP-082-000000678 | to | DLP-082-000000678 |
| DLP-082-000000679 | to | DLP-082-000000679 |
| DLP-082-000000680 | to | DLP-082-000000680 |
| DLP-082-000000681 | to | DLP-082-000000681 |
| DLP-082-000000682 | to | DLP-082-000000682 |
| DLP-082-000000683 | to | DLP-082-000000683 |
| DLP-082-000000684 | to | DLP-082-000000684 |
| DLP-082-000000685 | to | DLP-082-000000685 |
| DLP-082-000000686 | to | DLP-082-000000686 |
| DLP-082-000000687 | to | DLP-082-000000687 |
| DLP-082-000000688 | to | DLP-082-000000688 |
| DLP-082-000000689 | to | DLP-082-000000689 |
| DLP-082-000000691 | to | DLP-082-000000691 |
| DLP-082-000000693 | to | DLP-082-000000693 |
| DLP-082-000000695 | to | DLP-082-000000695 |
| DLP-082-000000697 | to | DLP-082-000000697 |
| DLP-082-000000699 | to | DLP-082-000000699 |
| DLP-082-000000701 | to | DLP-082-000000701 |
| DLP-082-000000702 | to | DLP-082-000000702 |
| DLP-082-000000704 | to | DLP-082-000000704 |
| DLP-082-000000705 | to | DLP-082-000000705 |
| DLP-082-000000706 | to | DLP-082-000000706 |
| DLP-085-000003221 | to | DLP-085-000003221 |
| DLP-085-000005769 | to | DLP-085-000005769 |
| DLP-085-000005770 | to | DLP-085-000005770 |
| DLP-085-000005771 | to | DLP-085-000005771 |
| DLP-085-000003463 | to | DLP-085-000003463 |
| DLP-085-000006529 | to | DLP-085-000006529 |
| DLP-085-000006530 | to | DLP-085-000006530 |
| DLP-085-000006531 | to | DLP-085-000006531 |
| DLP-085-000003464 | to | DLP-085-000003464 |
| DLP-085-000006576 | to | DLP-085-000006576 |
| DLP-085-000006578 | to | DLP-085-000006578 |
| DLP-085-000006579 | to | DLP-085-000006579 |
| DLP-085-000003487 | to | DLP-085-000003487 |
| DLP-085-000006662 | to | DLP-085-000006662 |
| DLP-085-000003665 | to | DLP-085-000003665 |
| DLP-085-000006304 | to | DLP-085-000006304 |
| DLP-085-000003789 | to | DLP-085-000003789 |
| DLP-085-000006984 | to | DLP-085-000006984 |
| DLP-085-000004018 | to | DLP-085-000004018 |
| DLP-085-000006761 | to | DLP-085-000006761 |
| DLP-085-000004080 | to | DLP-085-000004080 |

| | | |
|---|---|---|
| DLP-085-000007111 | to | DLP-085-000007111 |
| DLP-085-000004146 | to | DLP-085-000004146 |
| DLP-085-000007207 | to | DLP-085-000007207 |
| DLP-085-000004205 | to | DLP-085-000004205 |
| DLP-085-000006903 | to | DLP-085-000006903 |
| DLP-085-000006904 | to | DLP-085-000006904 |
| DLP-085-000004684 | to | DLP-085-000004684 |
| DLP-085-000007273 | to | DLP-085-000007273 |
| DLP-085-000007274 | to | DLP-085-000007274 |
| DLP-085-000007275 | to | DLP-085-000007275 |
| DLP-085-000007276 | to | DLP-085-000007276 |
| DLP-085-000011092 | to | DLP-085-000011092 |
| DLP-085-000004761 | to | DLP-085-000004761 |
| DLP-085-000007961 | to | DLP-085-000007961 |
| DLP-085-000007962 | to | DLP-085-000007962 |
| DLP-085-000007963 | to | DLP-085-000007963 |
| DLP-085-000007964 | to | DLP-085-000007964 |
| DLP-085-000011137 | to | DLP-085-000011137 |
| DLP-085-000004791 | to | DLP-085-000004791 |
| DLP-085-000007948 | to | DLP-085-000007948 |
| DLP-085-000011127 | to | DLP-085-000011127 |
| DLP-085-000011128 | to | DLP-085-000011128 |
| DLP-085-000011129 | to | DLP-085-000011129 |
| DLP-085-000004860 | to | DLP-085-000004860 |
| DLP-085-000007579 | to | DLP-085-000007579 |
| DLP-085-000007580 | to | DLP-085-000007580 |
| DLP-085-000007581 | to | DLP-085-000007581 |
| DLP-085-000004885 | to | DLP-085-000004885 |
| DLP-085-000007629 | to | DLP-085-000007629 |
| DLP-085-000005035 | to | DLP-085-000005035 |
| DLP-085-000007870 | to | DLP-085-000007870 |
| DLP-085-000007873 | to | DLP-085-000007873 |
| DLP-085-000007874 | to | DLP-085-000007874 |
| DLP-085-000005036 | to | DLP-085-000005036 |
| DLP-085-000007888 | to | DLP-085-000007888 |
| DLP-085-000007889 | to | DLP-085-000007889 |
| DLP-085-000007890 | to | DLP-085-000007890 |
| DLP-085-000005508 | to | DLP-085-000005508 |
| DLP-085-000008670 | to | DLP-085-000008670 |
| DLP-091-000000260 | to | DLP-091-000000260 |
| DLP-091-000003313 | to | DLP-091-000003313 |
| DLP-092-000000128 | to | DLP-092-000000128 |
| DLP-092-000001005 | to | DLP-092-000001005 |
| DLP-092-000001006 | to | DLP-092-000001006 |

| | | |
|---|---|---|
| DLP-092-000000129 | to | DLP-092-000000129 |
| DLP-092-000001014 | to | DLP-092-000001014 |
| DLP-092-000001015 | to | DLP-092-000001015 |
| DLP-092-000001016 | to | DLP-092-000001016 |
| DLP-093-000001283 | to | DLP-093-000001283 |
| DLP-093-000010700 | to | DLP-093-000010700 |
| DLP-093-000002583 | to | DLP-093-000002583 |
| DLP-093-000010185 | to | DLP-093-000010185 |
| DLP-093-000003058 | to | DLP-093-000003058 |
| DLP-093-000010450 | to | DLP-093-000010450 |
| DLP-093-000003060 | to | DLP-093-000003060 |
| DLP-093-000010470 | to | DLP-093-000010470 |
| DLP-093-000010471 | to | DLP-093-000010471 |
| DLP-093-000003063 | to | DLP-093-000003063 |
| DLP-093-000010506 | to | DLP-093-000010506 |
| DLP-093-000003089 | to | DLP-093-000003089 |
| DLP-093-000010536 | to | DLP-093-000010536 |
| DLP-093-000003098 | to | DLP-093-000003098 |
| DLP-093-000010243 | to | DLP-093-000010243 |
| DLP-093-000010244 | to | DLP-093-000010244 |
| DLP-093-000010245 | to | DLP-093-000010245 |
| DLP-093-000010246 | to | DLP-093-000010246 |
| DLP-093-000014143 | to | DLP-093-000014143 |
| DLP-093-000003102 | to | DLP-093-000003102 |
| DLP-093-000010274 | to | DLP-093-000010274 |
| DLP-093-000010275 | to | DLP-093-000010275 |
| DLP-093-000010276 | to | DLP-093-000010276 |
| DLP-093-000010277 | to | DLP-093-000010277 |
| DLP-093-000014150 | to | DLP-093-000014150 |
| DLP-093-000004953 | to | DLP-093-000004953 |
| DLP-093-000011164 | to | DLP-093-000011164 |
| DLP-093-000005074 | to | DLP-093-000005074 |
| DLP-093-000009922 | to | DLP-093-000009922 |
| DLP-093-000005075 | to | DLP-093-000005075 |
| DLP-093-000009927 | to | DLP-093-000009927 |
| DLP-093-000007205 | to | DLP-093-000007205 |
| DLP-093-000013430 | to | DLP-093-000013430 |
| DLP-093-000013431 | to | DLP-093-000013431 |
| DLP-093-000013432 | to | DLP-093-000013432 |
| DLP-093-000013433 | to | DLP-093-000013433 |
| DLP-093-000013434 | to | DLP-093-000013434 |
| DLP-093-000013435 | to | DLP-093-000013435 |
| DLP-093-000013436 | to | DLP-093-000013436 |
| DLP-093-000013437 | to | DLP-093-000013437 |

| | | |
|---|---|---|
| DLP-093-000013438 | to | DLP-093-000013438 |
| DLP-093-000013439 | to | DLP-093-000013439 |
| DLP-093-000013440 | to | DLP-093-000013440 |
| DLP-093-000013441 | to | DLP-093-000013441 |
| DLP-093-000013442 | to | DLP-093-000013442 |
| DLP-093-000013443 | to | DLP-093-000013443 |
| DLP-093-000013444 | to | DLP-093-000013444 |
| DLP-093-000013445 | to | DLP-093-000013445 |
| DLP-093-000013446 | to | DLP-093-000013446 |
| DLP-093-000013447 | to | DLP-093-000013447 |
| DLP-093-000013448 | to | DLP-093-000013448 |
| DLP-093-000013451 | to | DLP-093-000013451 |
| DLP-093-000013452 | to | DLP-093-000013452 |
| DLP-093-000013454 | to | DLP-093-000013454 |
| DLP-093-000013455 | to | DLP-093-000013455 |
| DLP-093-000013456 | to | DLP-093-000013456 |
| DLP-093-000013457 | to | DLP-093-000013457 |
| DLP-093-000013458 | to | DLP-093-000013458 |
| DLP-093-000013459 | to | DLP-093-000013459 |
| DLP-093-000013460 | to | DLP-093-000013460 |
| DLP-093-000013461 | to | DLP-093-000013461 |
| DLP-093-000013462 | to | DLP-093-000013462 |
| DLP-093-000013463 | to | DLP-093-000013463 |
| DLP-093-000013464 | to | DLP-093-000013464 |
| DLP-093-000013465 | to | DLP-093-000013465 |
| DLP-093-000013466 | to | DLP-093-000013466 |
| DLP-093-000013468 | to | DLP-093-000013468 |
| DLP-093-000013469 | to | DLP-093-000013469 |
| DLP-093-000013470 | to | DLP-093-000013470 |
| DLP-093-000013471 | to | DLP-093-000013471 |
| DLP-093-000013472 | to | DLP-093-000013472 |
| DLP-093-000013473 | to | DLP-093-000013473 |
| DLP-093-000013474 | to | DLP-093-000013474 |
| DLP-093-000013475 | to | DLP-093-000013475 |
| DLP-093-000013476 | to | DLP-093-000013476 |
| DLP-093-000013477 | to | DLP-093-000013477 |
| DLP-093-000013478 | to | DLP-093-000013478 |
| DLP-093-000007450 | to | DLP-093-000007450 |
| DLP-093-000013990 | to | DLP-093-000013990 |
| DLP-093-000013991 | to | DLP-093-000013991 |
| DLP-093-000007481 | to | DLP-093-000007481 |
| DLP-093-000011878 | to | DLP-093-000011878 |
| DLP-093-000008063 | to | DLP-093-000008063 |
| DLP-093-000014041 | to | DLP-093-000014041 |

| | | |
|---|---|---|
| DLP-093-000008491 | to | DLP-093-000008491 |
| DLP-093-000013375 | to | DLP-093-000013375 |
| DLP-093-000013376 | to | DLP-093-000013376 |
| DLP-093-000013377 | to | DLP-093-000013377 |
| DLP-094-000001117 | to | DLP-094-000001117 |
| DLP-094-000012256 | to | DLP-094-000012256 |
| DLP-094-000012257 | to | DLP-094-000012257 |
| DLP-094-000001118 | to | DLP-094-000001118 |
| DLP-094-000011982 | to | DLP-094-000011982 |
| DLP-094-000011983 | to | DLP-094-000011983 |
| DLP-094-000001126 | to | DLP-094-000001126 |
| DLP-094-000011883 | to | DLP-094-000011883 |
| DLP-094-000017842 | to | DLP-094-000017842 |
| DLP-094-000001869 | to | DLP-094-000001869 |
| DLP-094-000011892 | to | DLP-094-000011892 |
| DLP-094-000011893 | to | DLP-094-000011893 |
| DLP-094-000011894 | to | DLP-094-000011894 |
| DLP-094-000017834 | to | DLP-094-000017834 |
| DLP-094-000017835 | to | DLP-094-000017835 |
| DLP-094-000017836 | to | DLP-094-000017836 |
| DLP-094-000017837 | to | DLP-094-000017837 |
| DLP-094-000017838 | to | DLP-094-000017838 |
| DLP-094-000017839 | to | DLP-094-000017839 |
| DLP-094-000001886 | to | DLP-094-000001886 |
| DLP-094-000012249 | to | DLP-094-000012249 |
| DLP-094-000012250 | to | DLP-094-000012250 |
| DLP-094-000012251 | to | DLP-094-000012251 |
| DLP-094-000012252 | to | DLP-094-000012252 |
| DLP-094-000017846 | to | DLP-094-000017846 |
| DLP-094-000017847 | to | DLP-094-000017847 |
| DLP-094-000017848 | to | DLP-094-000017848 |
| DLP-094-000017849 | to | DLP-094-000017849 |
| DLP-094-000017850 | to | DLP-094-000017850 |
| DLP-094-000001916 | to | DLP-094-000001916 |
| DLP-094-000011560 | to | DLP-094-000011560 |
| DLP-094-000001919 | to | DLP-094-000001919 |
| DLP-094-000011810 | to | DLP-094-000011810 |
| DLP-094-000001922 | to | DLP-094-000001922 |
| DLP-094-000011827 | to | DLP-094-000011827 |
| DLP-094-000001940 | to | DLP-094-000001940 |
| DLP-094-000011620 | to | DLP-094-000011620 |
| DLP-094-000004816 | to | DLP-094-000004816 |
| DLP-094-000013792 | to | DLP-094-000013792 |
| DLP-094-000004977 | to | DLP-094-000004977 |

| | | |
|---|---|---|
| DLP-094-000013986 | to | DLP-094-000013986 |
| DLP-094-000005085 | to | DLP-094-000005085 |
| DLP-094-000015107 | to | DLP-094-000015107 |
| DLP-094-000008360 | to | DLP-094-000008360 |
| DLP-094-000016044 | to | DLP-094-000016044 |
| DLP-094-000017882 | to | DLP-094-000017882 |
| DLP-094-000017883 | to | DLP-094-000017883 |
| DLP-094-000017884 | to | DLP-094-000017884 |
| DLP-094-000008798 | to | DLP-094-000008798 |
| DLP-094-000016188 | to | DLP-094-000016188 |
| DLP-094-000016189 | to | DLP-094-000016189 |
| DLP-094-000016190 | to | DLP-094-000016190 |
| DLP-094-000020241 | to | DLP-094-000020241 |
| DLP-094-000029968 | to | DLP-094-000029968 |
| DLP-094-000029973 | to | DLP-094-000029973 |
| DLP-094-000020518 | to | DLP-094-000020518 |
| DLP-094-000028826 | to | DLP-094-000028826 |
| DLP-094-000020737 | to | DLP-094-000020737 |
| DLP-094-000034309 | to | DLP-094-000034309 |
| DLP-094-000034310 | to | DLP-094-000034310 |
| DLP-094-000037344 | to | DLP-094-000037344 |
| DLP-094-000037345 | to | DLP-094-000037345 |
| DLP-094-000037346 | to | DLP-094-000037346 |
| DLP-094-000021572 | to | DLP-094-000021572 |
| DLP-094-000032528 | to | DLP-094-000032528 |
| DLP-094-000021576 | to | DLP-094-000021576 |
| DLP-094-000032529 | to | DLP-094-000032529 |
| DLP-094-000023019 | to | DLP-094-000023019 |
| DLP-094-000031978 | to | DLP-094-000031978 |
| DLP-094-000023021 | to | DLP-094-000023021 |
| DLP-094-000032020 | to | DLP-094-000032020 |
| DLP-094-000032021 | to | DLP-094-000032021 |
| DLP-094-000025560 | to | DLP-094-000025560 |
| DLP-094-000033400 | to | DLP-094-000033400 |
| DLP-094-000027008 | to | DLP-094-000027008 |
| DLP-094-000036673 | to | DLP-094-000036673 |
| DLP-095-000000304 | to | DLP-095-000000304 |
| DLP-095-000005083 | to | DLP-095-000005083 |
| DLP-095-000005084 | to | DLP-095-000005084 |
| DLP-095-000005085 | to | DLP-095-000005085 |
| DLP-095-000005086 | to | DLP-095-000005086 |
| DLP-095-000005087 | to | DLP-095-000005087 |
| DLP-095-000005088 | to | DLP-095-000005088 |
| DLP-095-000005089 | to | DLP-095-000005089 |

| | | |
|---|---|---|
| DLP-095-000005090 | to | DLP-095-000005090 |
| DLP-095-000005091 | to | DLP-095-000005091 |
| DLP-095-000005092 | to | DLP-095-000005092 |
| DLP-095-000005093 | to | DLP-095-000005093 |
| DLP-095-000005094 | to | DLP-095-000005094 |
| DLP-095-000005095 | to | DLP-095-000005095 |
| DLP-095-000005096 | to | DLP-095-000005096 |
| DLP-095-000005097 | to | DLP-095-000005097 |
| DLP-095-000005098 | to | DLP-095-000005098 |
| DLP-095-000005099 | to | DLP-095-000005099 |
| DLP-095-000005100 | to | DLP-095-000005100 |
| DLP-095-000005101 | to | DLP-095-000005101 |
| DLP-095-000005102 | to | DLP-095-000005102 |
| DLP-095-000005103 | to | DLP-095-000005103 |
| DLP-095-000005104 | to | DLP-095-000005104 |
| DLP-095-000005105 | to | DLP-095-000005105 |
| DLP-095-000005106 | to | DLP-095-000005106 |
| DLP-095-000005107 | to | DLP-095-000005107 |
| DLP-095-000005108 | to | DLP-095-000005108 |
| DLP-095-000005109 | to | DLP-095-000005109 |
| DLP-095-000005110 | to | DLP-095-000005110 |
| DLP-095-000005111 | to | DLP-095-000005111 |
| DLP-095-000005112 | to | DLP-095-000005112 |
| DLP-095-000005113 | to | DLP-095-000005113 |
| DLP-095-000001059 | to | DLP-095-000001059 |
| DLP-095-000005671 | to | DLP-095-000005671 |
| DLP-095-000005672 | to | DLP-095-000005672 |
| DLP-095-000002345 | to | DLP-095-000002345 |
| DLP-095-000006217 | to | DLP-095-000006217 |
| DLP-095-000006218 | to | DLP-095-000006218 |
| DLP-095-000002427 | to | DLP-095-000002427 |
| DLP-095-000008537 | to | DLP-095-000008537 |
| DLP-095-000008538 | to | DLP-095-000008538 |
| DLP-095-000008539 | to | DLP-095-000008539 |
| DLP-095-000002429 | to | DLP-095-000002429 |
| DLP-095-000008579 | to | DLP-095-000008579 |
| DLP-095-000008580 | to | DLP-095-000008580 |
| DLP-095-000008581 | to | DLP-095-000008581 |
| DLP-095-000002494 | to | DLP-095-000002494 |
| DLP-095-000008570 | to | DLP-095-000008570 |
| DLP-095-000008572 | to | DLP-095-000008572 |
| DLP-095-000008574 | to | DLP-095-000008574 |
| ELP-009-000000156 | to | ELP-009-000000156 |
| ELP-009-000000157 | to | ELP-009-000000157 |

| | | |
|---|---|---|
| ELP-009-000000158 | to | ELP-009-000000158 |
| ELP-056-000003082 | to | ELP-056-000003082 |
| ELP-056-000014234 | to | ELP-056-000014234 |
| ELP-056-000014235 | to | ELP-056-000014235 |
| ELP-056-000014236 | to | ELP-056-000014236 |
| ELP-056-000005469 | to | ELP-056-000005469 |
| ELP-056-000014996 | to | ELP-056-000014996 |
| ELP-056-000014997 | to | ELP-056-000014997 |
| ELP-056-000014998 | to | ELP-056-000014998 |
| ELP-058-000005497 | to | ELP-058-000005497 |
| ELP-058-000015971 | to | ELP-058-000015971 |
| ELP-058-000015972 | to | ELP-058-000015972 |
| ELP-058-000015973 | to | ELP-058-000015973 |
| ELP-064-000005944 | to | ELP-064-000005944 |
| ELP-064-000023076 | to | ELP-064-000023076 |
| ELP-064-000023077 | to | ELP-064-000023077 |
| ELP-064-000023078 | to | ELP-064-000023078 |
| ELP-064-000023080 | to | ELP-064-000023080 |
| ELP-064-000006450 | to | ELP-064-000006450 |
| ELP-064-000023408 | to | ELP-064-000023408 |
| ELP-064-000023409 | to | ELP-064-000023409 |
| ELP-064-000023410 | to | ELP-064-000023410 |
| ELP-064-000023411 | to | ELP-064-000023411 |
| ELP-064-000006454 | to | ELP-064-000006454 |
| ELP-064-000022023 | to | ELP-064-000022023 |
| ELP-064-000022026 | to | ELP-064-000022026 |
| ELP-064-000022027 | to | ELP-064-000022027 |
| ELP-064-000022029 | to | ELP-064-000022029 |
| ELP-064-000006476 | to | ELP-064-000006476 |
| ELP-064-000023128 | to | ELP-064-000023128 |
| ELP-064-000012451 | to | ELP-064-000012451 |
| ELP-064-000032041 | to | ELP-064-000032041 |
| ELP-064-000014534 | to | ELP-064-000014534 |
| ELP-064-000030435 | to | ELP-064-000030435 |
| ELP-064-000030436 | to | ELP-064-000030436 |
| ELP-064-000030437 | to | ELP-064-000030437 |
| ELP-064-000014765 | to | ELP-064-000014765 |
| ELP-064-000028173 | to | ELP-064-000028173 |
| ELP-064-000028174 | to | ELP-064-000028174 |
| ELP-064-000028175 | to | ELP-064-000028175 |
| ELP-064-000033392 | to | ELP-064-000033392 |
| ELP-064-000033393 | to | ELP-064-000033393 |
| ELP-064-000015512 | to | ELP-064-000015512 |
| ELP-064-000027684 | to | ELP-064-000027684 |

| | | |
|---|---|---|
| ELP-064-000027687 | to | ELP-064-000027687 |
| ELP-064-000027688 | to | ELP-064-000027688 |
| ELP-064-000015644 | to | ELP-064-000015644 |
| ELP-064-000032317 | to | ELP-064-000032317 |
| ELP-077-000002446 | to | ELP-077-000002446 |
| ELP-077-000005786 | to | ELP-077-000005786 |
| ELP-077-000002448 | to | ELP-077-000002448 |
| ELP-077-000005956 | to | ELP-077-000005956 |
| ELP-077-000002449 | to | ELP-077-000002449 |
| ELP-077-000006033 | to | ELP-077-000006033 |
| ELP-077-000002450 | to | ELP-077-000002450 |
| ELP-077-000006106 | to | ELP-077-000006106 |
| ELP-121-000012967 | to | ELP-121-000012967 |
| ELP-121-000019286 | to | ELP-121-000019286 |
| ELP-121-000019287 | to | ELP-121-000019287 |
| ELP-121-000019289 | to | ELP-121-000019289 |
| ELP-121-000013628 | to | ELP-121-000013628 |
| ELP-121-000017455 | to | ELP-121-000017455 |
| ELP-121-000017456 | to | ELP-121-000017456 |
| ELP-121-000017458 | to | ELP-121-000017458 |
| ELP-121-000017460 | to | ELP-121-000017460 |
| ELP-121-000017462 | to | ELP-121-000017462 |
| ELP-121-000017465 | to | ELP-121-000017465 |
| ELP-121-000017467 | to | ELP-121-000017467 |
| ELP-121-000017471 | to | ELP-121-000017471 |
| ELP-121-000017474 | to | ELP-121-000017474 |
| ELP-129-000000163 | to | ELP-129-000000163 |
| ELP-129-000006636 | to | ELP-129-000006636 |
| ELP-129-000000164 | to | ELP-129-000000164 |
| ELP-129-000006651 | to | ELP-129-000006651 |
| ELP-129-000005543 | to | ELP-129-000005543 |
| ELP-129-000011166 | to | ELP-129-000011166 |
| ELP-129-000011167 | to | ELP-129-000011167 |
| ELP-129-000011168 | to | ELP-129-000011168 |
| ELP-132-000000431 | to | ELP-132-000000431 |
| ELP-132-000000832 | to | ELP-132-000000832 |
| ELP-132-000000833 | to | ELP-132-000000833 |
| ELP-132-000000834 | to | ELP-132-000000834 |
| ELP-132-000015023 | to | ELP-132-000015023 |
| ELP-132-000027401 | to | ELP-132-000027401 |
| ELP-132-000027402 | to | ELP-132-000027402 |
| ELP-134-000000888 | to | ELP-134-000000888 |
| ELP-134-000009099 | to | ELP-134-000009099 |
| ELP-134-000009100 | to | ELP-134-000009100 |

| | | |
|---|---|---|
| ELP-134-000009101 | to | ELP-134-000009101 |
| ELP-134-000002730 | to | ELP-134-000002730 |
| ELP-134-000013586 | to | ELP-134-000013586 |
| ELP-134-000013587 | to | ELP-134-000013587 |
| ELP-134-000002760 | to | ELP-134-000002760 |
| ELP-134-000012953 | to | ELP-134-000012953 |
| ELP-134-000012955 | to | ELP-134-000012955 |
| ELP-205-000000220 | to | ELP-205-000000220 |
| ELP-205-000009362 | to | ELP-205-000009362 |
| ELP-205-000009363 | to | ELP-205-000009363 |
| ELP-205-000009364 | to | ELP-205-000009364 |
| ELP-205-000000226 | to | ELP-205-000000226 |
| ELP-205-000009492 | to | ELP-205-000009492 |
| ELP-205-000009493 | to | ELP-205-000009493 |
| ELP-205-000009494 | to | ELP-205-000009494 |
| ELP-225-000001407 | to | ELP-225-000001407 |
| ELP-225-000013743 | to | ELP-225-000013743 |
| ELP-225-000013744 | to | ELP-225-000013744 |
| ELP-225-000013745 | to | ELP-225-000013745 |
| ELP-225-000008095 | to | ELP-225-000008095 |
| ELP-225-000017849 | to | ELP-225-000017849 |
| ELP-225-000017850 | to | ELP-225-000017850 |
| ELP-225-000021695 | to | ELP-225-000021695 |
| ELP-225-000021696 | to | ELP-225-000021696 |
| ELP-225-000021697 | to | ELP-225-000021697 |
| ELP-225-000021698 | to | ELP-225-000021698 |
| ELP-225-000021699 | to | ELP-225-000021699 |
| ELP-225-000021700 | to | ELP-225-000021700 |
| ELP-225-000021701 | to | ELP-225-000021701 |
| ELP-225-000021702 | to | ELP-225-000021702 |
| ELP-225-000021703 | to | ELP-225-000021703 |
| ELP-225-000021704 | to | ELP-225-000021704 |
| ELP-225-000021705 | to | ELP-225-000021705 |
| ELP-225-000021706 | to | ELP-225-000021706 |
| ELP-225-000021707 | to | ELP-225-000021707 |
| ELP-227-000003667 | to | ELP-227-000003667 |
| ELP-227-000016927 | to | ELP-227-000016927 |
| ELP-227-000016928 | to | ELP-227-000016928 |
| ELP-227-000016931 | to | ELP-227-000016931 |
| ELP-227-000003669 | to | ELP-227-000003669 |
| ELP-227-000016980 | to | ELP-227-000016980 |
| ELP-227-000016981 | to | ELP-227-000016981 |
| ELP-227-000016982 | to | ELP-227-000016982 |
| ELP-227-000005175 | to | ELP-227-000005175 |

| | | |
|---|---|---|
| ELP-227-000019217 | to | ELP-227-000019217 |
| ELP-227-000019218 | to | ELP-227-000019218 |
| ELP-227-000019219 | to | ELP-227-000019219 |
| ELP-230-000020630 | to | ELP-230-000020630 |
| ELP-230-000042032 | to | ELP-230-000042032 |
| ELP-230-000051134 | to | ELP-230-000051134 |
| ELP-230-000023280 | to | ELP-230-000023280 |
| ELP-230-000041357 | to | ELP-230-000041357 |
| ELP-230-000033128 | to | ELP-230-000033128 |
| ELP-230-000045907 | to | ELP-230-000045907 |
| ELP-230-000045908 | to | ELP-230-000045908 |
| ELP-230-000045909 | to | ELP-230-000045909 |
| ELP-233-000008309 | to | ELP-233-000008309 |
| ELP-233-000027963 | to | ELP-233-000027963 |
| ELP-233-000027964 | to | ELP-233-000027964 |
| ELP-233-000027970 | to | ELP-233-000027970 |
| ELP-235-000003519 | to | ELP-235-000003519 |
| ELP-235-000020997 | to | ELP-235-000020997 |
| ELP-235-000020998 | to | ELP-235-000020998 |
| ELP-235-000020999 | to | ELP-235-000020999 |
| ELP-236-000000298 | to | ELP-236-000000298 |
| ELP-236-000006476 | to | ELP-236-000006476 |
| ELP-236-000006478 | to | ELP-236-000006478 |
| ELP-236-000005265 | to | ELP-236-000005265 |
| ELP-236-000011036 | to | ELP-236-000011036 |
| ELP-236-000011037 | to | ELP-236-000011037 |
| ELP-236-000011038 | to | ELP-236-000011038 |
| ELP-236-000011039 | to | ELP-236-000011039 |
| ELP-236-000011041 | to | ELP-236-000011041 |
| ELP-236-000011042 | to | ELP-236-000011042 |
| ELP-236-000011043 | to | ELP-236-000011043 |
| ELP-236-000011044 | to | ELP-236-000011044 |
| ELP-236-000011045 | to | ELP-236-000011045 |
| ELP-236-000011046 | to | ELP-236-000011046 |
| ELP-236-000011047 | to | ELP-236-000011047 |
| ELP-236-000005305 | to | ELP-236-000005305 |
| ELP-236-000011253 | to | ELP-236-000011253 |
| ELP-236-000011254 | to | ELP-236-000011254 |
| ELP-236-000011255 | to | ELP-236-000011255 |
| ELP-238-000001135 | to | ELP-238-000001135 |
| ELP-238-000003595 | to | ELP-238-000003595 |
| ELP-238-000003596 | to | ELP-238-000003596 |
| ELP-238-000003597 | to | ELP-238-000003597 |
| ELP-238-000001336 | to | ELP-238-000001336 |

| | | |
|---|---|---|
| ELP-238-000003371 | to | ELP-238-000003371 |
| ELP-238-000003372 | to | ELP-238-000003372 |
| ELP-238-000003373 | to | ELP-238-000003373 |
| ELP-238-000001399 | to | ELP-238-000001399 |
| ELP-238-000003624 | to | ELP-238-000003624 |
| ELP-238-000003625 | to | ELP-238-000003625 |
| ELP-238-000001418 | to | ELP-238-000001418 |
| ELP-238-000003659 | to | ELP-238-000003659 |
| ELP-238-000003660 | to | ELP-238-000003660 |
| ELP-238-000006500 | to | ELP-238-000006500 |
| ELP-238-000008561 | to | ELP-238-000008561 |
| ELP-238-000008562 | to | ELP-238-000008562 |
| ELP-238-000008563 | to | ELP-238-000008563 |
| ELP-238-000008564 | to | ELP-238-000008564 |
| ELP-238-000008565 | to | ELP-238-000008565 |
| ELP-238-000008566 | to | ELP-238-000008566 |
| ELP-238-000006502 | to | ELP-238-000006502 |
| ELP-238-000008653 | to | ELP-238-000008653 |
| ELP-238-000008654 | to | ELP-238-000008654 |
| ELP-238-000008655 | to | ELP-238-000008655 |
| ELP-238-000008657 | to | ELP-238-000008657 |
| ELP-238-000006568 | to | ELP-238-000006568 |
| ELP-238-000010032 | to | ELP-238-000010032 |
| ELP-238-000010033 | to | ELP-238-000010033 |
| ELP-238-000010034 | to | ELP-238-000010034 |
| ELP-238-000006996 | to | ELP-238-000006996 |
| ELP-238-000008863 | to | ELP-238-000008863 |
| ELP-240-000002979 | to | ELP-240-000002979 |
| ELP-240-000009975 | to | ELP-240-000009975 |
| ELP-240-000019895 | to | ELP-240-000019895 |
| ELP-240-000019896 | to | ELP-240-000019896 |
| ELP-240-000019898 | to | ELP-240-000019898 |
| ELP-240-000019902 | to | ELP-240-000019902 |
| ELP-240-000019903 | to | ELP-240-000019903 |
| ELP-240-000019906 | to | ELP-240-000019906 |
| ELP-240-000003615 | to | ELP-240-000003615 |
| ELP-240-000012188 | to | ELP-240-000012188 |
| ELP-240-000025442 | to | ELP-240-000025442 |
| ELP-240-000006086 | to | ELP-240-000006086 |
| ELP-240-000010144 | to | ELP-240-000010144 |
| ELP-240-000010145 | to | ELP-240-000010145 |
| ELP-240-000010146 | to | ELP-240-000010146 |
| ELP-246-000000938 | to | ELP-246-000000938 |
| ELP-246-000007743 | to | ELP-246-000007743 |

| | | |
|---|---|---|
| ELP-246-000007744 | to | ELP-246-000007744 |
| ELP-246-000007745 | to | ELP-246-000007745 |
| ELP-246-000007746 | to | ELP-246-000007746 |
| ELP-246-000000949 | to | ELP-246-000000949 |
| ELP-246-000006384 | to | ELP-246-000006384 |
| ELP-246-000006385 | to | ELP-246-000006385 |
| ELP-246-000006386 | to | ELP-246-000006386 |
| ELP-246-000006387 | to | ELP-246-000006387 |
| ELP-246-000001318 | to | ELP-246-000001318 |
| ELP-246-000006542 | to | ELP-246-000006542 |
| ELP-246-000006543 | to | ELP-246-000006543 |
| ELP-246-000006544 | to | ELP-246-000006544 |
| ELP-246-000006545 | to | ELP-246-000006545 |
| ELP-257-000000142 | to | ELP-257-000000142 |
| ELP-257-000000336 | to | ELP-257-000000336 |
| ELP-257-000000337 | to | ELP-257-000000337 |
| ELP-257-000000338 | to | ELP-257-000000338 |
| ELP-257-000000339 | to | ELP-257-000000339 |
| ELP-258-000002617 | to | ELP-258-000002617 |
| ELP-258-000010510 | to | ELP-258-000010510 |
| ELP-258-000010511 | to | ELP-258-000010511 |
| ELP-258-000010512 | to | ELP-258-000010512 |
| ELP-258-000010513 | to | ELP-258-000010513 |
| ELP-258-000010514 | to | ELP-258-000010514 |
| ELP-258-000003699 | to | ELP-258-000003699 |
| ELP-258-000016352 | to | ELP-258-000016352 |
| ELP-258-000016353 | to | ELP-258-000016353 |
| ELP-258-000016354 | to | ELP-258-000016354 |
| ELP-258-000005385 | to | ELP-258-000005385 |
| ELP-258-000010325 | to | ELP-258-000010325 |
| ELP-258-000010326 | to | ELP-258-000010326 |
| ELP-258-000010327 | to | ELP-258-000010327 |
| ELP-258-000008334 | to | ELP-258-000008334 |
| ELP-258-000013517 | to | ELP-258-000013517 |
| ELP-258-000013519 | to | ELP-258-000013519 |
| ELP-258-000008388 | to | ELP-258-000008388 |
| ELP-258-000014884 | to | ELP-258-000014884 |
| ELP-258-000014885 | to | ELP-258-000014885 |
| ELP-258-000014886 | to | ELP-258-000014886 |
| ELP-258-000008886 | to | ELP-258-000008886 |
| ELP-258-000013710 | to | ELP-258-000013710 |
| ELP-258-000013711 | to | ELP-258-000013711 |
| ELP-258-000013712 | to | ELP-258-000013712 |
| ELP-259-000012404 | to | ELP-259-000012404 |

| | | |
|---|---|---|
| ELP-259-000015037 | to | ELP-259-000015037 |
| ELP-259-000012436 | to | ELP-259-000012436 |
| ELP-259-000015156 | to | ELP-259-000015156 |
| ELP-259-000015157 | to | ELP-259-000015157 |
| ELP-260-000019135 | to | ELP-260-000019135 |
| ELP-260-000021105 | to | ELP-260-000021105 |
| ELP-260-000021106 | to | ELP-260-000021106 |
| ELP-260-000021108 | to | ELP-260-000021108 |
| ELP-260-000021109 | to | ELP-260-000021109 |
| ELP-260-000021110 | to | ELP-260-000021110 |
| ELP-260-000021111 | to | ELP-260-000021111 |
| ELP-260-000021112 | to | ELP-260-000021112 |
| ELP-260-000021113 | to | ELP-260-000021113 |
| ELP-262-000000740 | to | ELP-262-000000740 |
| ELP-262-000001690 | to | ELP-262-000001690 |
| ELP-262-000001691 | to | ELP-262-000001691 |
| ELP-262-000001692 | to | ELP-262-000001692 |
| ELP-262-000001693 | to | ELP-262-000001693 |
| ELP-262-000003405 | to | ELP-262-000003405 |
| ELP-262-000005969 | to | ELP-262-000005969 |
| ELP-262-000005970 | to | ELP-262-000005970 |
| ELP-262-000005971 | to | ELP-262-000005971 |
| ELP-263-000003653 | to | ELP-263-000003653 |
| ELP-263-000009410 | to | ELP-263-000009410 |
| ELP-263-000009411 | to | ELP-263-000009411 |
| ELP-263-000009412 | to | ELP-263-000009412 |
| ELP-266-000000719 | to | ELP-266-000000719 |
| ELP-266-000009673 | to | ELP-266-000009673 |
| ELP-266-000009674 | to | ELP-266-000009674 |
| ELP-266-000009675 | to | ELP-266-000009675 |
| ELP-266-000000919 | to | ELP-266-000000919 |
| ELP-266-000016566 | to | ELP-266-000016566 |
| ELP-266-000016569 | to | ELP-266-000016569 |
| ELP-266-000016571 | to | ELP-266-000016571 |
| ELP-266-000001092 | to | ELP-266-000001092 |
| ELP-266-000018307 | to | ELP-266-000018307 |
| ELP-266-000018308 | to | ELP-266-000018308 |
| ELP-266-000001210 | to | ELP-266-000001210 |
| ELP-266-000015784 | to | ELP-266-000015784 |
| ELP-266-000015786 | to | ELP-266-000015786 |
| ELP-266-000015787 | to | ELP-266-000015787 |
| ELP-266-000015789 | to | ELP-266-000015789 |
| ELP-266-000015791 | to | ELP-266-000015791 |
| ELP-266-000015792 | to | ELP-266-000015792 |

| | | |
|---|---|---|
| ELP-266-000015793 | to | ELP-266-000015793 |
| ELP-266-000015794 | to | ELP-266-000015794 |
| ELP-266-000015795 | to | ELP-266-000015795 |
| ELP-266-000015796 | to | ELP-266-000015796 |
| ELP-266-000015797 | to | ELP-266-000015797 |
| ELP-266-000001763 | to | ELP-266-000001763 |
| ELP-266-000016028 | to | ELP-266-000016028 |
| ELP-266-000002475 | to | ELP-266-000002475 |
| ELP-266-000010756 | to | ELP-266-000010756 |
| ELP-266-000010757 | to | ELP-266-000010757 |
| ELP-266-000010758 | to | ELP-266-000010758 |
| ELP-266-000010759 | to | ELP-266-000010759 |
| ELP-266-000010763 | to | ELP-266-000010763 |
| ELP-266-000010764 | to | ELP-266-000010764 |
| ELP-266-000010765 | to | ELP-266-000010765 |
| ELP-266-000010766 | to | ELP-266-000010766 |
| ELP-266-000010767 | to | ELP-266-000010767 |
| ELP-266-000002515 | to | ELP-266-000002515 |
| ELP-266-000011462 | to | ELP-266-000011462 |
| ELP-266-000011463 | to | ELP-266-000011463 |
| ELP-266-000011464 | to | ELP-266-000011464 |
| ELP-266-000011465 | to | ELP-266-000011465 |
| ELP-266-000011466 | to | ELP-266-000011466 |
| ELP-266-000011467 | to | ELP-266-000011467 |
| ELP-266-000011468 | to | ELP-266-000011468 |
| ELP-266-000011471 | to | ELP-266-000011471 |
| ELP-266-000011473 | to | ELP-266-000011473 |
| ELP-266-000002888 | to | ELP-266-000002888 |
| ELP-266-000010231 | to | ELP-266-000010231 |
| ELP-266-000010232 | to | ELP-266-000010232 |
| ELP-266-000004991 | to | ELP-266-000004991 |
| ELP-266-000011706 | to | ELP-266-000011706 |
| ELP-266-000011707 | to | ELP-266-000011707 |
| ELP-267-000003332 | to | ELP-267-000003332 |
| ELP-267-000016774 | to | ELP-267-000016774 |
| ELP-267-000003351 | to | ELP-267-000003351 |
| ELP-267-000016594 | to | ELP-267-000016594 |
| ELP-267-000006277 | to | ELP-267-000006277 |
| ELP-267-000019482 | to | ELP-267-000019482 |
| ELP-267-000006919 | to | ELP-267-000006919 |
| ELP-267-000020292 | to | ELP-267-000020292 |
| ELP-267-000020293 | to | ELP-267-000020293 |
| ELP-267-000030473 | to | ELP-267-000030473 |
| ELP-269-000001166 | to | ELP-269-000001166 |

| | | |
|---|---|---|
| ELP-269-000010061 | to | ELP-269-000010061 |
| ELP-269-000010063 | to | ELP-269-000010063 |
| ELP-269-000002075 | to | ELP-269-000002075 |
| ELP-269-000009618 | to | ELP-269-000009618 |
| ELP-269-000009619 | to | ELP-269-000009619 |
| ELP-269-000005330 | to | ELP-269-000005330 |
| ELP-269-000014521 | to | ELP-269-000014521 |
| ELP-269-000014522 | to | ELP-269-000014522 |
| ELP-269-000005332 | to | ELP-269-000005332 |
| ELP-269-000014432 | to | ELP-269-000014432 |
| ELP-269-000014434 | to | ELP-269-000014434 |
| ELP-269-000005340 | to | ELP-269-000005340 |
| ELP-269-000014239 | to | ELP-269-000014239 |
| ELP-269-000014240 | to | ELP-269-000014240 |
| ELP-269-000005344 | to | ELP-269-000005344 |
| ELP-269-000015030 | to | ELP-269-000015030 |
| ELP-269-000015032 | to | ELP-269-000015032 |
| ELP-269-000005351 | to | ELP-269-000005351 |
| ELP-269-000014488 | to | ELP-269-000014488 |
| ELP-269-000014489 | to | ELP-269-000014489 |
| ELP-269-000005355 | to | ELP-269-000005355 |
| ELP-269-000014515 | to | ELP-269-000014515 |
| ELP-269-000014517 | to | ELP-269-000014517 |
| ELP-269-000005361 | to | ELP-269-000005361 |
| ELP-269-000014471 | to | ELP-269-000014471 |
| ELP-269-000014472 | to | ELP-269-000014472 |
| ELP-271-000002352 | to | ELP-271-000002352 |
| ELP-271-000005789 | to | ELP-271-000005789 |
| ELP-271-000005790 | to | ELP-271-000005790 |
| ELP-272-000008362 | to | ELP-272-000008362 |
| ELP-272-000008703 | to | ELP-272-000008703 |
| ELP-272-000008704 | to | ELP-272-000008704 |
| ELP-272-000008365 | to | ELP-272-000008365 |
| ELP-272-000008716 | to | ELP-272-000008716 |
| ELP-272-000008717 | to | ELP-272-000008717 |
| ELP-272-000009174 | to | ELP-272-000009174 |
| ELP-272-000011668 | to | ELP-272-000011668 |
| ELP-272-000011669 | to | ELP-272-000011669 |
| ELP-272-000009928 | to | ELP-272-000009928 |
| ELP-272-000012385 | to | ELP-272-000012385 |
| ELP-272-000012386 | to | ELP-272-000012386 |
| ELP-272-000012387 | to | ELP-272-000012387 |
| ELP-273-000000768 | to | ELP-273-000000768 |
| ELP-273-000007660 | to | ELP-273-000007660 |

| | | |
|---|---|---|
| ELP-273-000007662 | to | ELP-273-000007662 |
| ELP-273-000001012 | to | ELP-273-000001012 |
| ELP-273-000007352 | to | ELP-273-000007352 |
| ELP-273-000007354 | to | ELP-273-000007354 |
| ELP-273-000001454 | to | ELP-273-000001454 |
| ELP-273-000008951 | to | ELP-273-000008951 |
| ELP-273-000008952 | to | ELP-273-000008952 |
| ELP-273-000001753 | to | ELP-273-000001753 |
| ELP-273-000012666 | to | ELP-273-000012666 |
| ELP-273-000012667 | to | ELP-273-000012667 |
| ELP-273-000002845 | to | ELP-273-000002845 |
| ELP-273-000010750 | to | ELP-273-000010750 |
| ELP-273-000010751 | to | ELP-273-000010751 |
| ELP-273-000003545 | to | ELP-273-000003545 |
| ELP-273-000010910 | to | ELP-273-000010910 |
| ELP-273-000003691 | to | ELP-273-000003691 |
| ELP-273-000012702 | to | ELP-273-000012702 |
| ELP-273-000004142 | to | ELP-273-000004142 |
| ELP-273-000010251 | to | ELP-273-000010251 |
| ELP-273-000010253 | to | ELP-273-000010253 |
| ELP-273-000013038 | to | ELP-273-000013038 |
| ELP-273-000013039 | to | ELP-273-000013039 |
| ELP-273-000013040 | to | ELP-273-000013040 |
| ELP-273-000013041 | to | ELP-273-000013041 |
| ELP-273-000013042 | to | ELP-273-000013042 |
| ELP-273-000013043 | to | ELP-273-000013043 |
| ELP-273-000013045 | to | ELP-273-000013045 |
| ELP-273-000013046 | to | ELP-273-000013046 |
| ELP-273-000013047 | to | ELP-273-000013047 |
| ELP-273-000013048 | to | ELP-273-000013048 |
| ELP-273-000013049 | to | ELP-273-000013049 |
| ELP-273-000013050 | to | ELP-273-000013050 |
| ELP-273-000004161 | to | ELP-273-000004161 |
| ELP-273-000010775 | to | ELP-273-000010775 |
| ELP-273-000010778 | to | ELP-273-000010778 |
| ELP-273-000013063 | to | ELP-273-000013063 |
| ELP-273-000013064 | to | ELP-273-000013064 |
| ELP-273-000013065 | to | ELP-273-000013065 |
| ELP-273-000013066 | to | ELP-273-000013066 |
| ELP-273-000013067 | to | ELP-273-000013067 |
| ELP-273-000013068 | to | ELP-273-000013068 |
| ELP-273-000013070 | to | ELP-273-000013070 |
| ELP-273-000013071 | to | ELP-273-000013071 |
| ELP-273-000013072 | to | ELP-273-000013072 |

| | | |
|---|---|---|
| ELP-273-000013073 | to | ELP-273-000013073 |
| ELP-273-000013074 | to | ELP-273-000013074 |
| ELP-273-000013075 | to | ELP-273-000013075 |
| ELP-273-000004380 | to | ELP-273-000004380 |
| ELP-273-000012253 | to | ELP-273-000012253 |
| ELP-273-000012254 | to | ELP-273-000012254 |
| ELP-273-000004434 | to | ELP-273-000004434 |
| ELP-273-000012010 | to | ELP-273-000012010 |
| ELP-273-000004458 | to | ELP-273-000004458 |
| ELP-273-000010346 | to | ELP-273-000010346 |
| ELP-273-000004836 | to | ELP-273-000004836 |
| ELP-273-000007795 | to | ELP-273-000007795 |
| ELP-273-000007796 | to | ELP-273-000007796 |
| ELP-273-000005028 | to | ELP-273-000005028 |
| ELP-273-000008175 | to | ELP-273-000008175 |
| ELP-273-000008176 | to | ELP-273-000008176 |
| ELP-275-000004746 | to | ELP-275-000004746 |
| ELP-275-000008948 | to | ELP-275-000008948 |
| ELP-275-000008950 | to | ELP-275-000008950 |
| ELP-275-000004959 | to | ELP-275-000004959 |
| ELP-275-000007416 | to | ELP-275-000007416 |
| ELP-275-000007417 | to | ELP-275-000007417 |
| ELP-275-000005346 | to | ELP-275-000005346 |
| ELP-275-000008564 | to | ELP-275-000008564 |
| ELP-275-000008565 | to | ELP-275-000008565 |
| ELP-275-000009916 | to | ELP-275-000009916 |
| ELP-275-000013787 | to | ELP-275-000013787 |
| ELP-275-000013788 | to | ELP-275-000013788 |
| ELP-287-000004897 | to | ELP-287-000004897 |
| ELP-287-000008833 | to | ELP-287-000008833 |
| ELP-287-000008834 | to | ELP-287-000008834 |
| ELP-287-000008836 | to | ELP-287-000008836 |
| ELP-287-000006031 | to | ELP-287-000006031 |
| ELP-287-000006910 | to | ELP-287-000006910 |
| ELP-287-000006912 | to | ELP-287-000006912 |
| ELP-287-000006913 | to | ELP-287-000006913 |
| ELP-287-000006384 | to | ELP-287-000006384 |
| ELP-287-000009979 | to | ELP-287-000009979 |
| ELP-287-000006423 | to | ELP-287-000006423 |
| ELP-287-000010442 | to | ELP-287-000010442 |
| ELP-287-000010443 | to | ELP-287-000010443 |
| ELP-287-000010447 | to | ELP-287-000010447 |
| ELP-287-000024096 | to | ELP-287-000024096 |
| ELP-287-000024097 | to | ELP-287-000024097 |

| | | |
|---|---|---|
| ELP-287-000011364 | to | ELP-287-000011364 |
| ELP-287-000027408 | to | ELP-287-000027408 |
| ELP-287-000027409 | to | ELP-287-000027409 |
| ELP-287-000011393 | to | ELP-287-000011393 |
| ELP-287-000028204 | to | ELP-287-000028204 |
| ELP-287-000028207 | to | ELP-287-000028207 |
| ELP-287-000011518 | to | ELP-287-000011518 |
| ELP-287-000028386 | to | ELP-287-000028386 |
| ELP-287-000028387 | to | ELP-287-000028387 |
| ELP-287-000011648 | to | ELP-287-000011648 |
| ELP-287-000029377 | to | ELP-287-000029377 |
| ELP-287-000012622 | to | ELP-287-000012622 |
| ELP-287-000028673 | to | ELP-287-000028673 |
| ELP-287-000028674 | to | ELP-287-000028674 |
| ELP-287-000012780 | to | ELP-287-000012780 |
| ELP-287-000029561 | to | ELP-287-000029561 |
| ELP-287-000029562 | to | ELP-287-000029562 |
| ELP-287-000012797 | to | ELP-287-000012797 |
| ELP-287-000029152 | to | ELP-287-000029152 |
| ELP-287-000012822 | to | ELP-287-000012822 |
| ELP-287-000028446 | to | ELP-287-000028446 |
| ELP-287-000028448 | to | ELP-287-000028448 |
| ELP-287-000028450 | to | ELP-287-000028450 |
| ELP-287-000012963 | to | ELP-287-000012963 |
| ELP-287-000030627 | to | ELP-287-000030627 |
| ELP-287-000030628 | to | ELP-287-000030628 |
| ELP-287-000030629 | to | ELP-287-000030629 |
| ELP-287-000030631 | to | ELP-287-000030631 |
| ELP-287-000013358 | to | ELP-287-000013358 |
| ELP-287-000028485 | to | ELP-287-000028485 |
| ELP-287-000028488 | to | ELP-287-000028488 |
| ELP-287-000013510 | to | ELP-287-000013510 |
| ELP-287-000028249 | to | ELP-287-000028249 |
| ELP-287-000015896 | to | ELP-287-000015896 |
| ELP-287-000032397 | to | ELP-287-000032397 |
| ELP-287-000033848 | to | ELP-287-000033848 |
| ELP-287-000033849 | to | ELP-287-000033849 |
| ELP-287-000033850 | to | ELP-287-000033850 |
| ELP-287-000016387 | to | ELP-287-000016387 |
| ELP-287-000029752 | to | ELP-287-000029752 |
| ELP-287-000033786 | to | ELP-287-000033786 |
| ELP-287-000033787 | to | ELP-287-000033787 |
| ELP-287-000033788 | to | ELP-287-000033788 |
| ELP-287-000033789 | to | ELP-287-000033789 |

| | | |
|---|---|---|
| ELP-287-000033790 | to | ELP-287-000033790 |
| ELP-287-000033791 | to | ELP-287-000033791 |
| ELP-287-000033792 | to | ELP-287-000033792 |
| ELP-287-000033793 | to | ELP-287-000033793 |
| ELP-287-000033794 | to | ELP-287-000033794 |
| ELP-287-000033795 | to | ELP-287-000033795 |
| ELP-287-000033796 | to | ELP-287-000033796 |
| ELP-287-000033797 | to | ELP-287-000033797 |
| ELP-287-000033798 | to | ELP-287-000033798 |
| ELP-287-000033799 | to | ELP-287-000033799 |
| ELP-287-000033800 | to | ELP-287-000033800 |
| ELP-287-000033801 | to | ELP-287-000033801 |
| ELP-287-000033802 | to | ELP-287-000033802 |
| ELP-287-000033803 | to | ELP-287-000033803 |
| ELP-287-000033804 | to | ELP-287-000033804 |
| ELP-287-000033805 | to | ELP-287-000033805 |
| ELP-287-000033806 | to | ELP-287-000033806 |
| ELP-287-000033807 | to | ELP-287-000033807 |
| ELP-287-000017060 | to | ELP-287-000017060 |
| ELP-287-000031139 | to | ELP-287-000031139 |
| ELP-287-000031141 | to | ELP-287-000031141 |
| ELP-287-000018188 | to | ELP-287-000018188 |
| ELP-287-000032364 | to | ELP-287-000032364 |
| ELP-287-000018214 | to | ELP-287-000018214 |
| ELP-287-000031966 | to | ELP-287-000031966 |
| ELP-287-000031967 | to | ELP-287-000031967 |
| ELP-287-000018663 | to | ELP-287-000018663 |
| ELP-287-000031437 | to | ELP-287-000031437 |
| ELP-287-000019685 | to | ELP-287-000019685 |
| ELP-287-000026159 | to | ELP-287-000026159 |
| ELP-287-000020023 | to | ELP-287-000020023 |
| ELP-287-000026415 | to | ELP-287-000026415 |
| ELP-287-000026416 | to | ELP-287-000026416 |
| ELP-323-000001140 | to | ELP-323-000001140 |
| ELP-323-000010087 | to | ELP-323-000010087 |
| ELP-323-000010088 | to | ELP-323-000010088 |
| ELP-323-000010089 | to | ELP-323-000010089 |
| ELP-323-000010090 | to | ELP-323-000010090 |
| ELP-325-000000368 | to | ELP-325-000000368 |
| ELP-325-000009182 | to | ELP-325-000009182 |
| ELP-325-000009183 | to | ELP-325-000009183 |
| ELP-325-000009184 | to | ELP-325-000009184 |
| ELP-325-000000369 | to | ELP-325-000000369 |
| ELP-325-000009192 | to | ELP-325-000009192 |

| | | |
|---|---|---|
| ELP-325-000009193 | to | ELP-325-000009193 |
| ELP-325-000009194 | to | ELP-325-000009194 |
| ELP-326-000012360 | to | ELP-326-000012360 |
| ELP-326-000025185 | to | ELP-326-000025185 |
| ELP-326-000025186 | to | ELP-326-000025186 |
| ELP-326-000025187 | to | ELP-326-000025187 |
| ELP-326-000013597 | to | ELP-326-000013597 |
| ELP-326-000023420 | to | ELP-326-000023420 |
| ELP-326-000023421 | to | ELP-326-000023421 |
| ELP-326-000023422 | to | ELP-326-000023422 |
| ELP-326-000023423 | to | ELP-326-000023423 |
| ELP-326-000023424 | to | ELP-326-000023424 |
| ELP-326-000023425 | to | ELP-326-000023425 |
| ELP-326-000023426 | to | ELP-326-000023426 |
| ELP-326-000023427 | to | ELP-326-000023427 |
| ELP-326-000023428 | to | ELP-326-000023428 |
| ELP-327-000004311 | to | ELP-327-000004311 |
| ELP-327-000009878 | to | ELP-327-000009878 |
| ELP-327-000009879 | to | ELP-327-000009879 |
| ELP-327-000009880 | to | ELP-327-000009880 |
| ELP-328-000001815 | to | ELP-328-000001815 |
| ELP-328-000004025 | to | ELP-328-000004025 |
| ELP-328-000004026 | to | ELP-328-000004026 |
| ELP-328-000004027 | to | ELP-328-000004027 |
| ELP-329-000001815 | to | ELP-329-000001815 |
| ELP-329-000008407 | to | ELP-329-000008407 |
| ELP-329-000008409 | to | ELP-329-000008409 |
| ELP-329-000008411 | to | ELP-329-000008411 |
| ELP-329-000004697 | to | ELP-329-000004697 |
| ELP-329-000010006 | to | ELP-329-000010006 |
| ELP-329-000010007 | to | ELP-329-000010007 |
| ELP-329-000010009 | to | ELP-329-000010009 |
| ELP-331-000000368 | to | ELP-331-000000368 |
| ELP-331-000008213 | to | ELP-331-000008213 |
| ELP-331-000008214 | to | ELP-331-000008214 |
| ELP-331-000008215 | to | ELP-331-000008215 |
| ELP-331-000000369 | to | ELP-331-000000369 |
| ELP-331-000008253 | to | ELP-331-000008253 |
| ELP-331-000008254 | to | ELP-331-000008254 |
| ELP-331-000008255 | to | ELP-331-000008255 |
| ELP-333-000001815 | to | ELP-333-000001815 |
| ELP-333-000003230 | to | ELP-333-000003230 |
| ELP-333-000003231 | to | ELP-333-000003231 |
| ELP-333-000003232 | to | ELP-333-000003232 |

| | | |
|---|---|---|
| ELP-343-000001014 | to | ELP-343-000001014 |
| ELP-343-000002563 | to | ELP-343-000002563 |
| ELP-343-000002564 | to | ELP-343-000002564 |
| ELP-343-000001021 | to | ELP-343-000001021 |
| ELP-343-000002861 | to | ELP-343-000002861 |
| ELP-345-000001815 | to | ELP-345-000001815 |
| ELP-345-000003726 | to | ELP-345-000003726 |
| ELP-345-000003727 | to | ELP-345-000003727 |
| ELP-345-000003728 | to | ELP-345-000003728 |
| ELP-347-000002798 | to | ELP-347-000002798 |
| ELP-347-000005321 | to | ELP-347-000005321 |
| ELP-347-000005322 | to | ELP-347-000005322 |
| ELP-351-000005350 | to | ELP-351-000005350 |
| ELP-354-000012542 | to | ELP-354-000012542 |
| ELP-354-000014710 | to | ELP-354-000014710 |
| ELP-354-000014711 | to | ELP-354-000014711 |
| ELP-354-000014712 | to | ELP-354-000014712 |
| ELP-355-000014221 | to | ELP-355-000014221 |
| ELP-355-000017498 | to | ELP-355-000017498 |
| ELP-355-000017499 | to | ELP-355-000017499 |
| ELP-355-000017500 | to | ELP-355-000017500 |
| ELP-356-000019595 | to | ELP-356-000019595 |
| ELP-356-000024767 | to | ELP-356-000024767 |
| ELP-356-000019743 | to | ELP-356-000019743 |
| ELP-356-000027158 | to | ELP-356-000027158 |
| ELP-356-000020103 | to | ELP-356-000020103 |
| ELP-356-000026111 | to | ELP-356-000026111 |
| ELP-356-000026112 | to | ELP-356-000026112 |
| ELP-356-000020197 | to | ELP-356-000020197 |
| ELP-356-000024289 | to | ELP-356-000024289 |
| ELP-356-000024290 | to | ELP-356-000024290 |
| ELP-356-000029347 | to | ELP-356-000029347 |
| ELP-356-000029348 | to | ELP-356-000029348 |
| ELP-356-000029349 | to | ELP-356-000029349 |
| ELP-356-000029350 | to | ELP-356-000029350 |
| ELP-356-000029351 | to | ELP-356-000029351 |
| ELP-356-000029352 | to | ELP-356-000029352 |
| ELP-356-000029359 | to | ELP-356-000029359 |
| ELP-356-000029360 | to | ELP-356-000029360 |
| ELP-356-000029361 | to | ELP-356-000029361 |
| ELP-356-000029362 | to | ELP-356-000029362 |
| ELP-356-000029363 | to | ELP-356-000029363 |
| ELP-356-000029364 | to | ELP-356-000029364 |
| ELP-356-000020216 | to | ELP-356-000020216 |

| | | |
|---|---|---|
| ELP-356-000025045 | to | ELP-356-000025045 |
| ELP-356-000025047 | to | ELP-356-000025047 |
| ELP-356-000029440 | to | ELP-356-000029440 |
| ELP-356-000029441 | to | ELP-356-000029441 |
| ELP-356-000029442 | to | ELP-356-000029442 |
| ELP-356-000029443 | to | ELP-356-000029443 |
| ELP-356-000029444 | to | ELP-356-000029444 |
| ELP-356-000029445 | to | ELP-356-000029445 |
| ELP-356-000029449 | to | ELP-356-000029449 |
| ELP-356-000029450 | to | ELP-356-000029450 |
| ELP-356-000029451 | to | ELP-356-000029451 |
| ELP-356-000029452 | to | ELP-356-000029452 |
| ELP-356-000029453 | to | ELP-356-000029453 |
| ELP-356-000029454 | to | ELP-356-000029454 |
| ELP-356-000020488 | to | ELP-356-000020488 |
| ELP-356-000023104 | to | ELP-356-000023104 |
| ELP-356-000020513 | to | ELP-356-000020513 |
| ELP-356-000023659 | to | ELP-356-000023659 |
| ELP-357-000000047 | to | ELP-357-000000047 |
| ELP-357-000002011 | to | ELP-357-000002011 |
| ELP-357-000002012 | to | ELP-357-000002012 |
| ELP-357-000002013 | to | ELP-357-000002013 |
| ELP-357-000002014 | to | ELP-357-000002014 |
| ELP-359-000017247 | to | ELP-359-000017247 |
| ELP-360-000001815 | to | ELP-360-000001815 |
| ELP-360-000008749 | to | ELP-360-000008749 |
| ELP-360-000008750 | to | ELP-360-000008750 |
| ELP-360-000008751 | to | ELP-360-000008751 |
| ELP-362-000000195 | to | ELP-362-000000195 |
| ELP-362-000000456 | to | ELP-362-000000456 |
| ELP-362-000000457 | to | ELP-362-000000457 |
| ELP-363-000003119 | to | ELP-363-000003119 |
| ELP-363-000004407 | to | ELP-363-000004407 |
| ELP-363-000004409 | to | ELP-363-000004409 |
| ELP-363-000004410 | to | ELP-363-000004410 |
| ELP-365-000003794 | to | ELP-365-000003794 |
| ELP-365-000005115 | to | ELP-365-000005115 |
| ELP-365-000004583 | to | ELP-365-000004583 |
| ELP-366-000001730 | to | ELP-366-000001730 |
| ELP-379-000001140 | to | ELP-379-000001140 |
| ELP-379-000019012 | to | ELP-379-000019012 |
| ELP-379-000019013 | to | ELP-379-000019013 |
| ELP-379-000019014 | to | ELP-379-000019014 |
| ELP-379-000001637 | to | ELP-379-000001637 |

| | | |
|---|---|---|
| ELP-379-000019505 | to | ELP-379-000019505 |
| ELP-379-000019506 | to | ELP-379-000019506 |
| ELP-379-000013288 | to | ELP-379-000013288 |
| ELP-379-000026189 | to | ELP-379-000026189 |
| ELP-379-000026190 | to | ELP-379-000026190 |
| ELP-379-000026191 | to | ELP-379-000026191 |
| ELP-380-000000560 | to | ELP-380-000000560 |
| ELP-380-000002080 | to | ELP-380-000002080 |
| ELP-381-000001002 | to | ELP-381-000001002 |
| ELP-381-000002731 | to | ELP-381-000002731 |
| ELP-381-000002732 | to | ELP-381-000002732 |
| ELP-381-000002733 | to | ELP-381-000002733 |
| ELP-381-000001617 | to | ELP-381-000001617 |
| ELP-381-000003570 | to | ELP-381-000003570 |
| ELP-381-000003572 | to | ELP-381-000003572 |
| ELP-381-000003573 | to | ELP-381-000003573 |
| ELP-384-000006895 | to | ELP-384-000006895 |
| ELP-384-000032433 | to | ELP-384-000032433 |
| ELP-384-000015877 | to | ELP-384-000015877 |
| ELP-384-000041547 | to | ELP-384-000041547 |
| ELP-384-000017460 | to | ELP-384-000017460 |
| ELP-384-000046745 | to | ELP-384-000046745 |
| ELP-384-000046746 | to | ELP-384-000046746 |
| ELP-384-000046747 | to | ELP-384-000046747 |
| ELP-384-000017724 | to | ELP-384-000017724 |
| ELP-384-000041363 | to | ELP-384-000041363 |
| ELP-384-000041365 | to | ELP-384-000041365 |
| ELP-384-000041366 | to | ELP-384-000041366 |
| ELP-384-000041367 | to | ELP-384-000041367 |
| ELP-384-000041368 | to | ELP-384-000041368 |
| ELP-384-000041369 | to | ELP-384-000041369 |
| ELP-384-000041370 | to | ELP-384-000041370 |
| ELP-384-000041371 | to | ELP-384-000041371 |
| ELP-384-000041372 | to | ELP-384-000041372 |
| ELP-384-000041373 | to | ELP-384-000041373 |
| ELP-384-000041374 | to | ELP-384-000041374 |
| ELP-384-000017874 | to | ELP-384-000017874 |
| ELP-384-000045764 | to | ELP-384-000045764 |
| ELP-384-000045766 | to | ELP-384-000045766 |
| ELP-384-000045772 | to | ELP-384-000045772 |
| ELP-385-000000198 | to | ELP-385-000000198 |
| ELP-385-000006959 | to | ELP-385-000006959 |
| ELP-385-000006961 | to | ELP-385-000006961 |
| ELP-385-000006962 | to | ELP-385-000006962 |

| | | |
|---|---|---|
| ELP-385-000006963 | to | ELP-385-000006963 |
| ELP-385-000006965 | to | ELP-385-000006965 |
| ELP-385-000006966 | to | ELP-385-000006966 |
| ELP-385-000006968 | to | ELP-385-000006968 |
| ELP-385-000006969 | to | ELP-385-000006969 |
| ELP-385-000006971 | to | ELP-385-000006971 |
| ELP-385-000006973 | to | ELP-385-000006973 |
| ELP-385-000006975 | to | ELP-385-000006975 |
| ELP-385-000006978 | to | ELP-385-000006978 |
| ELP-385-000000662 | to | ELP-385-000000662 |
| ELP-385-000007216 | to | ELP-385-000007216 |
| ELP-385-000007218 | to | ELP-385-000007218 |
| ELP-385-000000764 | to | ELP-385-000000764 |
| ELP-385-000007000 | to | ELP-385-000007000 |
| ELP-385-000007002 | to | ELP-385-000007002 |
| ELP-385-000012883 | to | ELP-385-000012883 |
| ELP-385-000012884 | to | ELP-385-000012884 |
| ELP-385-000012885 | to | ELP-385-000012885 |
| ELP-385-000012886 | to | ELP-385-000012886 |
| ELP-385-000012887 | to | ELP-385-000012887 |
| ELP-385-000012888 | to | ELP-385-000012888 |
| ELP-385-000012889 | to | ELP-385-000012889 |
| ELP-385-000012890 | to | ELP-385-000012890 |
| ELP-385-000012891 | to | ELP-385-000012891 |
| ELP-385-000012893 | to | ELP-385-000012893 |
| ELP-385-000012894 | to | ELP-385-000012894 |
| ELP-385-000012895 | to | ELP-385-000012895 |
| ELP-385-000012896 | to | ELP-385-000012896 |
| ELP-385-000012897 | to | ELP-385-000012897 |
| ELP-385-000012898 | to | ELP-385-000012898 |
| ELP-385-000012899 | to | ELP-385-000012899 |
| ELP-385-000012900 | to | ELP-385-000012900 |
| ELP-385-000012901 | to | ELP-385-000012901 |
| ELP-385-000000795 | to | ELP-385-000000795 |
| ELP-385-000007191 | to | ELP-385-000007191 |
| ELP-385-000012904 | to | ELP-385-000012904 |
| ELP-385-000012905 | to | ELP-385-000012905 |
| ELP-385-000012906 | to | ELP-385-000012906 |
| ELP-385-000012907 | to | ELP-385-000012907 |
| ELP-385-000012908 | to | ELP-385-000012908 |
| ELP-385-000012909 | to | ELP-385-000012909 |
| ELP-385-000012910 | to | ELP-385-000012910 |
| ELP-385-000012911 | to | ELP-385-000012911 |
| ELP-385-000012912 | to | ELP-385-000012912 |

| | | |
|---|---|---|
| ELP-385-000012913 | to | ELP-385-000012913 |
| ELP-385-000012914 | to | ELP-385-000012914 |
| ELP-385-000012915 | to | ELP-385-000012915 |
| ELP-385-000012916 | to | ELP-385-000012916 |
| ELP-385-000012917 | to | ELP-385-000012917 |
| ELP-385-000012918 | to | ELP-385-000012918 |
| ELP-385-000012919 | to | ELP-385-000012919 |
| ELP-385-000012920 | to | ELP-385-000012920 |
| ELP-385-000012921 | to | ELP-385-000012921 |
| ELP-385-000012922 | to | ELP-385-000012922 |
| ELP-385-000012923 | to | ELP-385-000012923 |
| ELP-385-000012924 | to | ELP-385-000012924 |
| ELP-385-000012925 | to | ELP-385-000012925 |
| ELP-385-000012926 | to | ELP-385-000012926 |
| ELP-385-000012927 | to | ELP-385-000012927 |
| ELP-385-000012928 | to | ELP-385-000012928 |
| ELP-385-000012929 | to | ELP-385-000012929 |
| ELP-385-000012930 | to | ELP-385-000012930 |
| ELP-385-000012931 | to | ELP-385-000012931 |
| ELP-385-000012932 | to | ELP-385-000012932 |
| ELP-385-000012933 | to | ELP-385-000012933 |
| ELP-385-000012934 | to | ELP-385-000012934 |
| ELP-385-000012935 | to | ELP-385-000012935 |
| ELP-385-000012936 | to | ELP-385-000012936 |
| ELP-385-000012937 | to | ELP-385-000012937 |
| ELP-385-000012938 | to | ELP-385-000012938 |
| ELP-385-000012939 | to | ELP-385-000012939 |
| ELP-385-000012940 | to | ELP-385-000012940 |
| ELP-385-000012941 | to | ELP-385-000012941 |
| ELP-385-000012942 | to | ELP-385-000012942 |
| ELP-385-000012943 | to | ELP-385-000012943 |
| ELP-385-000012944 | to | ELP-385-000012944 |
| ELP-385-000012945 | to | ELP-385-000012945 |
| ELP-385-000012946 | to | ELP-385-000012946 |
| ELP-385-000012947 | to | ELP-385-000012947 |
| ELP-385-000012948 | to | ELP-385-000012948 |
| ELP-385-000012949 | to | ELP-385-000012949 |
| ELP-385-000012950 | to | ELP-385-000012950 |
| ELP-385-000012951 | to | ELP-385-000012951 |
| ELP-385-000012952 | to | ELP-385-000012952 |
| ELP-385-000012953 | to | ELP-385-000012953 |
| ELP-385-000012954 | to | ELP-385-000012954 |
| ELP-385-000012955 | to | ELP-385-000012955 |
| ELP-385-000012956 | to | ELP-385-000012956 |

| | | |
|---|---|---|
| ELP-385-000012957 | to | ELP-385-000012957 |
| ELP-385-000012958 | to | ELP-385-000012958 |
| ELP-385-000012959 | to | ELP-385-000012959 |
| ELP-385-000012960 | to | ELP-385-000012960 |
| ELP-385-000012961 | to | ELP-385-000012961 |
| ELP-385-000012962 | to | ELP-385-000012962 |
| ELP-385-000012963 | to | ELP-385-000012963 |
| ELP-385-000012964 | to | ELP-385-000012964 |
| ELP-385-000012965 | to | ELP-385-000012965 |
| ELP-385-000012966 | to | ELP-385-000012966 |
| ELP-385-000001510 | to | ELP-385-000001510 |
| ELP-385-000007454 | to | ELP-385-000007454 |
| ELP-385-000007455 | to | ELP-385-000007455 |
| ELP-385-000007456 | to | ELP-385-000007456 |
| ELP-385-000012967 | to | ELP-385-000012967 |
| ELP-385-000012968 | to | ELP-385-000012968 |
| ELP-385-000012969 | to | ELP-385-000012969 |
| ELP-385-000012970 | to | ELP-385-000012970 |
| ELP-385-000012971 | to | ELP-385-000012971 |
| ELP-385-000012972 | to | ELP-385-000012972 |
| ELP-385-000012973 | to | ELP-385-000012973 |
| ELP-385-000012974 | to | ELP-385-000012974 |
| ELP-385-000012975 | to | ELP-385-000012975 |
| ELP-385-000012976 | to | ELP-385-000012976 |
| ELP-385-000012977 | to | ELP-385-000012977 |
| ELP-385-000012978 | to | ELP-385-000012978 |
| ELP-385-000012979 | to | ELP-385-000012979 |
| ELP-385-000012980 | to | ELP-385-000012980 |
| ELP-385-000012981 | to | ELP-385-000012981 |
| ELP-385-000012982 | to | ELP-385-000012982 |
| ELP-385-000012983 | to | ELP-385-000012983 |
| ELP-385-000012984 | to | ELP-385-000012984 |
| ELP-385-000012985 | to | ELP-385-000012985 |
| ELP-385-000012986 | to | ELP-385-000012986 |
| ELP-385-000012987 | to | ELP-385-000012987 |
| ELP-385-000012988 | to | ELP-385-000012988 |
| ELP-385-000012989 | to | ELP-385-000012989 |
| ELP-385-000012990 | to | ELP-385-000012990 |
| ELP-385-000012991 | to | ELP-385-000012991 |
| ELP-385-000012992 | to | ELP-385-000012992 |
| ELP-385-000012993 | to | ELP-385-000012993 |
| ELP-385-000012994 | to | ELP-385-000012994 |
| ELP-385-000012995 | to | ELP-385-000012995 |
| ELP-385-000012996 | to | ELP-385-000012996 |

| | | |
|---|---|---|
| ELP-385-000012997 | to | ELP-385-000012997 |
| ELP-385-000012998 | to | ELP-385-000012998 |
| ELP-385-000012999 | to | ELP-385-000012999 |
| ELP-385-000013000 | to | ELP-385-000013000 |
| ELP-385-000013001 | to | ELP-385-000013001 |
| ELP-385-000013002 | to | ELP-385-000013002 |
| ELP-385-000013003 | to | ELP-385-000013003 |
| ELP-385-000013004 | to | ELP-385-000013004 |
| ELP-385-000013005 | to | ELP-385-000013005 |
| ELP-385-000013006 | to | ELP-385-000013006 |
| ELP-385-000013007 | to | ELP-385-000013007 |
| ELP-385-000013008 | to | ELP-385-000013008 |
| ELP-385-000013009 | to | ELP-385-000013009 |
| ELP-385-000013010 | to | ELP-385-000013010 |
| ELP-385-000013011 | to | ELP-385-000013011 |
| ELP-385-000013012 | to | ELP-385-000013012 |
| ELP-385-000013013 | to | ELP-385-000013013 |
| ELP-385-000013014 | to | ELP-385-000013014 |
| ELP-385-000013015 | to | ELP-385-000013015 |
| ELP-385-000013016 | to | ELP-385-000013016 |
| ELP-385-000013017 | to | ELP-385-000013017 |
| ELP-385-000013018 | to | ELP-385-000013018 |
| ELP-385-000013019 | to | ELP-385-000013019 |
| ELP-385-000013020 | to | ELP-385-000013020 |
| ELP-385-000013021 | to | ELP-385-000013021 |
| ELP-385-000013022 | to | ELP-385-000013022 |
| ELP-385-000013023 | to | ELP-385-000013023 |
| ELP-385-000013024 | to | ELP-385-000013024 |
| ELP-385-000013025 | to | ELP-385-000013025 |
| ELP-385-000001835 | to | ELP-385-000001835 |
| ELP-385-000007772 | to | ELP-385-000007772 |
| ELP-385-000007773 | to | ELP-385-000007773 |
| ELP-385-000007774 | to | ELP-385-000007774 |
| ELP-385-000001843 | to | ELP-385-000001843 |
| ELP-385-000007756 | to | ELP-385-000007756 |
| ELP-385-000007757 | to | ELP-385-000007757 |
| ELP-385-000001849 | to | ELP-385-000001849 |
| ELP-385-000007734 | to | ELP-385-000007734 |
| ELP-385-000007736 | to | ELP-385-000007736 |
| ELP-385-000013166 | to | ELP-385-000013166 |
| ELP-385-000013167 | to | ELP-385-000013167 |
| ELP-385-000013168 | to | ELP-385-000013168 |
| ELP-385-000013169 | to | ELP-385-000013169 |
| ELP-385-000013170 | to | ELP-385-000013170 |

| | | |
|---|---|---|
| ELP-385-000013171 | to | ELP-385-000013171 |
| ELP-385-000013172 | to | ELP-385-000013172 |
| ELP-385-000013173 | to | ELP-385-000013173 |
| ELP-385-000013174 | to | ELP-385-000013174 |
| ELP-385-000001853 | to | ELP-385-000001853 |
| ELP-385-000007531 | to | ELP-385-000007531 |
| ELP-385-000003206 | to | ELP-385-000003206 |
| ELP-385-000008833 | to | ELP-385-000008833 |
| ELP-385-000008834 | to | ELP-385-000008834 |
| ELP-385-000008835 | to | ELP-385-000008835 |
| ELP-385-000013673 | to | ELP-385-000013673 |
| ELP-385-000013674 | to | ELP-385-000013674 |
| ELP-385-000013675 | to | ELP-385-000013675 |
| ELP-385-000013676 | to | ELP-385-000013676 |
| ELP-385-000013677 | to | ELP-385-000013677 |
| ELP-385-000013678 | to | ELP-385-000013678 |
| ELP-385-000013679 | to | ELP-385-000013679 |
| ELP-385-000013680 | to | ELP-385-000013680 |
| ELP-385-000013681 | to | ELP-385-000013681 |
| ELP-385-000013682 | to | ELP-385-000013682 |
| ELP-385-000013683 | to | ELP-385-000013683 |
| ELP-385-000013684 | to | ELP-385-000013684 |
| ELP-385-000013685 | to | ELP-385-000013685 |
| ELP-385-000013686 | to | ELP-385-000013686 |
| ELP-385-000013687 | to | ELP-385-000013687 |
| ELP-385-000013688 | to | ELP-385-000013688 |
| ELP-385-000013689 | to | ELP-385-000013689 |
| ELP-385-000013690 | to | ELP-385-000013690 |
| ELP-385-000013691 | to | ELP-385-000013691 |
| ELP-385-000013692 | to | ELP-385-000013692 |
| ELP-385-000013693 | to | ELP-385-000013693 |
| ELP-385-000013694 | to | ELP-385-000013694 |
| ELP-385-000013695 | to | ELP-385-000013695 |
| ELP-385-000013696 | to | ELP-385-000013696 |
| ELP-385-000013697 | to | ELP-385-000013697 |
| ELP-385-000013698 | to | ELP-385-000013698 |
| ELP-385-000013699 | to | ELP-385-000013699 |
| ELP-385-000013700 | to | ELP-385-000013700 |
| ELP-385-000013701 | to | ELP-385-000013701 |
| ELP-385-000013702 | to | ELP-385-000013702 |
| ELP-385-000013703 | to | ELP-385-000013703 |
| ELP-385-000013704 | to | ELP-385-000013704 |
| ELP-385-000013705 | to | ELP-385-000013705 |
| ELP-385-000013706 | to | ELP-385-000013706 |

ELP-385-000013707 to ELP-385-000013707
ELP-385-000013708 to ELP-385-000013708
ELP-385-000013709 to ELP-385-000013709
ELP-385-000013710 to ELP-385-000013710
ELP-385-000013711 to ELP-385-000013711
ELP-385-000013712 to ELP-385-000013712
ELP-385-000013713 to ELP-385-000013713
ELP-385-000013714 to ELP-385-000013714
ELP-385-000013715 to ELP-385-000013715
ELP-385-000013716 to ELP-385-000013716
ELP-385-000013717 to ELP-385-000013717
ELP-385-000013718 to ELP-385-000013718
ELP-385-000013719 to ELP-385-000013719
ELP-385-000013720 to ELP-385-000013720
ELP-385-000013721 to ELP-385-000013721
ELP-385-000013722 to ELP-385-000013722
ELP-385-000013723 to ELP-385-000013723
ELP-385-000013782 to ELP-385-000013782
ELP-385-000013783 to ELP-385-000013783
ELP-385-000013784 to ELP-385-000013784
ELP-385-000013785 to ELP-385-000013785
ELP-385-000013786 to ELP-385-000013786
ELP-385-000013787 to ELP-385-000013787
ELP-385-000013788 to ELP-385-000013788
ELP-385-000013789 to ELP-385-000013789
ELP-385-000013790 to ELP-385-000013790
ELP-385-000013791 to ELP-385-000013791
ELP-385-000013792 to ELP-385-000013792
ELP-385-000013793 to ELP-385-000013793
ELP-385-000013794 to ELP-385-000013794
ELP-385-000013795 to ELP-385-000013795
ELP-385-000013796 to ELP-385-000013796
ELP-385-000013797 to ELP-385-000013797
ELP-385-000013798 to ELP-385-000013798
ELP-385-000013799 to ELP-385-000013799
ELP-385-000013800 to ELP-385-000013800
ELP-385-000013801 to ELP-385-000013801
ELP-385-000013802 to ELP-385-000013802
ELP-385-000013803 to ELP-385-000013803
ELP-385-000013804 to ELP-385-000013804
ELP-385-000013805 to ELP-385-000013805
ELP-385-000013806 to ELP-385-000013806
ELP-385-000013807 to ELP-385-000013807
ELP-385-000013808 to ELP-385-000013808

| ELP-385-000013809 | to | ELP-385-000013809 |
|---|---|---|
| ELP-385-000013810 | to | ELP-385-000013810 |
| ELP-385-000013811 | to | ELP-385-000013811 |
| ELP-385-000013812 | to | ELP-385-000013812 |
| ELP-385-000013813 | to | ELP-385-000013813 |
| ELP-385-000013814 | to | ELP-385-000013814 |
| ELP-385-000013815 | to | ELP-385-000013815 |
| ELP-385-000013816 | to | ELP-385-000013816 |
| ELP-385-000013817 | to | ELP-385-000013817 |
| ELP-385-000013818 | to | ELP-385-000013818 |
| ELP-385-000013819 | to | ELP-385-000013819 |
| ELP-385-000013820 | to | ELP-385-000013820 |
| ELP-385-000013821 | to | ELP-385-000013821 |
| ELP-385-000013822 | to | ELP-385-000013822 |
| ELP-385-000013823 | to | ELP-385-000013823 |
| ELP-385-000013824 | to | ELP-385-000013824 |
| ELP-385-000013825 | to | ELP-385-000013825 |
| ELP-385-000013826 | to | ELP-385-000013826 |
| ELP-385-000013827 | to | ELP-385-000013827 |
| ELP-385-000013828 | to | ELP-385-000013828 |
| ELP-385-000013829 | to | ELP-385-000013829 |
| ELP-385-000013830 | to | ELP-385-000013830 |
| ELP-385-000013831 | to | ELP-385-000013831 |
| ELP-385-000013832 | to | ELP-385-000013832 |
| ELP-385-000013833 | to | ELP-385-000013833 |
| ELP-385-000013834 | to | ELP-385-000013834 |
| ELP-385-000013835 | to | ELP-385-000013835 |
| ELP-385-000013836 | to | ELP-385-000013836 |
| ELP-385-000013837 | to | ELP-385-000013837 |
| ELP-385-000013838 | to | ELP-385-000013838 |
| ELP-385-000013839 | to | ELP-385-000013839 |
| ELP-385-000013840 | to | ELP-385-000013840 |
| ELP-385-000013841 | to | ELP-385-000013841 |
| ELP-385-000013842 | to | ELP-385-000013842 |
| ELP-385-000013843 | to | ELP-385-000013843 |
| ELP-385-000013844 | to | ELP-385-000013844 |
| ELP-385-000013845 | to | ELP-385-000013845 |
| ELP-385-000013846 | to | ELP-385-000013846 |
| ELP-385-000013847 | to | ELP-385-000013847 |
| ELP-385-000013848 | to | ELP-385-000013848 |
| ELP-385-000013849 | to | ELP-385-000013849 |
| ELP-385-000013850 | to | ELP-385-000013850 |
| ELP-385-000013851 | to | ELP-385-000013851 |
| ELP-385-000013852 | to | ELP-385-000013852 |

| | | |
|---|---|---|
| ELP-385-000013853 | to | ELP-385-000013853 |
| ELP-385-000013854 | to | ELP-385-000013854 |
| ELP-385-000013855 | to | ELP-385-000013855 |
| ELP-385-000013856 | to | ELP-385-000013856 |
| ELP-385-000013857 | to | ELP-385-000013857 |
| ELP-385-000013858 | to | ELP-385-000013858 |
| ELP-385-000013859 | to | ELP-385-000013859 |
| ELP-385-000013860 | to | ELP-385-000013860 |
| ELP-385-000013861 | to | ELP-385-000013861 |
| ELP-385-000013862 | to | ELP-385-000013862 |
| ELP-385-000013863 | to | ELP-385-000013863 |
| ELP-385-000013864 | to | ELP-385-000013864 |
| ELP-385-000013865 | to | ELP-385-000013865 |
| ELP-385-000013866 | to | ELP-385-000013866 |
| ELP-385-000003226 | to | ELP-385-000003226 |
| ELP-385-000009118 | to | ELP-385-000009118 |
| ELP-385-000009119 | to | ELP-385-000009119 |
| ELP-385-000009121 | to | ELP-385-000009121 |
| ELP-385-000013872 | to | ELP-385-000013872 |
| ELP-385-000013873 | to | ELP-385-000013873 |
| ELP-385-000013874 | to | ELP-385-000013874 |
| ELP-385-000013875 | to | ELP-385-000013875 |
| ELP-385-000013876 | to | ELP-385-000013876 |
| ELP-385-000013877 | to | ELP-385-000013877 |
| ELP-385-000013878 | to | ELP-385-000013878 |
| ELP-385-000013879 | to | ELP-385-000013879 |
| ELP-385-000013880 | to | ELP-385-000013880 |
| ELP-385-000013881 | to | ELP-385-000013881 |
| ELP-385-000013882 | to | ELP-385-000013882 |
| ELP-385-000013883 | to | ELP-385-000013883 |
| ELP-385-000013884 | to | ELP-385-000013884 |
| ELP-385-000013885 | to | ELP-385-000013885 |
| ELP-385-000013886 | to | ELP-385-000013886 |
| ELP-385-000013887 | to | ELP-385-000013887 |
| ELP-385-000013888 | to | ELP-385-000013888 |
| ELP-385-000013890 | to | ELP-385-000013890 |
| ELP-385-000013892 | to | ELP-385-000013892 |
| ELP-385-000013893 | to | ELP-385-000013893 |
| ELP-385-000013894 | to | ELP-385-000013894 |
| ELP-385-000013895 | to | ELP-385-000013895 |
| ELP-385-000013896 | to | ELP-385-000013896 |
| ELP-385-000013897 | to | ELP-385-000013897 |
| ELP-385-000013898 | to | ELP-385-000013898 |
| ELP-385-000013899 | to | ELP-385-000013899 |

ELP-385-000013900 to ELP-385-000013900
ELP-385-000013901 to ELP-385-000013901
ELP-385-000013902 to ELP-385-000013902
ELP-385-000013903 to ELP-385-000013903
ELP-385-000013904 to ELP-385-000013904
ELP-385-000013905 to ELP-385-000013905
ELP-385-000013906 to ELP-385-000013906
ELP-385-000013907 to ELP-385-000013907
ELP-385-000013908 to ELP-385-000013908
ELP-385-000013909 to ELP-385-000013909
ELP-385-000013910 to ELP-385-000013910
ELP-385-000013911 to ELP-385-000013911
ELP-385-000013912 to ELP-385-000013912
ELP-385-000013913 to ELP-385-000013913
ELP-385-000013914 to ELP-385-000013914
ELP-385-000013915 to ELP-385-000013915
ELP-385-000013916 to ELP-385-000013916
ELP-385-000013917 to ELP-385-000013917
ELP-385-000013918 to ELP-385-000013918
ELP-385-000013919 to ELP-385-000013919
ELP-385-000013920 to ELP-385-000013920
ELP-385-000013921 to ELP-385-000013921
ELP-385-000013922 to ELP-385-000013922
ELP-385-000013923 to ELP-385-000013923
ELP-385-000013924 to ELP-385-000013924
ELP-385-000013925 to ELP-385-000013925
ELP-385-000013926 to ELP-385-000013926
ELP-385-000013927 to ELP-385-000013927
ELP-385-000013928 to ELP-385-000013928
ELP-385-000013929 to ELP-385-000013929
ELP-385-000013930 to ELP-385-000013930
ELP-385-000013931 to ELP-385-000013931
ELP-385-000013932 to ELP-385-000013932
ELP-385-000013933 to ELP-385-000013933
ELP-385-000013934 to ELP-385-000013934
ELP-385-000013935 to ELP-385-000013935
ELP-385-000013936 to ELP-385-000013936
ELP-385-000013937 to ELP-385-000013937
ELP-385-000013938 to ELP-385-000013938
ELP-385-000013939 to ELP-385-000013939
ELP-385-000013940 to ELP-385-000013940
ELP-385-000013941 to ELP-385-000013941
ELP-385-000013942 to ELP-385-000013942
ELP-385-000013943 to ELP-385-000013943

| | | |
|---|---|---|
| ELP-385-000013944 | to | ELP-385-000013944 |
| ELP-385-000013945 | to | ELP-385-000013945 |
| ELP-385-000013946 | to | ELP-385-000013946 |
| ELP-385-000013947 | to | ELP-385-000013947 |
| ELP-385-000003227 | to | ELP-385-000003227 |
| ELP-385-000009139 | to | ELP-385-000009139 |
| ELP-385-000009141 | to | ELP-385-000009141 |
| ELP-385-000009142 | to | ELP-385-000009142 |
| ELP-385-000013949 | to | ELP-385-000013949 |
| ELP-385-000013950 | to | ELP-385-000013950 |
| ELP-385-000013951 | to | ELP-385-000013951 |
| ELP-385-000013952 | to | ELP-385-000013952 |
| ELP-385-000013953 | to | ELP-385-000013953 |
| ELP-385-000013954 | to | ELP-385-000013954 |
| ELP-385-000013955 | to | ELP-385-000013955 |
| ELP-385-000013956 | to | ELP-385-000013956 |
| ELP-385-000013957 | to | ELP-385-000013957 |
| ELP-385-000013959 | to | ELP-385-000013959 |
| ELP-385-000013960 | to | ELP-385-000013960 |
| ELP-385-000013961 | to | ELP-385-000013961 |
| ELP-385-000013962 | to | ELP-385-000013962 |
| ELP-385-000013963 | to | ELP-385-000013963 |
| ELP-385-000013964 | to | ELP-385-000013964 |
| ELP-385-000013965 | to | ELP-385-000013965 |
| ELP-385-000013966 | to | ELP-385-000013966 |
| ELP-385-000013967 | to | ELP-385-000013967 |
| ELP-385-000013968 | to | ELP-385-000013968 |
| ELP-385-000013969 | to | ELP-385-000013969 |
| ELP-385-000013970 | to | ELP-385-000013970 |
| ELP-385-000013971 | to | ELP-385-000013971 |
| ELP-385-000013972 | to | ELP-385-000013972 |
| ELP-385-000013973 | to | ELP-385-000013973 |
| ELP-385-000013974 | to | ELP-385-000013974 |
| ELP-385-000013975 | to | ELP-385-000013975 |
| ELP-385-000013976 | to | ELP-385-000013976 |
| ELP-385-000013977 | to | ELP-385-000013977 |
| ELP-385-000013978 | to | ELP-385-000013978 |
| ELP-385-000013979 | to | ELP-385-000013979 |
| ELP-385-000013980 | to | ELP-385-000013980 |
| ELP-385-000013981 | to | ELP-385-000013981 |
| ELP-385-000013982 | to | ELP-385-000013982 |
| ELP-385-000013983 | to | ELP-385-000013983 |
| ELP-385-000013984 | to | ELP-385-000013984 |
| ELP-385-000013985 | to | ELP-385-000013985 |

| | | |
|---|---|---|
| ELP-385-000013986 | to | ELP-385-000013986 |
| ELP-385-000013987 | to | ELP-385-000013987 |
| ELP-385-000013988 | to | ELP-385-000013988 |
| ELP-385-000013989 | to | ELP-385-000013989 |
| ELP-385-000013990 | to | ELP-385-000013990 |
| ELP-385-000013991 | to | ELP-385-000013991 |
| ELP-385-000013992 | to | ELP-385-000013992 |
| ELP-385-000013993 | to | ELP-385-000013993 |
| ELP-385-000013994 | to | ELP-385-000013994 |
| ELP-385-000013995 | to | ELP-385-000013995 |
| ELP-385-000013996 | to | ELP-385-000013996 |
| ELP-385-000013997 | to | ELP-385-000013997 |
| ELP-385-000013998 | to | ELP-385-000013998 |
| ELP-385-000013999 | to | ELP-385-000013999 |
| ELP-385-000014000 | to | ELP-385-000014000 |
| ELP-385-000014001 | to | ELP-385-000014001 |
| ELP-385-000014002 | to | ELP-385-000014002 |
| ELP-385-000014003 | to | ELP-385-000014003 |
| ELP-385-000014004 | to | ELP-385-000014004 |
| ELP-385-000014005 | to | ELP-385-000014005 |
| ELP-385-000014006 | to | ELP-385-000014006 |
| ELP-385-000014007 | to | ELP-385-000014007 |
| ELP-385-000014008 | to | ELP-385-000014008 |
| ELP-385-000014009 | to | ELP-385-000014009 |
| ELP-385-000014010 | to | ELP-385-000014010 |
| ELP-385-000014011 | to | ELP-385-000014011 |
| ELP-385-000014012 | to | ELP-385-000014012 |
| ELP-385-000014013 | to | ELP-385-000014013 |
| ELP-385-000014014 | to | ELP-385-000014014 |
| ELP-385-000014015 | to | ELP-385-000014015 |
| ELP-385-000014016 | to | ELP-385-000014016 |
| ELP-385-000014017 | to | ELP-385-000014017 |
| ELP-385-000014018 | to | ELP-385-000014018 |
| ELP-385-000014019 | to | ELP-385-000014019 |
| ELP-385-000014020 | to | ELP-385-000014020 |
| ELP-385-000014021 | to | ELP-385-000014021 |
| ELP-385-000014022 | to | ELP-385-000014022 |
| ELP-385-000014023 | to | ELP-385-000014023 |
| ELP-385-000003271 | to | ELP-385-000003271 |
| ELP-385-000009027 | to | ELP-385-000009027 |
| ELP-385-000009029 | to | ELP-385-000009029 |
| ELP-385-000009030 | to | ELP-385-000009030 |
| ELP-385-000003317 | to | ELP-385-000003317 |
| ELP-385-000008660 | to | ELP-385-000008660 |

| | | |
|---|---|---|
| ELP-385-000013734 | to | ELP-385-000013734 |
| ELP-385-000013735 | to | ELP-385-000013735 |
| ELP-385-000013736 | to | ELP-385-000013736 |
| ELP-385-000013737 | to | ELP-385-000013737 |
| ELP-385-000013738 | to | ELP-385-000013738 |
| ELP-385-000013739 | to | ELP-385-000013739 |
| ELP-385-000013740 | to | ELP-385-000013740 |
| ELP-385-000013741 | to | ELP-385-000013741 |
| ELP-385-000013742 | to | ELP-385-000013742 |
| ELP-385-000013743 | to | ELP-385-000013743 |
| ELP-385-000013744 | to | ELP-385-000013744 |
| ELP-385-000013745 | to | ELP-385-000013745 |
| ELP-385-000013746 | to | ELP-385-000013746 |
| ELP-385-000013747 | to | ELP-385-000013747 |
| ELP-385-000013748 | to | ELP-385-000013748 |
| ELP-385-000013749 | to | ELP-385-000013749 |
| ELP-385-000013750 | to | ELP-385-000013750 |
| ELP-385-000013751 | to | ELP-385-000013751 |
| ELP-385-000013752 | to | ELP-385-000013752 |
| ELP-385-000013753 | to | ELP-385-000013753 |
| ELP-385-000013754 | to | ELP-385-000013754 |
| ELP-385-000013755 | to | ELP-385-000013755 |
| ELP-385-000013756 | to | ELP-385-000013756 |
| ELP-385-000013757 | to | ELP-385-000013757 |
| ELP-385-000013758 | to | ELP-385-000013758 |
| ELP-385-000013759 | to | ELP-385-000013759 |
| ELP-385-000013760 | to | ELP-385-000013760 |
| ELP-385-000013761 | to | ELP-385-000013761 |
| ELP-385-000013762 | to | ELP-385-000013762 |
| ELP-385-000013763 | to | ELP-385-000013763 |
| ELP-385-000013764 | to | ELP-385-000013764 |
| ELP-385-000013765 | to | ELP-385-000013765 |
| ELP-385-000013766 | to | ELP-385-000013766 |
| ELP-385-000013767 | to | ELP-385-000013767 |
| ELP-385-000013768 | to | ELP-385-000013768 |
| ELP-385-000013769 | to | ELP-385-000013769 |
| ELP-385-000013770 | to | ELP-385-000013770 |
| ELP-385-000013771 | to | ELP-385-000013771 |
| ELP-385-000013772 | to | ELP-385-000013772 |
| ELP-385-000013773 | to | ELP-385-000013773 |
| ELP-385-000013774 | to | ELP-385-000013774 |
| ELP-385-000013775 | to | ELP-385-000013775 |
| ELP-385-000003348 | to | ELP-385-000003348 |
| ELP-385-000009292 | to | ELP-385-000009292 |

| | | |
|---|---|---|
| ELP-385-000003435 | to | ELP-385-000003435 |
| ELP-385-000009185 | to | ELP-385-000009185 |
| ELP-385-000014128 | to | ELP-385-000014128 |
| ELP-385-000014129 | to | ELP-385-000014129 |
| ELP-385-000014130 | to | ELP-385-000014130 |
| ELP-385-000014131 | to | ELP-385-000014131 |
| ELP-385-000003465 | to | ELP-385-000003465 |
| ELP-385-000009219 | to | ELP-385-000009219 |
| ELP-385-000014045 | to | ELP-385-000014045 |
| ELP-385-000003469 | to | ELP-385-000003469 |
| ELP-385-000009414 | to | ELP-385-000009414 |
| ELP-385-000009415 | to | ELP-385-000009415 |
| ELP-385-000014038 | to | ELP-385-000014038 |
| ELP-385-000014039 | to | ELP-385-000014039 |
| ELP-385-000014040 | to | ELP-385-000014040 |
| ELP-385-000014041 | to | ELP-385-000014041 |
| ELP-385-000014042 | to | ELP-385-000014042 |
| ELP-385-000014043 | to | ELP-385-000014043 |
| ELP-385-000005009 | to | ELP-385-000005009 |
| ELP-385-000010238 | to | ELP-385-000010238 |
| ELP-385-000010239 | to | ELP-385-000010239 |
| ELP-385-000010241 | to | ELP-385-000010241 |
| ELP-385-000010243 | to | ELP-385-000010243 |
| ELP-385-000010244 | to | ELP-385-000010244 |
| ELP-385-000010245 | to | ELP-385-000010245 |
| ELP-385-000010246 | to | ELP-385-000010246 |
| ELP-385-000010248 | to | ELP-385-000010248 |
| ELP-385-000010249 | to | ELP-385-000010249 |
| ELP-385-000010250 | to | ELP-385-000010250 |
| ELP-385-000010251 | to | ELP-385-000010251 |
| ELP-385-000014167 | to | ELP-385-000014167 |
| ELP-385-000014168 | to | ELP-385-000014168 |
| ELP-385-000014169 | to | ELP-385-000014169 |
| ELP-385-000014170 | to | ELP-385-000014170 |
| ELP-385-000014171 | to | ELP-385-000014171 |
| ELP-385-000014172 | to | ELP-385-000014172 |
| ELP-385-000014173 | to | ELP-385-000014173 |
| ELP-385-000014174 | to | ELP-385-000014174 |
| ELP-385-000014175 | to | ELP-385-000014175 |
| ELP-385-000014176 | to | ELP-385-000014176 |
| ELP-385-000014177 | to | ELP-385-000014177 |
| ELP-385-000014178 | to | ELP-385-000014178 |
| ELP-385-000014179 | to | ELP-385-000014179 |
| ELP-385-000014180 | to | ELP-385-000014180 |

| | | |
|---|---|---|
| ELP-385-000014181 | to | ELP-385-000014181 |
| ELP-385-000014182 | to | ELP-385-000014182 |
| ELP-385-000014183 | to | ELP-385-000014183 |
| ELP-385-000014184 | to | ELP-385-000014184 |
| ELP-385-000014185 | to | ELP-385-000014185 |
| ELP-385-000014186 | to | ELP-385-000014186 |
| ELP-385-000014187 | to | ELP-385-000014187 |
| ELP-385-000014188 | to | ELP-385-000014188 |
| ELP-385-000014189 | to | ELP-385-000014189 |
| ELP-385-000014190 | to | ELP-385-000014190 |
| ELP-385-000014191 | to | ELP-385-000014191 |
| ELP-385-000014192 | to | ELP-385-000014192 |
| ELP-385-000014193 | to | ELP-385-000014193 |
| ELP-385-000014194 | to | ELP-385-000014194 |
| ELP-385-000014195 | to | ELP-385-000014195 |
| ELP-385-000014196 | to | ELP-385-000014196 |
| ELP-385-000014197 | to | ELP-385-000014197 |
| ELP-385-000014198 | to | ELP-385-000014198 |
| ELP-385-000014199 | to | ELP-385-000014199 |
| ELP-385-000014200 | to | ELP-385-000014200 |
| ELP-385-000014201 | to | ELP-385-000014201 |
| ELP-385-000014202 | to | ELP-385-000014202 |
| ELP-385-000014203 | to | ELP-385-000014203 |
| ELP-385-000014204 | to | ELP-385-000014204 |
| ELP-385-000014205 | to | ELP-385-000014205 |
| ELP-385-000014206 | to | ELP-385-000014206 |
| ELP-385-000014207 | to | ELP-385-000014207 |
| ELP-385-000014208 | to | ELP-385-000014208 |
| ELP-385-000014209 | to | ELP-385-000014209 |
| ELP-385-000014210 | to | ELP-385-000014210 |
| ELP-385-000014211 | to | ELP-385-000014211 |
| ELP-385-000014212 | to | ELP-385-000014212 |
| ELP-385-000014213 | to | ELP-385-000014213 |
| ELP-385-000014214 | to | ELP-385-000014214 |
| ELP-385-000014215 | to | ELP-385-000014215 |
| ELP-385-000014216 | to | ELP-385-000014216 |
| ELP-385-000014217 | to | ELP-385-000014217 |
| ELP-385-000014218 | to | ELP-385-000014218 |
| ELP-385-000014219 | to | ELP-385-000014219 |
| ELP-385-000014220 | to | ELP-385-000014220 |
| ELP-385-000014221 | to | ELP-385-000014221 |
| ELP-385-000014222 | to | ELP-385-000014222 |
| ELP-385-000014223 | to | ELP-385-000014223 |
| ELP-385-000014224 | to | ELP-385-000014224 |

| | | |
|---|---|---|
| ELP-385-000014225 | to | ELP-385-000014225 |
| ELP-385-000014226 | to | ELP-385-000014226 |
| ELP-385-000014227 | to | ELP-385-000014227 |
| ELP-385-000014228 | to | ELP-385-000014228 |
| ELP-385-000014229 | to | ELP-385-000014229 |
| ELP-385-000014230 | to | ELP-385-000014230 |
| ELP-385-000014231 | to | ELP-385-000014231 |
| ELP-385-000014232 | to | ELP-385-000014232 |
| ELP-385-000014233 | to | ELP-385-000014233 |
| ELP-385-000014234 | to | ELP-385-000014234 |
| ELP-385-000014256 | to | ELP-385-000014256 |
| ELP-385-000014257 | to | ELP-385-000014257 |
| ELP-385-000014258 | to | ELP-385-000014258 |
| ELP-385-000014259 | to | ELP-385-000014259 |
| ELP-385-000014260 | to | ELP-385-000014260 |
| ELP-385-000014261 | to | ELP-385-000014261 |
| ELP-385-000014262 | to | ELP-385-000014262 |
| ELP-385-000014264 | to | ELP-385-000014264 |
| ELP-385-000014265 | to | ELP-385-000014265 |
| ELP-385-000014266 | to | ELP-385-000014266 |
| ELP-385-000014267 | to | ELP-385-000014267 |
| ELP-385-000014268 | to | ELP-385-000014268 |
| ELP-385-000014269 | to | ELP-385-000014269 |
| ELP-385-000014270 | to | ELP-385-000014270 |
| ELP-385-000014271 | to | ELP-385-000014271 |
| ELP-385-000014272 | to | ELP-385-000014272 |
| ELP-385-000014273 | to | ELP-385-000014273 |
| ELP-385-000014274 | to | ELP-385-000014274 |
| ELP-385-000014275 | to | ELP-385-000014275 |
| ELP-385-000014276 | to | ELP-385-000014276 |
| ELP-385-000014277 | to | ELP-385-000014277 |
| ELP-385-000014278 | to | ELP-385-000014278 |
| ELP-385-000014279 | to | ELP-385-000014279 |
| ELP-385-000014280 | to | ELP-385-000014280 |
| ELP-385-000014281 | to | ELP-385-000014281 |
| ELP-385-000014282 | to | ELP-385-000014282 |
| ELP-385-000014283 | to | ELP-385-000014283 |
| ELP-385-000014284 | to | ELP-385-000014284 |
| ELP-385-000014285 | to | ELP-385-000014285 |
| ELP-385-000014286 | to | ELP-385-000014286 |
| ELP-385-000014287 | to | ELP-385-000014287 |
| ELP-385-000014288 | to | ELP-385-000014288 |
| ELP-385-000014343 | to | ELP-385-000014343 |
| ELP-385-000014344 | to | ELP-385-000014344 |

101

| | | |
|---|---|---|
| ELP-385-000014345 | to | ELP-385-000014345 |
| ELP-385-000014346 | to | ELP-385-000014346 |
| ELP-385-000014347 | to | ELP-385-000014347 |
| ELP-385-000014348 | to | ELP-385-000014348 |
| ELP-385-000014349 | to | ELP-385-000014349 |
| ELP-385-000014350 | to | ELP-385-000014350 |
| ELP-385-000014351 | to | ELP-385-000014351 |
| ELP-385-000014352 | to | ELP-385-000014352 |
| ELP-385-000014353 | to | ELP-385-000014353 |
| ELP-385-000014354 | to | ELP-385-000014354 |
| ELP-385-000014355 | to | ELP-385-000014355 |
| ELP-385-000014356 | to | ELP-385-000014356 |
| ELP-385-000014357 | to | ELP-385-000014357 |
| ELP-385-000014358 | to | ELP-385-000014358 |
| ELP-385-000014359 | to | ELP-385-000014359 |
| ELP-385-000014360 | to | ELP-385-000014360 |
| ELP-385-000014361 | to | ELP-385-000014361 |
| ELP-385-000014362 | to | ELP-385-000014362 |
| ELP-385-000014363 | to | ELP-385-000014363 |
| ELP-385-000014364 | to | ELP-385-000014364 |
| ELP-385-000014365 | to | ELP-385-000014365 |
| ELP-385-000014375 | to | ELP-385-000014375 |
| ELP-385-000014376 | to | ELP-385-000014376 |
| ELP-385-000005520 | to | ELP-385-000005520 |
| ELP-385-000010728 | to | ELP-385-000010728 |
| ELP-385-000014837 | to | ELP-385-000014837 |
| ELP-385-000014838 | to | ELP-385-000014838 |
| ELP-385-000014839 | to | ELP-385-000014839 |
| ELP-385-000014840 | to | ELP-385-000014840 |
| ELP-385-000014841 | to | ELP-385-000014841 |
| ELP-385-000014842 | to | ELP-385-000014842 |
| ELP-385-000014843 | to | ELP-385-000014843 |
| ELP-385-000014844 | to | ELP-385-000014844 |
| ELP-385-000014845 | to | ELP-385-000014845 |
| ELP-385-000014846 | to | ELP-385-000014846 |
| ELP-385-000014847 | to | ELP-385-000014847 |
| ELP-385-000014848 | to | ELP-385-000014848 |
| ELP-385-000014849 | to | ELP-385-000014849 |
| ELP-385-000014850 | to | ELP-385-000014850 |
| ELP-385-000014851 | to | ELP-385-000014851 |
| ELP-385-000014852 | to | ELP-385-000014852 |
| ELP-385-000014853 | to | ELP-385-000014853 |
| ELP-385-000014854 | to | ELP-385-000014854 |
| ELP-385-000014855 | to | ELP-385-000014855 |

| | | |
|---|---|---|
| ELP-385-000014856 | to | ELP-385-000014856 |
| ELP-385-000014857 | to | ELP-385-000014857 |
| ELP-385-000014858 | to | ELP-385-000014858 |
| ELP-385-000014859 | to | ELP-385-000014859 |
| ELP-385-000014860 | to | ELP-385-000014860 |
| ELP-385-000014861 | to | ELP-385-000014861 |
| ELP-385-000005645 | to | ELP-385-000005645 |
| ELP-385-000011782 | to | ELP-385-000011782 |
| ELP-385-000011784 | to | ELP-385-000011784 |
| ELP-386-000016165 | to | ELP-386-000016165 |
| ELP-386-000021461 | to | ELP-386-000021461 |
| ELP-386-000021462 | to | ELP-386-000021462 |
| ELP-386-000021463 | to | ELP-386-000021463 |
| ELP-386-000016985 | to | ELP-386-000016985 |
| ELP-386-000021999 | to | ELP-386-000021999 |
| ELP-387-000009217 | to | ELP-387-000009217 |
| ELP-387-000025047 | to | ELP-387-000025047 |
| ELP-387-000025048 | to | ELP-387-000025048 |
| ELP-387-000025049 | to | ELP-387-000025049 |
| ELP-387-000009245 | to | ELP-387-000009245 |
| ELP-387-000025739 | to | ELP-387-000025739 |
| ELP-387-000025740 | to | ELP-387-000025740 |
| ELP-387-000025741 | to | ELP-387-000025741 |
| ELP-387-000009563 | to | ELP-387-000009563 |
| ELP-387-000027126 | to | ELP-387-000027126 |
| ELP-387-000027127 | to | ELP-387-000027127 |
| ELP-388-000001409 | to | ELP-388-000001409 |
| ELP-388-000002317 | to | ELP-388-000002317 |
| ELP-388-000002320 | to | ELP-388-000002320 |
| ELP-388-000001599 | to | ELP-388-000001599 |
| ELP-388-000002621 | to | ELP-388-000002621 |
| ELP-388-000002623 | to | ELP-388-000002623 |
| ELP-389-000004743 | to | ELP-389-000004743 |
| ELP-389-000010961 | to | ELP-389-000010961 |
| ELP-389-000010962 | to | ELP-389-000010962 |
| ELP-389-000004750 | to | ELP-389-000004750 |
| ELP-389-000011679 | to | ELP-389-000011679 |
| ELP-389-000011682 | to | ELP-389-000011682 |
| ELP-390-000001078 | to | ELP-390-000001078 |
| ELP-390-000002119 | to | ELP-390-000002119 |
| ELP-390-000002120 | to | ELP-390-000002120 |
| ELP-390-000002121 | to | ELP-390-000002121 |
| ELP-391-000000970 | to | ELP-391-000000970 |
| ELP-391-000004630 | to | ELP-391-000004630 |

| | | |
|---|---|---|
| ELP-391-000000993 | to | ELP-391-000000993 |
| ELP-391-000004494 | to | ELP-391-000004494 |
| ELP-391-000001006 | to | ELP-391-000001006 |
| ELP-391-000004396 | to | ELP-391-000004396 |
| ELP-392-000004373 | to | ELP-392-000004373 |
| ELP-392-000011262 | to | ELP-392-000011262 |
| ELP-392-000011264 | to | ELP-392-000011264 |
| ELP-392-000011265 | to | ELP-392-000011265 |
| ELP-395-000000533 | to | ELP-395-000000533 |
| ELP-395-000002729 | to | ELP-395-000002729 |
| ELP-395-000002730 | to | ELP-395-000002730 |
| ELP-395-000002731 | to | ELP-395-000002731 |
| ELP-398-000000394 | to | ELP-398-000000394 |
| ELP-398-000001591 | to | ELP-398-000001591 |
| ELP-398-000001592 | to | ELP-398-000001592 |
| ELP-399-000000263 | to | ELP-399-000000263 |
| ELP-399-000002236 | to | ELP-399-000002236 |
| ELP-401-000001611 | to | ELP-401-000001611 |
| ELP-401-000013536 | to | ELP-401-000013536 |
| ELP-401-000002882 | to | ELP-401-000002882 |
| ELP-401-000015456 | to | ELP-401-000015456 |
| ELP-401-000015457 | to | ELP-401-000015457 |
| ELP-401-000015458 | to | ELP-401-000015458 |
| ELP-401-000002999 | to | ELP-401-000002999 |
| ELP-401-000015373 | to | ELP-401-000015373 |
| ELP-401-000015374 | to | ELP-401-000015374 |
| ELP-401-000015375 | to | ELP-401-000015375 |
| ELP-401-000003628 | to | ELP-401-000003628 |
| ELP-401-000018791 | to | ELP-401-000018791 |
| ELP-401-000018792 | to | ELP-401-000018792 |
| ELP-401-000018794 | to | ELP-401-000018794 |
| ELP-401-000025697 | to | ELP-401-000025697 |
| ELP-401-000025698 | to | ELP-401-000025698 |
| ELP-401-000006727 | to | ELP-401-000006727 |
| ELP-401-000017839 | to | ELP-401-000017839 |
| ELP-404-000005562 | to | ELP-404-000005562 |
| ELP-404-000012029 | to | ELP-404-000012029 |
| ELP-404-000012031 | to | ELP-404-000012031 |
| ELP-404-000012032 | to | ELP-404-000012032 |
| ELP-404-000013504 | to | ELP-404-000013504 |
| ELP-404-000013505 | to | ELP-404-000013505 |
| ELP-404-000013506 | to | ELP-404-000013506 |
| ELP-404-000013507 | to | ELP-404-000013507 |
| ELP-404-000013508 | to | ELP-404-000013508 |

| | | |
|---|---|---|
| ELP-404-000013509 | to | ELP-404-000013509 |
| ELP-404-000013510 | to | ELP-404-000013510 |
| ELP-404-000013511 | to | ELP-404-000013511 |
| ELP-404-000013512 | to | ELP-404-000013512 |
| ELP-404-000013513 | to | ELP-404-000013513 |
| ELP-404-000013514 | to | ELP-404-000013514 |
| ELP-404-000013515 | to | ELP-404-000013515 |
| ELP-404-000013516 | to | ELP-404-000013516 |
| ELP-404-000013517 | to | ELP-404-000013517 |
| ELP-404-000013518 | to | ELP-404-000013518 |
| ELP-404-000013519 | to | ELP-404-000013519 |
| ELP-404-000013520 | to | ELP-404-000013520 |
| ELP-404-000013521 | to | ELP-404-000013521 |
| ELP-404-000013522 | to | ELP-404-000013522 |
| ELP-404-000013523 | to | ELP-404-000013523 |
| ELP-404-000013524 | to | ELP-404-000013524 |
| ELP-404-000013525 | to | ELP-404-000013525 |
| ELP-404-000013526 | to | ELP-404-000013526 |
| ELP-404-000013527 | to | ELP-404-000013527 |
| ELP-404-000013528 | to | ELP-404-000013528 |
| ELP-404-000013529 | to | ELP-404-000013529 |
| ELP-404-000013531 | to | ELP-404-000013531 |
| ELP-404-000013532 | to | ELP-404-000013532 |
| ELP-404-000013533 | to | ELP-404-000013533 |
| ELP-404-000013534 | to | ELP-404-000013534 |
| ELP-404-000013535 | to | ELP-404-000013535 |
| ELP-404-000013536 | to | ELP-404-000013536 |
| ELP-404-000013537 | to | ELP-404-000013537 |
| ELP-404-000013538 | to | ELP-404-000013538 |
| ELP-404-000013539 | to | ELP-404-000013539 |
| ELP-404-000013540 | to | ELP-404-000013540 |
| ELP-404-000013541 | to | ELP-404-000013541 |
| ELP-404-000013542 | to | ELP-404-000013542 |
| ELP-404-000013543 | to | ELP-404-000013543 |
| ELP-404-000013544 | to | ELP-404-000013544 |
| ELP-404-000013545 | to | ELP-404-000013545 |
| ELP-404-000013546 | to | ELP-404-000013546 |
| ELP-404-000013547 | to | ELP-404-000013547 |
| ELP-404-000013548 | to | ELP-404-000013548 |
| ELP-404-000013549 | to | ELP-404-000013549 |
| ELP-404-000013550 | to | ELP-404-000013550 |
| ELP-404-000013551 | to | ELP-404-000013551 |
| ELP-404-000013552 | to | ELP-404-000013552 |
| ELP-404-000013553 | to | ELP-404-000013553 |

| | | |
|---|---|---|
| ELP-404-000013554 | to | ELP-404-000013554 |
| ELP-404-000013555 | to | ELP-404-000013555 |
| ELP-404-000013556 | to | ELP-404-000013556 |
| ELP-404-000013557 | to | ELP-404-000013557 |
| ELP-404-000013558 | to | ELP-404-000013558 |
| ELP-404-000013559 | to | ELP-404-000013559 |
| ELP-404-000013560 | to | ELP-404-000013560 |
| ELP-404-000013561 | to | ELP-404-000013561 |
| ELP-404-000013562 | to | ELP-404-000013562 |
| ELP-404-000013563 | to | ELP-404-000013563 |
| ELP-404-000013564 | to | ELP-404-000013564 |
| ELP-404-000013565 | to | ELP-404-000013565 |
| ELP-404-000013566 | to | ELP-404-000013566 |
| ELP-404-000013567 | to | ELP-404-000013567 |
| ELP-404-000013568 | to | ELP-404-000013568 |
| ELP-404-000013569 | to | ELP-404-000013569 |
| ELP-404-000013570 | to | ELP-404-000013570 |
| ELP-404-000013571 | to | ELP-404-000013571 |
| ELP-404-000013572 | to | ELP-404-000013572 |
| ELP-404-000013573 | to | ELP-404-000013573 |
| ELP-404-000013574 | to | ELP-404-000013574 |
| ELP-404-000013575 | to | ELP-404-000013575 |
| ELP-404-000013576 | to | ELP-404-000013576 |
| ELP-404-000013577 | to | ELP-404-000013577 |
| ELP-404-000013578 | to | ELP-404-000013578 |
| ELP-404-000005573 | to | ELP-404-000005573 |
| ELP-404-000011900 | to | ELP-404-000011900 |
| ELP-404-000011901 | to | ELP-404-000011901 |
| ELP-404-000011902 | to | ELP-404-000011902 |
| ELP-404-000013442 | to | ELP-404-000013442 |
| ELP-404-000013443 | to | ELP-404-000013443 |
| ELP-404-000013444 | to | ELP-404-000013444 |
| ELP-404-000013445 | to | ELP-404-000013445 |
| ELP-404-000013446 | to | ELP-404-000013446 |
| ELP-404-000013447 | to | ELP-404-000013447 |
| ELP-404-000013448 | to | ELP-404-000013448 |
| ELP-404-000013449 | to | ELP-404-000013449 |
| ELP-404-000013450 | to | ELP-404-000013450 |
| ELP-404-000013451 | to | ELP-404-000013451 |
| ELP-404-000013452 | to | ELP-404-000013452 |
| ELP-404-000013453 | to | ELP-404-000013453 |
| ELP-404-000013454 | to | ELP-404-000013454 |
| ELP-404-000013455 | to | ELP-404-000013455 |
| ELP-404-000013456 | to | ELP-404-000013456 |

| | | |
|---|---|---|
| ELP-404-000013457 | to | ELP-404-000013457 |
| ELP-404-000013458 | to | ELP-404-000013458 |
| ELP-404-000013459 | to | ELP-404-000013459 |
| ELP-404-000013460 | to | ELP-404-000013460 |
| ELP-404-000013461 | to | ELP-404-000013461 |
| ELP-404-000013462 | to | ELP-404-000013462 |
| ELP-404-000013463 | to | ELP-404-000013463 |
| ELP-404-000013464 | to | ELP-404-000013464 |
| ELP-404-000013465 | to | ELP-404-000013465 |
| ELP-404-000013466 | to | ELP-404-000013466 |
| ELP-404-000013467 | to | ELP-404-000013467 |
| ELP-404-000013468 | to | ELP-404-000013468 |
| ELP-404-000013469 | to | ELP-404-000013469 |
| ELP-404-000013470 | to | ELP-404-000013470 |
| ELP-404-000013471 | to | ELP-404-000013471 |
| ELP-404-000013472 | to | ELP-404-000013472 |
| ELP-404-000013473 | to | ELP-404-000013473 |
| ELP-404-000013474 | to | ELP-404-000013474 |
| ELP-404-000013475 | to | ELP-404-000013475 |
| ELP-404-000013476 | to | ELP-404-000013476 |
| ELP-404-000013477 | to | ELP-404-000013477 |
| ELP-404-000013481 | to | ELP-404-000013481 |
| ELP-404-000013482 | to | ELP-404-000013482 |
| ELP-404-000013483 | to | ELP-404-000013483 |
| ELP-404-000013484 | to | ELP-404-000013484 |
| ELP-404-000013485 | to | ELP-404-000013485 |
| ELP-404-000013486 | to | ELP-404-000013486 |
| ELP-404-000013487 | to | ELP-404-000013487 |
| ELP-404-000013488 | to | ELP-404-000013488 |
| ELP-404-000013489 | to | ELP-404-000013489 |
| ELP-404-000013490 | to | ELP-404-000013490 |
| ELP-404-000013491 | to | ELP-404-000013491 |
| ELP-404-000013492 | to | ELP-404-000013492 |
| ELP-404-000013493 | to | ELP-404-000013493 |
| ELP-404-000013494 | to | ELP-404-000013494 |
| ELP-404-000013495 | to | ELP-404-000013495 |
| ELP-404-000013619 | to | ELP-404-000013619 |
| ELP-404-000013620 | to | ELP-404-000013620 |
| ELP-404-000013621 | to | ELP-404-000013621 |
| ELP-404-000013622 | to | ELP-404-000013622 |
| ELP-404-000013623 | to | ELP-404-000013623 |
| ELP-404-000013624 | to | ELP-404-000013624 |
| ELP-404-000013625 | to | ELP-404-000013625 |
| ELP-404-000013626 | to | ELP-404-000013626 |

ELP-404-000013627    to    ELP-404-000013627
ELP-404-000013628    to    ELP-404-000013628
ELP-404-000013629    to    ELP-404-000013629
ELP-404-000013630    to    ELP-404-000013630
ELP-404-000013631    to    ELP-404-000013631
ELP-404-000013632    to    ELP-404-000013632
ELP-404-000013633    to    ELP-404-000013633
ELP-404-000013634    to    ELP-404-000013634
ELP-404-000013635    to    ELP-404-000013635
ELP-404-000013636    to    ELP-404-000013636
ELP-404-000013637    to    ELP-404-000013637
ELP-404-000013638    to    ELP-404-000013638
ELP-404-000013639    to    ELP-404-000013639
ELP-404-000013640    to    ELP-404-000013640
ELP-404-000013641    to    ELP-404-000013641
ELP-404-000013642    to    ELP-404-000013642
ELP-404-000013643    to    ELP-404-000013643
ELP-404-000013644    to    ELP-404-000013644
ELP-404-000013645    to    ELP-404-000013645
ELP-404-000013646    to    ELP-404-000013646
ELP-404-000013647    to    ELP-404-000013647
ELP-404-000013648    to    ELP-404-000013648
ELP-404-000013649    to    ELP-404-000013649
ELP-404-000013650    to    ELP-404-000013650
ELP-404-000013651    to    ELP-404-000013651
ELP-404-000013652    to    ELP-404-000013652
ELP-404-000013653    to    ELP-404-000013653
ELP-404-000013654    to    ELP-404-000013654
ELP-404-000013655    to    ELP-404-000013655
ELP-404-000013656    to    ELP-404-000013656
ELP-404-000013657    to    ELP-404-000013657
ELP-404-000013658    to    ELP-404-000013658
ELP-404-000013659    to    ELP-404-000013659
ELP-404-000013660    to    ELP-404-000013660
ELP-404-000013661    to    ELP-404-000013661
ELP-404-000013662    to    ELP-404-000013662
ELP-404-000013663    to    ELP-404-000013663
ELP-404-000013664    to    ELP-404-000013664
ELP-404-000013665    to    ELP-404-000013665
ELP-404-000013666    to    ELP-404-000013666
ELP-404-000013667    to    ELP-404-000013667
ELP-404-000013668    to    ELP-404-000013668
ELP-404-000013669    to    ELP-404-000013669
ELP-404-000013670    to    ELP-404-000013670

| | | |
|---|---|---|
| ELP-404-000013671 | to | ELP-404-000013671 |
| ELP-404-000013672 | to | ELP-404-000013672 |
| ELP-404-000013673 | to | ELP-404-000013673 |
| ELP-404-000013675 | to | ELP-404-000013675 |
| ELP-404-000013677 | to | ELP-404-000013677 |
| ELP-404-000013678 | to | ELP-404-000013678 |
| ELP-404-000013680 | to | ELP-404-000013680 |
| ELP-404-000013682 | to | ELP-404-000013682 |
| ELP-404-000013684 | to | ELP-404-000013684 |
| ELP-404-000013686 | to | ELP-404-000013686 |
| ELP-404-000013691 | to | ELP-404-000013691 |
| ELP-404-000013693 | to | ELP-404-000013693 |
| ELP-404-000013695 | to | ELP-404-000013695 |
| ELP-404-000013697 | to | ELP-404-000013697 |
| ELP-404-000013699 | to | ELP-404-000013699 |
| ELP-404-000013701 | to | ELP-404-000013701 |
| ELP-404-000013703 | to | ELP-404-000013703 |
| ELP-404-000013705 | to | ELP-404-000013705 |
| ELP-404-000013709 | to | ELP-404-000013709 |
| ELP-404-000013711 | to | ELP-404-000013711 |
| ELP-404-000013713 | to | ELP-404-000013713 |
| ELP-404-000013715 | to | ELP-404-000013715 |
| ELP-404-000013717 | to | ELP-404-000013717 |
| ELP-404-000013719 | to | ELP-404-000013719 |
| ELP-404-000013721 | to | ELP-404-000013721 |
| ELP-404-000013723 | to | ELP-404-000013723 |
| ELP-404-000013724 | to | ELP-404-000013724 |
| ELP-404-000013725 | to | ELP-404-000013725 |
| ELP-404-000013726 | to | ELP-404-000013726 |
| ELP-404-000013727 | to | ELP-404-000013727 |
| ELP-404-000013728 | to | ELP-404-000013728 |
| ELP-404-000013729 | to | ELP-404-000013729 |
| ELP-404-000013730 | to | ELP-404-000013730 |
| ELP-405-000005832 | to | ELP-405-000005832 |
| ELP-405-000009545 | to | ELP-405-000009545 |
| ELP-405-000009546 | to | ELP-405-000009546 |
| ELP-405-000009548 | to | ELP-405-000009548 |
| ELP-405-000005835 | to | ELP-405-000005835 |
| ELP-405-000009909 | to | ELP-405-000009909 |
| ELP-405-000009910 | to | ELP-405-000009910 |
| ELP-405-000009911 | to | ELP-405-000009911 |
| ELP-407-000000258 | to | ELP-407-000000258 |
| ELP-407-000010662 | to | ELP-407-000010662 |
| ELP-407-000010663 | to | ELP-407-000010663 |

| | | |
|---|---|---|
| ELP-407-000010666 | to | ELP-407-000010666 |
| ELP-422-000003629 | to | ELP-422-000003629 |
| ELP-422-000005807 | to | ELP-422-000005807 |
| ELP-422-000005808 | to | ELP-422-000005808 |
| ELP-422-000005809 | to | ELP-422-000005809 |
| ELP-422-000005810 | to | ELP-422-000005810 |
| ELP-422-000005811 | to | ELP-422-000005811 |
| ELP-422-000005812 | to | ELP-422-000005812 |
| ELP-422-000014898 | to | ELP-422-000014898 |
| ELP-422-000019487 | to | ELP-422-000019487 |
| ELP-422-000019488 | to | ELP-422-000019488 |
| ELP-422-000019489 | to | ELP-422-000019489 |
| ELP-422-000019490 | to | ELP-422-000019490 |
| ELP-422-000019491 | to | ELP-422-000019491 |
| ELP-422-000019492 | to | ELP-422-000019492 |
| FLP-003-000000416 | to | FLP-003-000000416 |
| FLP-003-000000731 | to | FLP-003-000000731 |
| FLP-003-000000732 | to | FLP-003-000000732 |
| FLP-003-000000733 | to | FLP-003-000000733 |
| FLP-003-000000734 | to | FLP-003-000000734 |
| FLP-003-000000735 | to | FLP-003-000000735 |
| FLP-003-000000736 | to | FLP-003-000000736 |
| FLP-003-000000738 | to | FLP-003-000000738 |
| FLP-003-000000739 | to | FLP-003-000000739 |
| FLP-003-000000740 | to | FLP-003-000000740 |
| FLP-003-000000741 | to | FLP-003-000000741 |
| FLP-003-000000742 | to | FLP-003-000000742 |
| FLP-003-000000743 | to | FLP-003-000000743 |
| FLP-003-000000744 | to | FLP-003-000000744 |
| FLP-003-000000746 | to | FLP-003-000000746 |
| FLP-004-000000255 | to | FLP-004-000000255 |
| FLP-004-000001431 | to | FLP-004-000001431 |
| FLP-005-000008083 | to | FLP-005-000008083 |
| FLP-005-000023572 | to | FLP-005-000023572 |
| FLP-005-000008115 | to | FLP-005-000008115 |
| FLP-005-000029909 | to | FLP-005-000029909 |
| FLP-005-000029910 | to | FLP-005-000029910 |
| FLP-005-000029911 | to | FLP-005-000029911 |
| FLP-005-000009098 | to | FLP-005-000009098 |
| FLP-005-000023807 | to | FLP-005-000023807 |
| FLP-005-000030225 | to | FLP-005-000030225 |
| FLP-005-000030226 | to | FLP-005-000030226 |
| FLP-005-000030227 | to | FLP-005-000030227 |
| FLP-005-000009119 | to | FLP-005-000009119 |

| | | |
|---|---|---|
| FLP-005-000022492 | to | FLP-005-000022492 |
| FLP-005-000022493 | to | FLP-005-000022493 |
| FLP-005-000022494 | to | FLP-005-000022494 |
| FLP-005-000009310 | to | FLP-005-000009310 |
| FLP-005-000025321 | to | FLP-005-000025321 |
| FLP-005-000014199 | to | FLP-005-000014199 |
| FLP-005-000026050 | to | FLP-005-000026050 |
| GLP-001-000001128 | to | GLP-001-000001128 |
| GLP-001-000003566 | to | GLP-001-000003566 |
| HLP-001-000001664 | to | HLP-001-000001664 |
| HLP-001-000003502 | to | HLP-001-000003502 |
| HLP-001-000003503 | to | HLP-001-000003503 |
| HLP-001-000003504 | to | HLP-001-000003504 |
| HLP-007-000000350 | to | HLP-007-000000350 |
| HLP-007-000006992 | to | HLP-007-000006992 |
| HLP-007-000006993 | to | HLP-007-000006993 |
| HLP-007-000006994 | to | HLP-007-000006994 |
| HLP-007-000002669 | to | HLP-007-000002669 |
| HLP-007-000008362 | to | HLP-007-000008362 |
| HLP-007-000008363 | to | HLP-007-000008363 |
| HLP-007-000008364 | to | HLP-007-000008364 |
| HLP-007-000003886 | to | HLP-007-000003886 |
| HLP-007-000010253 | to | HLP-007-000010253 |
| HLP-007-000010254 | to | HLP-007-000010254 |
| HLP-007-000010255 | to | HLP-007-000010255 |
| HLP-007-000010256 | to | HLP-007-000010256 |
| HLP-007-000010257 | to | HLP-007-000010257 |
| HLP-007-000010258 | to | HLP-007-000010258 |
| HLP-007-000010259 | to | HLP-007-000010259 |
| HLP-007-000010260 | to | HLP-007-000010260 |
| HLP-007-000010261 | to | HLP-007-000010261 |
| HLP-007-000010262 | to | HLP-007-000010262 |
| HLP-007-000010263 | to | HLP-007-000010263 |
| HLP-007-000010264 | to | HLP-007-000010264 |
| HLP-007-000010265 | to | HLP-007-000010265 |
| HLP-007-000010266 | to | HLP-007-000010266 |
| HLP-007-000010267 | to | HLP-007-000010267 |
| HLP-007-000010268 | to | HLP-007-000010268 |
| HLP-007-000010269 | to | HLP-007-000010269 |
| HLP-007-000010270 | to | HLP-007-000010270 |
| HLP-007-000010271 | to | HLP-007-000010271 |
| HLP-007-000003887 | to | HLP-007-000003887 |
| HLP-007-000010535 | to | HLP-007-000010535 |
| HLP-007-000010536 | to | HLP-007-000010536 |

| | | |
|---|---|---|
| HLP-007-000010537 | to | HLP-007-000010537 |
| HLP-007-000010538 | to | HLP-007-000010538 |
| HLP-007-000010539 | to | HLP-007-000010539 |
| HLP-007-000010540 | to | HLP-007-000010540 |
| HLP-007-000010541 | to | HLP-007-000010541 |
| HLP-007-000010542 | to | HLP-007-000010542 |
| HLP-007-000010543 | to | HLP-007-000010543 |
| HLP-007-000010544 | to | HLP-007-000010544 |
| HLP-007-000010545 | to | HLP-007-000010545 |
| HLP-007-000010546 | to | HLP-007-000010546 |
| HLP-007-000010547 | to | HLP-007-000010547 |
| HLP-007-000010548 | to | HLP-007-000010548 |
| HLP-007-000010549 | to | HLP-007-000010549 |
| HLP-007-000010550 | to | HLP-007-000010550 |
| HLP-007-000010551 | to | HLP-007-000010551 |
| HLP-007-000010552 | to | HLP-007-000010552 |
| HLP-007-000003967 | to | HLP-007-000003967 |
| HLP-007-000010565 | to | HLP-007-000010565 |
| HLP-007-000003970 | to | HLP-007-000003970 |
| HLP-007-000010630 | to | HLP-007-000010630 |
| HLP-007-000010631 | to | HLP-007-000010631 |
| HLP-007-000010632 | to | HLP-007-000010632 |
| HLP-007-000006020 | to | HLP-007-000006020 |
| HLP-007-000012106 | to | HLP-007-000012106 |
| HLP-007-000012107 | to | HLP-007-000012107 |
| HLP-007-000012108 | to | HLP-007-000012108 |
| HLP-007-000006143 | to | HLP-007-000006143 |
| HLP-007-000011590 | to | HLP-007-000011590 |
| HLP-007-000011591 | to | HLP-007-000011591 |
| HLP-007-000011592 | to | HLP-007-000011592 |
| HLP-007-000011593 | to | HLP-007-000011593 |
| HLP-007-000011594 | to | HLP-007-000011594 |
| HLP-007-000011595 | to | HLP-007-000011595 |
| HLP-007-000011596 | to | HLP-007-000011596 |
| HLP-007-000011597 | to | HLP-007-000011597 |
| HLP-007-000011598 | to | HLP-007-000011598 |
| HLP-007-000011599 | to | HLP-007-000011599 |
| HLP-007-000011600 | to | HLP-007-000011600 |
| HLP-007-000011601 | to | HLP-007-000011601 |
| HLP-007-000011602 | to | HLP-007-000011602 |
| HLP-007-000011603 | to | HLP-007-000011603 |
| HLP-007-000006248 | to | HLP-007-000006248 |
| HLP-007-000012024 | to | HLP-007-000012024 |
| HLP-007-000012025 | to | HLP-007-000012025 |

| | | |
|---|---|---|
| HLP-007-000012026 | to | HLP-007-000012026 |
| HLP-007-000012027 | to | HLP-007-000012027 |
| HLP-007-000012028 | to | HLP-007-000012028 |
| HLP-007-000012029 | to | HLP-007-000012029 |
| HLP-007-000012030 | to | HLP-007-000012030 |
| HLP-007-000012031 | to | HLP-007-000012031 |
| HLP-007-000012032 | to | HLP-007-000012032 |
| HLP-007-000012033 | to | HLP-007-000012033 |
| HLP-007-000012034 | to | HLP-007-000012034 |
| HLP-007-000012035 | to | HLP-007-000012035 |
| HLP-007-000012036 | to | HLP-007-000012036 |
| HLP-008-000000768 | to | HLP-008-000000768 |
| HLP-008-000002291 | to | HLP-008-000002291 |
| HLP-008-000000835 | to | HLP-008-000000835 |
| HLP-008-000001942 | to | HLP-008-000001942 |
| HLP-008-000001943 | to | HLP-008-000001943 |
| HLP-008-000001944 | to | HLP-008-000001944 |
| HLP-008-000001097 | to | HLP-008-000001097 |
| HLP-008-000002897 | to | HLP-008-000002897 |
| HLP-008-000002898 | to | HLP-008-000002898 |
| HLP-008-000002899 | to | HLP-008-000002899 |
| HLP-008-000002900 | to | HLP-008-000002900 |
| HLP-008-000002901 | to | HLP-008-000002901 |
| HLP-008-000002902 | to | HLP-008-000002902 |
| HLP-008-000002903 | to | HLP-008-000002903 |
| HLP-008-000002904 | to | HLP-008-000002904 |
| HLP-008-000002905 | to | HLP-008-000002905 |
| HLP-008-000002906 | to | HLP-008-000002906 |
| HLP-008-000002907 | to | HLP-008-000002907 |
| HLP-008-000002908 | to | HLP-008-000002908 |
| HLP-008-000002909 | to | HLP-008-000002909 |
| HLP-008-000001098 | to | HLP-008-000001098 |
| HLP-008-000002934 | to | HLP-008-000002934 |
| HLP-008-000002935 | to | HLP-008-000002935 |
| HLP-008-000002936 | to | HLP-008-000002936 |
| HLP-008-000002937 | to | HLP-008-000002937 |
| HLP-008-000002938 | to | HLP-008-000002938 |
| HLP-008-000002939 | to | HLP-008-000002939 |
| HLP-008-000002940 | to | HLP-008-000002940 |
| HLP-008-000002941 | to | HLP-008-000002941 |
| HLP-008-000002942 | to | HLP-008-000002942 |
| HLP-008-000002943 | to | HLP-008-000002943 |
| HLP-008-000002944 | to | HLP-008-000002944 |
| HLP-008-000002945 | to | HLP-008-000002945 |

| | | |
|---|---|---|
| HLP-008-000002946 | to | HLP-008-000002946 |
| HLP-011-000000254 | to | HLP-011-000000254 |
| HLP-011-000000586 | to | HLP-011-000000586 |
| HLP-011-000000261 | to | HLP-011-000000261 |
| HLP-011-000000454 | to | HLP-011-000000454 |
| HLP-011-000000455 | to | HLP-011-000000455 |
| HLP-013-000000847 | to | HLP-013-000000847 |
| HLP-013-000010648 | to | HLP-013-000010648 |
| HLP-013-000006941 | to | HLP-013-000006941 |
| HLP-013-000014996 | to | HLP-013-000014996 |
| HLP-013-000014997 | to | HLP-013-000014997 |
| HLP-013-000007152 | to | HLP-013-000007152 |
| HLP-013-000016227 | to | HLP-013-000016227 |
| HLP-013-000016228 | to | HLP-013-000016228 |
| HLP-013-000016229 | to | HLP-013-000016229 |
| HLP-013-000007172 | to | HLP-013-000007172 |
| HLP-013-000016349 | to | HLP-013-000016349 |
| HLP-013-000016350 | to | HLP-013-000016350 |
| HLP-013-000007178 | to | HLP-013-000007178 |
| HLP-013-000016432 | to | HLP-013-000016432 |
| HLP-013-000016433 | to | HLP-013-000016433 |
| HLP-013-000007189 | to | HLP-013-000007189 |
| HLP-013-000016648 | to | HLP-013-000016648 |
| HLP-013-000016649 | to | HLP-013-000016649 |
| HLP-013-000007227 | to | HLP-013-000007227 |
| HLP-013-000017076 | to | HLP-013-000017076 |
| HLP-013-000007942 | to | HLP-013-000007942 |
| HLP-013-000016936 | to | HLP-013-000016936 |
| HLP-014-000000285 | to | HLP-014-000000285 |
| HLP-014-000001183 | to | HLP-014-000001183 |
| HLP-014-000001184 | to | HLP-014-000001184 |
| HLP-014-000001185 | to | HLP-014-000001185 |
| HLP-014-000001186 | to | HLP-014-000001186 |
| HLP-014-000001187 | to | HLP-014-000001187 |
| HLP-014-000001188 | to | HLP-014-000001188 |
| HLP-015-000000501 | to | HLP-015-000000501 |
| HLP-015-000003336 | to | HLP-015-000003336 |
| HLP-017-000001313 | to | HLP-017-000001313 |
| HLP-017-000005755 | to | HLP-017-000005755 |
| HLP-017-000005756 | to | HLP-017-000005756 |
| HLP-017-000001602 | to | HLP-017-000001602 |
| HLP-017-000006331 | to | HLP-017-000006331 |
| HLP-017-000003156 | to | HLP-017-000003156 |
| HLP-017-000007739 | to | HLP-017-000007739 |

| | | |
|---|---|---|
| HLP-017-000003157 | to | HLP-017-000003157 |
| HLP-017-000007836 | to | HLP-017-000007836 |
| HLP-017-000003841 | to | HLP-017-000003841 |
| HLP-017-000007851 | to | HLP-017-000007851 |
| HLP-017-000007852 | to | HLP-017-000007852 |
| HLP-020-000000526 | to | HLP-020-000000526 |
| HLP-020-000001214 | to | HLP-020-000001214 |
| HLP-020-000000651 | to | HLP-020-000000651 |
| HLP-020-000001297 | to | HLP-020-000001297 |
| HLP-021-000000513 | to | HLP-021-000000513 |
| HLP-021-000002526 | to | HLP-021-000002526 |
| HLP-021-000002527 | to | HLP-021-000002527 |
| HLP-021-000002528 | to | HLP-021-000002528 |
| HLP-021-000002529 | to | HLP-021-000002529 |
| HLP-021-000002530 | to | HLP-021-000002530 |
| HLP-021-000002531 | to | HLP-021-000002531 |
| HLP-021-000000601 | to | HLP-021-000000601 |
| HLP-021-000002964 | to | HLP-021-000002964 |
| HLP-029-000001197 | to | HLP-029-000001197 |
| HLP-029-000005419 | to | HLP-029-000005419 |
| HLP-029-000001880 | to | HLP-029-000001880 |
| HLP-029-000006152 | to | HLP-029-000006152 |
| HLP-029-000006153 | to | HLP-029-000006153 |
| HLP-029-000007207 | to | HLP-029-000007207 |
| HLP-029-000010815 | to | HLP-029-000010815 |
| HLP-029-000010816 | to | HLP-029-000010816 |
| HLP-029-000011996 | to | HLP-029-000011996 |
| HLP-029-000011997 | to | HLP-029-000011997 |
| HLP-029-000011998 | to | HLP-029-000011998 |
| HLP-029-000007550 | to | HLP-029-000007550 |
| HLP-029-000011780 | to | HLP-029-000011780 |
| HLP-029-000007594 | to | HLP-029-000007594 |
| HLP-029-000010312 | to | HLP-029-000010312 |
| HLP-029-000007629 | to | HLP-029-000007629 |
| HLP-029-000010251 | to | HLP-029-000010251 |
| HLP-029-000010253 | to | HLP-029-000010253 |
| HLP-031-000007987 | to | HLP-031-000007987 |
| HLP-031-000013759 | to | HLP-031-000013759 |
| HLP-031-000013760 | to | HLP-031-000013760 |
| HLP-031-000013762 | to | HLP-031-000013762 |
| HLP-031-000007988 | to | HLP-031-000007988 |
| HLP-031-000013793 | to | HLP-031-000013793 |
| HLP-031-000013794 | to | HLP-031-000013794 |
| HLP-031-000013795 | to | HLP-031-000013795 |

| | | |
|---|---|---|
| HLP-031-000008022 | to | HLP-031-000008022 |
| HLP-031-000014142 | to | HLP-031-000014142 |
| HLP-032-000001587 | to | HLP-032-000001587 |
| HLP-032-000003071 | to | HLP-032-000003071 |
| HLP-032-000003072 | to | HLP-032-000003072 |
| HLP-032-000003074 | to | HLP-032-000003074 |
| HLP-032-000001613 | to | HLP-032-000001613 |
| HLP-032-000002769 | to | HLP-032-000002769 |
| HLP-032-000003233 | to | HLP-032-000003233 |
| HLP-032-000009598 | to | HLP-032-000009598 |
| HLP-032-000009599 | to | HLP-032-000009599 |
| HLP-032-000009600 | to | HLP-032-000009600 |
| HLP-032-000009601 | to | HLP-032-000009601 |
| HLP-032-000009602 | to | HLP-032-000009602 |
| HLP-032-000009603 | to | HLP-032-000009603 |
| HLP-032-000009604 | to | HLP-032-000009604 |
| HLP-032-000009606 | to | HLP-032-000009606 |
| HLP-032-000009607 | to | HLP-032-000009607 |
| HLP-032-000009609 | to | HLP-032-000009609 |
| HLP-032-000009610 | to | HLP-032-000009610 |
| HLP-032-000009611 | to | HLP-032-000009611 |
| HLP-032-000003908 | to | HLP-032-000003908 |
| HLP-032-000009384 | to | HLP-032-000009384 |
| HLP-032-000004096 | to | HLP-032-000004096 |
| HLP-032-000010893 | to | HLP-032-000010893 |
| HLP-032-000010894 | to | HLP-032-000010894 |
| HLP-032-000010895 | to | HLP-032-000010895 |
| HLP-032-000010896 | to | HLP-032-000010896 |
| HLP-032-000010897 | to | HLP-032-000010897 |
| HLP-032-000010898 | to | HLP-032-000010898 |
| HLP-032-000004102 | to | HLP-032-000004102 |
| HLP-032-000010993 | to | HLP-032-000010993 |
| HLP-032-000010994 | to | HLP-032-000010994 |
| HLP-032-000010995 | to | HLP-032-000010995 |
| HLP-032-000010996 | to | HLP-032-000010996 |
| HLP-032-000010997 | to | HLP-032-000010997 |
| HLP-032-000010998 | to | HLP-032-000010998 |
| HLP-032-000004408 | to | HLP-032-000004408 |
| HLP-032-000009430 | to | HLP-032-000009430 |
| HLP-032-000009432 | to | HLP-032-000009432 |
| HLP-032-000009435 | to | HLP-032-000009435 |
| HLP-032-000012324 | to | HLP-032-000012324 |
| HLP-032-000004608 | to | HLP-032-000004608 |
| HLP-032-000010117 | to | HLP-032-000010117 |

| | | |
|---|---|---|
| HLP-032-000010118 | to | HLP-032-000010118 |
| HLP-032-000010120 | to | HLP-032-000010120 |
| HLP-032-000004683 | to | HLP-032-000004683 |
| HLP-032-000009347 | to | HLP-032-000009347 |
| HLP-032-000009348 | to | HLP-032-000009348 |
| HLP-032-000009349 | to | HLP-032-000009349 |
| HLP-032-000009350 | to | HLP-032-000009350 |
| HLP-032-000009351 | to | HLP-032-000009351 |
| HLP-032-000009352 | to | HLP-032-000009352 |
| HLP-032-000009354 | to | HLP-032-000009354 |
| HLP-032-000009355 | to | HLP-032-000009355 |
| HLP-032-000009356 | to | HLP-032-000009356 |
| HLP-032-000009357 | to | HLP-032-000009357 |
| HLP-032-000009358 | to | HLP-032-000009358 |
| HLP-032-000009359 | to | HLP-032-000009359 |
| HLP-032-000009360 | to | HLP-032-000009360 |
| HLP-032-000004810 | to | HLP-032-000004810 |
| HLP-032-000009795 | to | HLP-032-000009795 |
| HLP-032-000009796 | to | HLP-032-000009796 |
| HLP-032-000009798 | to | HLP-032-000009798 |
| HLP-032-000009799 | to | HLP-032-000009799 |
| HLP-032-000009800 | to | HLP-032-000009800 |
| HLP-032-000009802 | to | HLP-032-000009802 |
| HLP-032-000009803 | to | HLP-032-000009803 |
| HLP-032-000009804 | to | HLP-032-000009804 |
| HLP-032-000009805 | to | HLP-032-000009805 |
| HLP-032-000009806 | to | HLP-032-000009806 |
| HLP-032-000009807 | to | HLP-032-000009807 |
| HLP-032-000009808 | to | HLP-032-000009808 |
| HLP-032-000009809 | to | HLP-032-000009809 |
| HLP-032-000004822 | to | HLP-032-000004822 |
| HLP-032-000009987 | to | HLP-032-000009987 |
| HLP-032-000009988 | to | HLP-032-000009988 |
| HLP-032-000009989 | to | HLP-032-000009989 |
| HLP-032-000012329 | to | HLP-032-000012329 |
| HLP-032-000004823 | to | HLP-032-000004823 |
| HLP-032-000010015 | to | HLP-032-000010015 |
| HLP-032-000010016 | to | HLP-032-000010016 |
| HLP-032-000010017 | to | HLP-032-000010017 |
| HLP-032-000012356 | to | HLP-032-000012356 |
| HLP-032-000005195 | to | HLP-032-000005195 |
| HLP-032-000011685 | to | HLP-032-000011685 |
| HLP-032-000011686 | to | HLP-032-000011686 |
| HLP-032-000011687 | to | HLP-032-000011687 |

117

| | | |
|---|---|---|
| HLP-032-000012474 | to | HLP-032-000012474 |
| HLP-032-000005355 | to | HLP-032-000005355 |
| HLP-032-000011974 | to | HLP-032-000011974 |
| HLP-032-000011975 | to | HLP-032-000011975 |
| HLP-032-000006898 | to | HLP-032-000006898 |
| HLP-032-000008277 | to | HLP-032-000008277 |
| HLP-032-000006994 | to | HLP-032-000006994 |
| HLP-032-000008246 | to | HLP-032-000008246 |
| HLP-032-000008247 | to | HLP-032-000008247 |
| HLP-032-000008248 | to | HLP-032-000008248 |
| HLP-032-000008249 | to | HLP-032-000008249 |
| HLP-032-000008250 | to | HLP-032-000008250 |
| HLP-032-000008251 | to | HLP-032-000008251 |
| HLP-032-000008252 | to | HLP-032-000008252 |
| HLP-032-000008253 | to | HLP-032-000008253 |
| HLP-032-000008254 | to | HLP-032-000008254 |
| HLP-032-000008255 | to | HLP-032-000008255 |
| HLP-033-000000341 | to | HLP-033-000000341 |
| HLP-033-000001892 | to | HLP-033-000001892 |
| HLP-033-000001893 | to | HLP-033-000001893 |
| HLP-033-000000527 | to | HLP-033-000000527 |
| HLP-033-000001880 | to | HLP-033-000001880 |
| HLP-033-000002037 | to | HLP-033-000002037 |
| HLP-033-000003534 | to | HLP-033-000003534 |
| HLP-033-000003535 | to | HLP-033-000003535 |
| HLP-034-000000042 | to | HLP-034-000000042 |
| HLP-034-000000226 | to | HLP-034-000000226 |
| HLP-034-000000047 | to | HLP-034-000000047 |
| HLP-034-000000230 | to | HLP-034-000000230 |
| HLP-034-000001245 | to | HLP-034-000001245 |
| HLP-034-000006031 | to | HLP-034-000006031 |
| HLP-034-000006032 | to | HLP-034-000006032 |
| HLP-034-000006033 | to | HLP-034-000006033 |
| HLP-034-000003393 | to | HLP-034-000003393 |
| HLP-034-000004635 | to | HLP-034-000004635 |
| HLP-034-000004636 | to | HLP-034-000004636 |
| HLP-034-000004637 | to | HLP-034-000004637 |
| HLP-034-000004638 | to | HLP-034-000004638 |
| HLP-034-000004639 | to | HLP-034-000004639 |
| HLP-034-000003475 | to | HLP-034-000003475 |
| HLP-034-000006027 | to | HLP-034-000006027 |
| HLP-034-000006028 | to | HLP-034-000006028 |
| HLP-034-000006029 | to | HLP-034-000006029 |
| HLP-034-000003710 | to | HLP-034-000003710 |

| | | |
|---|---|---|
| HLP-034-000005196 | to | HLP-034-000005196 |
| HLP-034-000005197 | to | HLP-034-000005197 |
| HLP-035-000001691 | to | HLP-035-000001691 |
| HLP-035-000005844 | to | HLP-035-000005844 |
| HLP-035-000001693 | to | HLP-035-000001693 |
| HLP-035-000006768 | to | HLP-035-000006768 |
| HLP-035-000001711 | to | HLP-035-000001711 |
| HLP-035-000005879 | to | HLP-035-000005879 |
| HLP-035-000001763 | to | HLP-035-000001763 |
| HLP-035-000005688 | to | HLP-035-000005688 |
| HLP-035-000005690 | to | HLP-035-000005690 |
| HLP-035-000005692 | to | HLP-035-000005692 |
| HLP-035-000005693 | to | HLP-035-000005693 |
| HLP-035-000005694 | to | HLP-035-000005694 |
| HLP-035-000005695 | to | HLP-035-000005695 |
| HLP-035-000005696 | to | HLP-035-000005696 |
| HLP-035-000003476 | to | HLP-035-000003476 |
| HLP-035-000005141 | to | HLP-035-000005141 |
| HLP-035-000005142 | to | HLP-035-000005142 |
| HLP-035-000005143 | to | HLP-035-000005143 |
| HLP-035-000003622 | to | HLP-035-000003622 |
| HLP-035-000005179 | to | HLP-035-000005179 |
| HLP-035-000005180 | to | HLP-035-000005180 |
| HLP-035-000005181 | to | HLP-035-000005181 |
| HLP-035-000003623 | to | HLP-035-000003623 |
| HLP-035-000005202 | to | HLP-035-000005202 |
| HLP-035-000005203 | to | HLP-035-000005203 |
| HLP-035-000005204 | to | HLP-035-000005204 |
| HLP-037-000001238 | to | HLP-037-000001238 |
| HLP-037-000013522 | to | HLP-037-000013522 |
| HLP-037-000002200 | to | HLP-037-000002200 |
| HLP-037-000009652 | to | HLP-037-000009652 |
| HLP-037-000009654 | to | HLP-037-000009654 |
| HLP-037-000009655 | to | HLP-037-000009655 |
| HLP-037-000005275 | to | HLP-037-000005275 |
| HLP-037-000010043 | to | HLP-037-000010043 |
| HLP-037-000006003 | to | HLP-037-000006003 |
| HLP-037-000010626 | to | HLP-037-000010626 |
| HLP-037-000006489 | to | HLP-037-000006489 |
| HLP-037-000009350 | to | HLP-037-000009350 |
| HLP-037-000006495 | to | HLP-037-000006495 |
| HLP-037-000009035 | to | HLP-037-000009035 |
| HLP-037-000017029 | to | HLP-037-000017029 |
| HLP-037-000022776 | to | HLP-037-000022776 |

| | | |
|---|---|---|
| HLP-037-000022778 | to | HLP-037-000022778 |
| HLP-037-000022779 | to | HLP-037-000022779 |
| HLP-037-000022780 | to | HLP-037-000022780 |
| HLP-037-000022781 | to | HLP-037-000022781 |
| HLP-037-000022782 | to | HLP-037-000022782 |
| HLP-037-000022783 | to | HLP-037-000022783 |
| HLP-037-000022784 | to | HLP-037-000022784 |
| HLP-037-000022785 | to | HLP-037-000022785 |
| HLP-037-000022786 | to | HLP-037-000022786 |
| HLP-037-000022787 | to | HLP-037-000022787 |
| HLP-037-000022788 | to | HLP-037-000022788 |
| HLP-037-000022789 | to | HLP-037-000022789 |
| HLP-037-000017045 | to | HLP-037-000017045 |
| HLP-037-000022903 | to | HLP-037-000022903 |
| HLP-037-000022904 | to | HLP-037-000022904 |
| HLP-037-000022905 | to | HLP-037-000022905 |
| HLP-037-000022906 | to | HLP-037-000022906 |
| HLP-037-000022907 | to | HLP-037-000022907 |
| HLP-037-000022908 | to | HLP-037-000022908 |
| HLP-037-000022909 | to | HLP-037-000022909 |
| HLP-037-000022910 | to | HLP-037-000022910 |
| HLP-037-000022911 | to | HLP-037-000022911 |
| HLP-037-000022912 | to | HLP-037-000022912 |
| HLP-037-000022913 | to | HLP-037-000022913 |
| HLP-037-000022914 | to | HLP-037-000022914 |
| HLP-037-000022915 | to | HLP-037-000022915 |
| HLP-037-000017050 | to | HLP-037-000017050 |
| HLP-037-000022240 | to | HLP-037-000022240 |
| HLP-037-000022242 | to | HLP-037-000022242 |
| HLP-037-000022244 | to | HLP-037-000022244 |
| HLP-037-000022247 | to | HLP-037-000022247 |
| HLP-037-000022250 | to | HLP-037-000022250 |
| HLP-037-000022252 | to | HLP-037-000022252 |
| HLP-037-000022255 | to | HLP-037-000022255 |
| HLP-037-000022257 | to | HLP-037-000022257 |
| HLP-037-000022259 | to | HLP-037-000022259 |
| HLP-037-000022261 | to | HLP-037-000022261 |
| HLP-037-000022263 | to | HLP-037-000022263 |
| HLP-037-000022266 | to | HLP-037-000022266 |
| HLP-037-000022268 | to | HLP-037-000022268 |
| HLP-039-000000630 | to | HLP-039-000000630 |
| HLP-039-000004622 | to | HLP-039-000004622 |
| HLP-039-000004624 | to | HLP-039-000004624 |
| HLP-039-000004625 | to | HLP-039-000004625 |

| | | |
|---|---|---|
| HLP-039-000004626 | to | HLP-039-000004626 |
| HLP-039-000004628 | to | HLP-039-000004628 |
| HLP-039-000004629 | to | HLP-039-000004629 |
| HLP-039-000004630 | to | HLP-039-000004630 |
| HLP-039-000004631 | to | HLP-039-000004631 |
| HLP-039-000004632 | to | HLP-039-000004632 |
| HLP-039-000004633 | to | HLP-039-000004633 |
| HLP-039-000004634 | to | HLP-039-000004634 |
| HLP-039-000004635 | to | HLP-039-000004635 |
| HLP-039-000004636 | to | HLP-039-000004636 |
| HLP-039-000000682 | to | HLP-039-000000682 |
| HLP-039-000003413 | to | HLP-039-000003413 |
| HLP-039-000003414 | to | HLP-039-000003414 |
| HLP-039-000003415 | to | HLP-039-000003415 |
| HLP-039-000004862 | to | HLP-039-000004862 |
| HLP-039-000000683 | to | HLP-039-000000683 |
| HLP-039-000003467 | to | HLP-039-000003467 |
| HLP-039-000003468 | to | HLP-039-000003468 |
| HLP-039-000003469 | to | HLP-039-000003469 |
| HLP-039-000004858 | to | HLP-039-000004858 |
| HLP-039-000000759 | to | HLP-039-000000759 |
| HLP-039-000003201 | to | HLP-039-000003201 |
| HLP-039-000000789 | to | HLP-039-000000789 |
| HLP-039-000003360 | to | HLP-039-000003360 |
| HLP-039-000003361 | to | HLP-039-000003361 |
| HLP-039-000003362 | to | HLP-039-000003362 |
| HLP-039-000003363 | to | HLP-039-000003363 |
| HLP-039-000003364 | to | HLP-039-000003364 |
| HLP-039-000003365 | to | HLP-039-000003365 |
| HLP-039-000003366 | to | HLP-039-000003366 |
| HLP-039-000003367 | to | HLP-039-000003367 |
| HLP-039-000003368 | to | HLP-039-000003368 |
| HLP-039-000003369 | to | HLP-039-000003369 |
| HLP-039-000003370 | to | HLP-039-000003370 |
| HLP-039-000003371 | to | HLP-039-000003371 |
| HLP-039-000001186 | to | HLP-039-000001186 |
| HLP-039-000004100 | to | HLP-039-000004100 |
| HLP-039-000004101 | to | HLP-039-000004101 |
| HLP-039-000004102 | to | HLP-039-000004102 |
| HLP-039-000004104 | to | HLP-039-000004104 |
| HLP-039-000004105 | to | HLP-039-000004105 |
| HLP-039-000004106 | to | HLP-039-000004106 |
| HLP-039-000001320 | to | HLP-039-000001320 |
| HLP-039-000004823 | to | HLP-039-000004823 |

| | | |
|---|---|---|
| HLP-039-000004824 | to | HLP-039-000004824 |
| HLP-041-000002151 | to | HLP-041-000002151 |
| HLP-041-000011832 | to | HLP-041-000011832 |
| HLP-041-000011833 | to | HLP-041-000011833 |
| HLP-041-000011834 | to | HLP-041-000011834 |
| HLP-041-000011835 | to | HLP-041-000011835 |
| HLP-041-000002906 | to | HLP-041-000002906 |
| HLP-041-000013302 | to | HLP-041-000013302 |
| HLP-041-000013303 | to | HLP-041-000013303 |
| HLP-041-000013305 | to | HLP-041-000013305 |
| HLP-041-000007378 | to | HLP-041-000007378 |
| HLP-041-000013473 | to | HLP-041-000013473 |
| HLP-041-000009514 | to | HLP-041-000009514 |
| HLP-041-000015523 | to | HLP-041-000015523 |
| HLP-042-000001051 | to | HLP-042-000001051 |
| HLP-042-000001418 | to | HLP-042-000001418 |
| HLP-042-000001053 | to | HLP-042-000001053 |
| HLP-042-000001964 | to | HLP-042-000001964 |
| HLP-043-000000378 | to | HLP-043-000000378 |
| HLP-043-000000418 | to | HLP-043-000000418 |
| HLP-043-000000658 | to | HLP-043-000000658 |
| HLP-043-000007689 | to | HLP-043-000007689 |
| HLP-043-000007690 | to | HLP-043-000007690 |
| HLP-043-000000680 | to | HLP-043-000000680 |
| HLP-043-000007499 | to | HLP-043-000007499 |
| HLP-043-000007500 | to | HLP-043-000007500 |
| HLP-043-000000730 | to | HLP-043-000000730 |
| HLP-043-000008023 | to | HLP-043-000008023 |
| HLP-043-000008025 | to | HLP-043-000008025 |
| HLP-043-000008027 | to | HLP-043-000008027 |
| HLP-043-000008028 | to | HLP-043-000008028 |
| HLP-043-000008029 | to | HLP-043-000008029 |
| HLP-043-000008030 | to | HLP-043-000008030 |
| HLP-043-000000732 | to | HLP-043-000000732 |
| HLP-043-000007832 | to | HLP-043-000007832 |
| HLP-043-000007834 | to | HLP-043-000007834 |
| HLP-043-000007835 | to | HLP-043-000007835 |
| HLP-043-000007836 | to | HLP-043-000007836 |
| HLP-043-000001071 | to | HLP-043-000001071 |
| HLP-043-000007791 | to | HLP-043-000007791 |
| HLP-043-000007792 | to | HLP-043-000007792 |
| HLP-043-000007793 | to | HLP-043-000007793 |
| HLP-043-000007794 | to | HLP-043-000007794 |
| HLP-043-000007795 | to | HLP-043-000007795 |

| | | |
|---|---|---|
| HLP-043-000007796 | to | HLP-043-000007796 |
| HLP-043-000007797 | to | HLP-043-000007797 |
| HLP-043-000007798 | to | HLP-043-000007798 |
| HLP-043-000007799 | to | HLP-043-000007799 |
| HLP-043-000007800 | to | HLP-043-000007800 |
| HLP-043-000007801 | to | HLP-043-000007801 |
| HLP-043-000007802 | to | HLP-043-000007802 |
| HLP-043-000002403 | to | HLP-043-000002403 |
| HLP-043-000007776 | to | HLP-043-000007776 |
| HLP-043-000007777 | to | HLP-043-000007777 |
| HLP-043-000007778 | to | HLP-043-000007778 |
| HLP-043-000007779 | to | HLP-043-000007779 |
| HLP-043-000007781 | to | HLP-043-000007781 |
| HLP-043-000007782 | to | HLP-043-000007782 |
| HLP-043-000007783 | to | HLP-043-000007783 |
| HLP-043-000007784 | to | HLP-043-000007784 |
| HLP-043-000007785 | to | HLP-043-000007785 |
| HLP-043-000007786 | to | HLP-043-000007786 |
| HLP-043-000002552 | to | HLP-043-000002552 |
| HLP-043-000006150 | to | HLP-043-000006150 |
| HLP-043-000003590 | to | HLP-043-000003590 |
| HLP-043-000008020 | to | HLP-043-000008020 |
| HLP-043-000004813 | to | HLP-043-000004813 |
| HLP-043-000009138 | to | HLP-043-000009138 |
| HLP-043-000009139 | to | HLP-043-000009139 |
| HLP-045-000000080 | to | HLP-045-000000080 |
| HLP-045-000011929 | to | HLP-045-000011929 |
| HLP-045-000011930 | to | HLP-045-000011930 |
| HLP-045-000011931 | to | HLP-045-000011931 |
| HLP-045-000011932 | to | HLP-045-000011932 |
| HLP-045-000011933 | to | HLP-045-000011933 |
| HLP-045-000011934 | to | HLP-045-000011934 |
| HLP-045-000000135 | to | HLP-045-000000135 |
| HLP-045-000014290 | to | HLP-045-000014290 |
| HLP-045-000014291 | to | HLP-045-000014291 |
| HLP-045-000014292 | to | HLP-045-000014292 |
| HLP-045-000014293 | to | HLP-045-000014293 |
| HLP-045-000014294 | to | HLP-045-000014294 |
| HLP-045-000014295 | to | HLP-045-000014295 |
| HLP-045-000014296 | to | HLP-045-000014296 |
| HLP-045-000014297 | to | HLP-045-000014297 |
| HLP-045-000014298 | to | HLP-045-000014298 |
| HLP-045-000014300 | to | HLP-045-000014300 |
| HLP-045-000014301 | to | HLP-045-000014301 |

| | | |
|---|---|---|
| HLP-045-000014302 | to | HLP-045-000014302 |
| HLP-045-000014303 | to | HLP-045-000014303 |
| HLP-045-000000591 | to | HLP-045-000000591 |
| HLP-045-000012556 | to | HLP-045-000012556 |
| HLP-045-000002196 | to | HLP-045-000002196 |
| HLP-045-000012918 | to | HLP-045-000012918 |
| HLP-045-000020444 | to | HLP-045-000020444 |
| HLP-045-000002713 | to | HLP-045-000002713 |
| HLP-045-000013739 | to | HLP-045-000013739 |
| HLP-045-000013741 | to | HLP-045-000013741 |
| HLP-045-000013742 | to | HLP-045-000013742 |
| HLP-045-000013743 | to | HLP-045-000013743 |
| HLP-045-000002932 | to | HLP-045-000002932 |
| HLP-045-000013753 | to | HLP-045-000013753 |
| HLP-045-000013754 | to | HLP-045-000013754 |
| HLP-045-000013757 | to | HLP-045-000013757 |
| HLP-045-000013758 | to | HLP-045-000013758 |
| HLP-045-000013759 | to | HLP-045-000013759 |
| HLP-045-000013760 | to | HLP-045-000013760 |
| HLP-045-000002950 | to | HLP-045-000002950 |
| HLP-045-000013812 | to | HLP-045-000013812 |
| HLP-045-000013813 | to | HLP-045-000013813 |
| HLP-045-000013814 | to | HLP-045-000013814 |
| HLP-045-000013815 | to | HLP-045-000013815 |
| HLP-045-000013816 | to | HLP-045-000013816 |
| HLP-045-000013817 | to | HLP-045-000013817 |
| HLP-045-000003998 | to | HLP-045-000003998 |
| HLP-045-000020297 | to | HLP-045-000020297 |
| HLP-045-000020298 | to | HLP-045-000020298 |
| HLP-045-000004540 | to | HLP-045-000004540 |
| HLP-045-000020660 | to | HLP-045-000020660 |
| HLP-045-000020661 | to | HLP-045-000020661 |
| HLP-045-000020662 | to | HLP-045-000020662 |
| HLP-045-000020663 | to | HLP-045-000020663 |
| HLP-045-000020664 | to | HLP-045-000020664 |
| HLP-045-000020665 | to | HLP-045-000020665 |
| HLP-045-000020666 | to | HLP-045-000020666 |
| HLP-045-000020667 | to | HLP-045-000020667 |
| HLP-045-000020668 | to | HLP-045-000020668 |
| HLP-045-000020669 | to | HLP-045-000020669 |
| HLP-045-000020670 | to | HLP-045-000020670 |
| HLP-045-000020671 | to | HLP-045-000020671 |
| HLP-045-000004560 | to | HLP-045-000004560 |
| HLP-045-000012322 | to | HLP-045-000012322 |

| | | |
|---|---|---|
| HLP-045-000020398 | to | HLP-045-000020398 |
| HLP-045-000005375 | to | HLP-045-000005375 |
| HLP-045-000016231 | to | HLP-045-000016231 |
| HLP-045-000016232 | to | HLP-045-000016232 |
| HLP-045-000005944 | to | HLP-045-000005944 |
| HLP-045-000017713 | to | HLP-045-000017713 |
| HLP-045-000006437 | to | HLP-045-000006437 |
| HLP-045-000018035 | to | HLP-045-000018035 |
| HLP-045-000018037 | to | HLP-045-000018037 |
| HLP-045-000018038 | to | HLP-045-000018038 |
| HLP-045-000018039 | to | HLP-045-000018039 |
| HLP-045-000018040 | to | HLP-045-000018040 |
| HLP-045-000018041 | to | HLP-045-000018041 |
| HLP-045-000018043 | to | HLP-045-000018043 |
| HLP-045-000018044 | to | HLP-045-000018044 |
| HLP-045-000018046 | to | HLP-045-000018046 |
| HLP-045-000018048 | to | HLP-045-000018048 |
| HLP-045-000006976 | to | HLP-045-000006976 |
| HLP-045-000016809 | to | HLP-045-000016809 |
| HLP-045-000016810 | to | HLP-045-000016810 |
| HLP-045-000016811 | to | HLP-045-000016811 |
| HLP-045-000016812 | to | HLP-045-000016812 |
| HLP-045-000008923 | to | HLP-045-000008923 |
| HLP-045-000019345 | to | HLP-045-000019345 |
| HLP-045-000019346 | to | HLP-045-000019346 |
| HLP-045-000009080 | to | HLP-045-000009080 |
| HLP-045-000018721 | to | HLP-045-000018721 |
| HLP-045-000018722 | to | HLP-045-000018722 |
| HLP-045-000018723 | to | HLP-045-000018723 |
| HLP-045-000020822 | to | HLP-045-000020822 |
| HLP-045-000020823 | to | HLP-045-000020823 |
| HLP-045-000020936 | to | HLP-045-000020936 |
| HLP-045-000020937 | to | HLP-045-000020937 |
| HLP-045-000020938 | to | HLP-045-000020938 |
| HLP-045-000020939 | to | HLP-045-000020939 |
| HLP-045-000020940 | to | HLP-045-000020940 |
| HLP-045-000009812 | to | HLP-045-000009812 |
| HLP-045-000018524 | to | HLP-045-000018524 |
| HLP-045-000009825 | to | HLP-045-000009825 |
| HLP-045-000018832 | to | HLP-045-000018832 |
| HLP-045-000018833 | to | HLP-045-000018833 |
| HLP-045-000009910 | to | HLP-045-000009910 |
| HLP-045-000018051 | to | HLP-045-000018051 |
| HLP-045-000018052 | to | HLP-045-000018052 |

| | | |
|---|---|---|
| HLP-045-000018053 | to | HLP-045-000018053 |
| HLP-045-000020749 | to | HLP-045-000020749 |
| HLP-045-000020750 | to | HLP-045-000020750 |
| HLP-045-000020751 | to | HLP-045-000020751 |
| HLP-045-000020752 | to | HLP-045-000020752 |
| HLP-045-000020753 | to | HLP-045-000020753 |
| HLP-045-000020935 | to | HLP-045-000020935 |
| HLP-045-000010086 | to | HLP-045-000010086 |
| HLP-045-000017205 | to | HLP-045-000017205 |
| HLP-045-000017207 | to | HLP-045-000017207 |
| HLP-045-000017209 | to | HLP-045-000017209 |
| HLP-045-000020736 | to | HLP-045-000020736 |
| HLP-045-000010181 | to | HLP-045-000010181 |
| HLP-045-000016878 | to | HLP-045-000016878 |
| HLP-045-000016879 | to | HLP-045-000016879 |
| HLP-045-000016880 | to | HLP-045-000016880 |
| HLP-046-000000448 | to | HLP-046-000000448 |
| HLP-046-000005612 | to | HLP-046-000005612 |
| HLP-046-000005613 | to | HLP-046-000005613 |
| HLP-046-000005614 | to | HLP-046-000005614 |
| HLP-046-000000449 | to | HLP-046-000000449 |
| HLP-046-000005621 | to | HLP-046-000005621 |
| HLP-046-000005622 | to | HLP-046-000005622 |
| HLP-046-000005623 | to | HLP-046-000005623 |
| HLP-046-000000928 | to | HLP-046-000000928 |
| HLP-046-000005633 | to | HLP-046-000005633 |
| HLP-046-000005634 | to | HLP-046-000005634 |
| HLP-046-000005635 | to | HLP-046-000005635 |
| HLP-046-000000955 | to | HLP-046-000000955 |
| HLP-046-000005658 | to | HLP-046-000005658 |
| HLP-046-000001709 | to | HLP-046-000001709 |
| HLP-046-000011033 | to | HLP-046-000011033 |
| HLP-046-000001757 | to | HLP-046-000001757 |
| HLP-046-000006884 | to | HLP-046-000006884 |
| HLP-046-000006888 | to | HLP-046-000006888 |
| HLP-046-000001774 | to | HLP-046-000001774 |
| HLP-046-000007605 | to | HLP-046-000007605 |
| HLP-046-000007607 | to | HLP-046-000007607 |
| HLP-046-000007610 | to | HLP-046-000007610 |
| HLP-046-000001789 | to | HLP-046-000001789 |
| HLP-046-000007657 | to | HLP-046-000007657 |
| HLP-046-000007659 | to | HLP-046-000007659 |
| HLP-046-000007661 | to | HLP-046-000007661 |
| HLP-046-000003021 | to | HLP-046-000003021 |

| | | |
|---|---|---|
| HLP-046-000014531 | to | HLP-046-000014531 |
| HLP-046-000014532 | to | HLP-046-000014532 |
| HLP-046-000014533 | to | HLP-046-000014533 |
| HLP-046-000005483 | to | HLP-046-000005483 |
| HLP-046-000011424 | to | HLP-046-000011424 |
| HLP-046-000011425 | to | HLP-046-000011425 |
| HLP-046-000006022 | to | HLP-046-000006022 |
| HLP-046-000016128 | to | HLP-046-000016128 |
| HLP-046-000006986 | to | HLP-046-000006986 |
| HLP-046-000016936 | to | HLP-046-000016936 |
| HLP-046-000008497 | to | HLP-046-000008497 |
| HLP-046-000015570 | to | HLP-046-000015570 |
| HLP-046-000009073 | to | HLP-046-000009073 |
| HLP-046-000015527 | to | HLP-046-000015527 |
| HLP-046-000015528 | to | HLP-046-000015528 |
| HLP-046-000015529 | to | HLP-046-000015529 |
| HLP-046-000015530 | to | HLP-046-000015530 |
| HLP-046-000015532 | to | HLP-046-000015532 |
| HLP-046-000015533 | to | HLP-046-000015533 |
| HLP-046-000015534 | to | HLP-046-000015534 |
| HLP-046-000015535 | to | HLP-046-000015535 |
| HLP-046-000015536 | to | HLP-046-000015536 |
| HLP-046-000015537 | to | HLP-046-000015537 |
| HLP-046-000015538 | to | HLP-046-000015538 |
| HLP-046-000015539 | to | HLP-046-000015539 |
| HLP-046-000015540 | to | HLP-046-000015540 |
| HLP-046-000015541 | to | HLP-046-000015541 |
| HLP-046-000015542 | to | HLP-046-000015542 |
| HLP-046-000015543 | to | HLP-046-000015543 |
| HLP-046-000015544 | to | HLP-046-000015544 |
| HLP-046-000015545 | to | HLP-046-000015545 |
| HLP-046-000015546 | to | HLP-046-000015546 |
| HLP-046-000020172 | to | HLP-046-000020172 |
| HLP-046-000020177 | to | HLP-046-000020177 |
| HLP-046-000020204 | to | HLP-046-000020204 |
| HLP-046-000020205 | to | HLP-046-000020205 |
| HLP-046-000020211 | to | HLP-046-000020211 |
| HLP-046-000020222 | to | HLP-046-000020222 |
| HLP-046-000020246 | to | HLP-046-000020246 |
| HLP-046-000020269 | to | HLP-046-000020269 |
| HLP-046-000009217 | to | HLP-046-000009217 |
| HLP-046-000017864 | to | HLP-046-000017864 |
| HLP-046-000010070 | to | HLP-046-000010070 |
| HLP-046-000014907 | to | HLP-046-000014907 |

| | | |
|---|---|---|
| HLP-046-000012133 | to | HLP-046-000012133 |
| HLP-046-000018060 | to | HLP-046-000018060 |
| HLP-046-000013158 | to | HLP-046-000013158 |
| HLP-046-000020344 | to | HLP-046-000020344 |
| HLP-073-000007091 | to | HLP-073-000007091 |
| HLP-073-000016804 | to | HLP-073-000016804 |
| HLP-073-000007101 | to | HLP-073-000007101 |
| HLP-073-000016325 | to | HLP-073-000016325 |
| HLP-073-000007104 | to | HLP-073-000007104 |
| HLP-073-000016494 | to | HLP-073-000016494 |
| HLP-073-000007106 | to | HLP-073-000007106 |
| HLP-073-000016628 | to | HLP-073-000016628 |
| HLP-073-000007544 | to | HLP-073-000007544 |
| HLP-073-000013427 | to | HLP-073-000013427 |
| HLP-073-000013429 | to | HLP-073-000013429 |
| HLP-073-000013431 | to | HLP-073-000013431 |
| HLP-073-000007545 | to | HLP-073-000007545 |
| HLP-073-000013514 | to | HLP-073-000013514 |
| HLP-073-000013516 | to | HLP-073-000013516 |
| HLP-073-000013517 | to | HLP-073-000013517 |
| HLP-073-000007579 | to | HLP-073-000007579 |
| HLP-073-000012591 | to | HLP-073-000012591 |
| HLP-073-000010052 | to | HLP-073-000010052 |
| HLP-073-000016022 | to | HLP-073-000016022 |
| HLP-073-000010056 | to | HLP-073-000010056 |
| HLP-073-000016223 | to | HLP-073-000016223 |
| HLP-073-000010058 | to | HLP-073-000010058 |
| HLP-073-000017157 | to | HLP-073-000017157 |
| HLP-079-000004519 | to | HLP-079-000004519 |
| HLP-079-000022815 | to | HLP-079-000022815 |
| HLP-079-000006211 | to | HLP-079-000006211 |
| HLP-079-000024538 | to | HLP-079-000024538 |
| HLP-079-000024539 | to | HLP-079-000024539 |
| HLP-079-000024540 | to | HLP-079-000024540 |
| HLP-079-000024541 | to | HLP-079-000024541 |
| HLP-079-000024542 | to | HLP-079-000024542 |
| HLP-079-000024543 | to | HLP-079-000024543 |
| HLP-079-000024544 | to | HLP-079-000024544 |
| HLP-079-000006453 | to | HLP-079-000006453 |
| HLP-079-000022219 | to | HLP-079-000022219 |
| HLP-079-000022220 | to | HLP-079-000022220 |
| HLP-079-000022221 | to | HLP-079-000022221 |
| HLP-079-000022222 | to | HLP-079-000022222 |
| HLP-079-000022223 | to | HLP-079-000022223 |

| | | |
|---|---|---|
| HLP-079-000022224 | to | HLP-079-000022224 |
| HLP-079-000007313 | to | HLP-079-000007313 |
| HLP-079-000022701 | to | HLP-079-000022701 |
| HLP-079-000008930 | to | HLP-079-000008930 |
| HLP-079-000023744 | to | HLP-079-000023744 |
| HLP-079-000009228 | to | HLP-079-000009228 |
| HLP-079-000019451 | to | HLP-079-000019451 |
| HLP-079-000019452 | to | HLP-079-000019452 |
| HLP-079-000019453 | to | HLP-079-000019453 |
| HLP-079-000019454 | to | HLP-079-000019454 |
| HLP-079-000019455 | to | HLP-079-000019455 |
| HLP-079-000019456 | to | HLP-079-000019456 |
| HLP-079-000019457 | to | HLP-079-000019457 |
| HLP-079-000019458 | to | HLP-079-000019458 |
| HLP-079-000019459 | to | HLP-079-000019459 |
| HLP-079-000019460 | to | HLP-079-000019460 |
| HLP-079-000019461 | to | HLP-079-000019461 |
| HLP-079-000025080 | to | HLP-079-000025080 |
| HLP-079-000025081 | to | HLP-079-000025081 |
| HLP-079-000025082 | to | HLP-079-000025082 |
| HLP-079-000025083 | to | HLP-079-000025083 |
| HLP-079-000025085 | to | HLP-079-000025085 |
| HLP-079-000025086 | to | HLP-079-000025086 |
| HLP-079-000025087 | to | HLP-079-000025087 |
| HLP-079-000025550 | to | HLP-079-000025550 |
| HLP-079-000009764 | to | HLP-079-000009764 |
| HLP-079-000023734 | to | HLP-079-000023734 |
| HLP-079-000023735 | to | HLP-079-000023735 |
| HLP-079-000023736 | to | HLP-079-000023736 |
| HLP-079-000023737 | to | HLP-079-000023737 |
| HLP-079-000011063 | to | HLP-079-000011063 |
| HLP-079-000017963 | to | HLP-079-000017963 |
| HLP-079-000017964 | to | HLP-079-000017964 |
| HLP-079-000017965 | to | HLP-079-000017965 |
| HLP-079-000017966 | to | HLP-079-000017966 |
| HLP-079-000017967 | to | HLP-079-000017967 |
| HLP-079-000017968 | to | HLP-079-000017968 |
| HLP-080-000003224 | to | HLP-080-000003224 |
| HLP-080-000048462 | to | HLP-080-000048462 |
| HLP-080-000048463 | to | HLP-080-000048463 |
| HLP-080-000048464 | to | HLP-080-000048464 |
| HLP-080-000003287 | to | HLP-080-000003287 |
| HLP-080-000048495 | to | HLP-080-000048495 |
| HLP-080-000048496 | to | HLP-080-000048496 |

| | | |
|---|---|---|
| HLP-080-000048497 | to | HLP-080-000048497 |
| HLP-080-000006738 | to | HLP-080-000006738 |
| HLP-080-000051544 | to | HLP-080-000051544 |
| HLP-080-000051545 | to | HLP-080-000051545 |
| HLP-080-000006739 | to | HLP-080-000006739 |
| HLP-080-000051561 | to | HLP-080-000051561 |
| HLP-080-000051562 | to | HLP-080-000051562 |
| HLP-080-000051563 | to | HLP-080-000051563 |
| HLP-080-000008287 | to | HLP-080-000008287 |
| HLP-080-000052428 | to | HLP-080-000052428 |
| HLP-080-000052429 | to | HLP-080-000052429 |
| HLP-080-000052430 | to | HLP-080-000052430 |
| HLP-080-000008311 | to | HLP-080-000008311 |
| HLP-080-000052280 | to | HLP-080-000052280 |
| HLP-080-000052281 | to | HLP-080-000052281 |
| HLP-080-000052282 | to | HLP-080-000052282 |
| HLP-080-000014464 | to | HLP-080-000014464 |
| HLP-080-000058756 | to | HLP-080-000058756 |
| HLP-080-000058757 | to | HLP-080-000058757 |
| HLP-080-000058758 | to | HLP-080-000058758 |
| HLP-080-000058759 | to | HLP-080-000058759 |
| HLP-080-000058760 | to | HLP-080-000058760 |
| HLP-080-000058761 | to | HLP-080-000058761 |
| HLP-080-000058762 | to | HLP-080-000058762 |
| HLP-080-000015077 | to | HLP-080-000015077 |
| HLP-080-000058635 | to | HLP-080-000058635 |
| HLP-080-000058636 | to | HLP-080-000058636 |
| HLP-080-000058637 | to | HLP-080-000058637 |
| HLP-080-000058638 | to | HLP-080-000058638 |
| HLP-080-000058639 | to | HLP-080-000058639 |
| HLP-080-000058640 | to | HLP-080-000058640 |
| HLP-080-000017035 | to | HLP-080-000017035 |
| HLP-080-000059274 | to | HLP-080-000059274 |
| HLP-080-000020108 | to | HLP-080-000020108 |
| HLP-080-000057993 | to | HLP-080-000057993 |
| HLP-080-000020521 | to | HLP-080-000020521 |
| HLP-080-000060483 | to | HLP-080-000060483 |
| HLP-080-000021111 | to | HLP-080-000021111 |
| HLP-080-000059838 | to | HLP-080-000059838 |
| HLP-080-000059839 | to | HLP-080-000059839 |
| HLP-080-000059840 | to | HLP-080-000059840 |
| HLP-080-000059841 | to | HLP-080-000059841 |
| HLP-080-000059842 | to | HLP-080-000059842 |
| HLP-080-000059843 | to | HLP-080-000059843 |

| | | |
|---|---|---|
| HLP-080-000059844 | to | HLP-080-000059844 |
| HLP-080-000059845 | to | HLP-080-000059845 |
| HLP-080-000059846 | to | HLP-080-000059846 |
| HLP-080-000059847 | to | HLP-080-000059847 |
| HLP-080-000059848 | to | HLP-080-000059848 |
| HLP-080-000062207 | to | HLP-080-000062207 |
| HLP-080-000062208 | to | HLP-080-000062208 |
| HLP-080-000062209 | to | HLP-080-000062209 |
| HLP-080-000062210 | to | HLP-080-000062210 |
| HLP-080-000062211 | to | HLP-080-000062211 |
| HLP-080-000062212 | to | HLP-080-000062212 |
| HLP-080-000062214 | to | HLP-080-000062214 |
| HLP-080-000062389 | to | HLP-080-000062389 |
| HLP-080-000022170 | to | HLP-080-000022170 |
| HLP-080-000060966 | to | HLP-080-000060966 |
| HLP-080-000060967 | to | HLP-080-000060967 |
| HLP-080-000060968 | to | HLP-080-000060968 |
| HLP-080-000060969 | to | HLP-080-000060969 |
| HLP-080-000044493 | to | HLP-080-000044493 |
| HLP-080-000055542 | to | HLP-080-000055542 |
| HLP-080-000055543 | to | HLP-080-000055543 |
| HLP-080-000055544 | to | HLP-080-000055544 |
| HLP-080-000055545 | to | HLP-080-000055545 |
| HLP-080-000055546 | to | HLP-080-000055546 |
| HLP-080-000055547 | to | HLP-080-000055547 |
| HLP-080-000047175 | to | HLP-080-000047175 |
| HLP-080-000054130 | to | HLP-080-000054130 |
| HLP-082-000002008 | to | HLP-082-000002008 |
| HLP-082-000013807 | to | HLP-082-000013807 |
| HLP-082-000013808 | to | HLP-082-000013808 |
| HLP-082-000002821 | to | HLP-082-000002821 |
| HLP-082-000015823 | to | HLP-082-000015823 |
| HLP-082-000015825 | to | HLP-082-000015825 |
| HLP-082-000015829 | to | HLP-082-000015829 |
| HLP-082-000015831 | to | HLP-082-000015831 |
| HLP-082-000015832 | to | HLP-082-000015832 |
| HLP-082-000027676 | to | HLP-082-000027676 |
| HLP-082-000027689 | to | HLP-082-000027689 |
| HLP-082-000027690 | to | HLP-082-000027690 |
| HLP-082-000002852 | to | HLP-082-000002852 |
| HLP-082-000015419 | to | HLP-082-000015419 |
| HLP-082-000003066 | to | HLP-082-000003066 |
| HLP-082-000015926 | to | HLP-082-000015926 |
| HLP-082-000003317 | to | HLP-082-000003317 |

| | | |
|---|---|---|
| HLP-082-000015771 | to | HLP-082-000015771 |
| HLP-082-000027693 | to | HLP-082-000027693 |
| HLP-082-000027694 | to | HLP-082-000027694 |
| HLP-082-000027695 | to | HLP-082-000027695 |
| HLP-082-000027995 | to | HLP-082-000027995 |
| HLP-082-000027996 | to | HLP-082-000027996 |
| HLP-082-000027997 | to | HLP-082-000027997 |
| HLP-082-000027998 | to | HLP-082-000027998 |
| HLP-082-000028200 | to | HLP-082-000028200 |
| HLP-082-000028201 | to | HLP-082-000028201 |
| HLP-082-000028202 | to | HLP-082-000028202 |
| HLP-082-000028203 | to | HLP-082-000028203 |
| HLP-082-000028204 | to | HLP-082-000028204 |
| HLP-082-000028205 | to | HLP-082-000028205 |
| HLP-082-000028206 | to | HLP-082-000028206 |
| HLP-082-000028207 | to | HLP-082-000028207 |
| HLP-082-000028208 | to | HLP-082-000028208 |
| HLP-082-000028209 | to | HLP-082-000028209 |
| HLP-082-000028210 | to | HLP-082-000028210 |
| HLP-082-000028211 | to | HLP-082-000028211 |
| HLP-082-000004368 | to | HLP-082-000004368 |
| HLP-082-000017560 | to | HLP-082-000017560 |
| HLP-082-000005446 | to | HLP-082-000005446 |
| HLP-082-000024107 | to | HLP-082-000024107 |
| HLP-082-000006974 | to | HLP-082-000006974 |
| HLP-082-000017495 | to | HLP-082-000017495 |
| HLP-082-000017496 | to | HLP-082-000017496 |
| HLP-082-000006975 | to | HLP-082-000006975 |
| HLP-082-000017599 | to | HLP-082-000017599 |
| HLP-082-000017601 | to | HLP-082-000017601 |
| HLP-082-000007005 | to | HLP-082-000007005 |
| HLP-082-000024565 | to | HLP-082-000024565 |
| HLP-082-000024566 | to | HLP-082-000024566 |
| HLP-082-000007007 | to | HLP-082-000007007 |
| HLP-082-000024778 | to | HLP-082-000024778 |
| HLP-082-000024779 | to | HLP-082-000024779 |
| HLP-082-000024780 | to | HLP-082-000024780 |
| HLP-082-000024782 | to | HLP-082-000024782 |
| HLP-082-000024786 | to | HLP-082-000024786 |
| HLP-082-000024787 | to | HLP-082-000024787 |
| HLP-082-000024789 | to | HLP-082-000024789 |
| HLP-082-000024791 | to | HLP-082-000024791 |
| HLP-082-000024793 | to | HLP-082-000024793 |
| HLP-082-000024794 | to | HLP-082-000024794 |

HLP-082-000024795    to    HLP-082-000024795
HLP-082-000024796    to    HLP-082-000024796
HLP-082-000024797    to    HLP-082-000024797
HLP-082-000024798    to    HLP-082-000024798
HLP-082-000024799    to    HLP-082-000024799
HLP-082-000024801    to    HLP-082-000024801
HLP-082-000024802    to    HLP-082-000024802
HLP-082-000024803    to    HLP-082-000024803
HLP-082-000024804    to    HLP-082-000024804
HLP-082-000027775    to    HLP-082-000027775
HLP-082-000027776    to    HLP-082-000027776
HLP-082-000027777    to    HLP-082-000027777
HLP-082-000027778    to    HLP-082-000027778
HLP-082-000027779    to    HLP-082-000027779
HLP-082-000027780    to    HLP-082-000027780
HLP-082-000027781    to    HLP-082-000027781
HLP-082-000027783    to    HLP-082-000027783
HLP-082-000008219    to    HLP-082-000008219
HLP-082-000026460    to    HLP-082-000026460
HLP-082-000026461    to    HLP-082-000026461
HLP-082-000026463    to    HLP-082-000026463
HLP-082-000008379    to    HLP-082-000008379
HLP-082-000024745    to    HLP-082-000024745
HLP-082-000024746    to    HLP-082-000024746
HLP-082-000024747    to    HLP-082-000024747
HLP-082-000008528    to    HLP-082-000008528
HLP-082-000022289    to    HLP-082-000022289
HLP-082-000022290    to    HLP-082-000022290
HLP-082-000022291    to    HLP-082-000022291
HLP-082-000008615    to    HLP-082-000008615
HLP-082-000021903    to    HLP-082-000021903
HLP-082-000021905    to    HLP-082-000021905
HLP-082-000021906    to    HLP-082-000021906
HLP-082-000021907    to    HLP-082-000021907
HLP-082-000021908    to    HLP-082-000021908
HLP-082-000021910    to    HLP-082-000021910
HLP-082-000021911    to    HLP-082-000021911
HLP-082-000012456    to    HLP-082-000012456
HLP-082-000027223    to    HLP-082-000027223
HLP-082-000027224    to    HLP-082-000027224
HLP-082-000012458    to    HLP-082-000012458
HLP-082-000027294    to    HLP-082-000027294
HLP-082-000027295    to    HLP-082-000027295
HLP-082-000027296    to    HLP-082-000027296

| | | |
|---|---|---|
| HLP-082-000027297 | to | HLP-082-000027297 |
| HLP-082-000027298 | to | HLP-082-000027298 |
| HLP-082-000027299 | to | HLP-082-000027299 |
| HLP-082-000027300 | to | HLP-082-000027300 |
| HLP-082-000027301 | to | HLP-082-000027301 |
| HLP-082-000027302 | to | HLP-082-000027302 |
| HLP-082-000027303 | to | HLP-082-000027303 |
| HLP-086-000001570 | to | HLP-086-000001570 |
| HLP-086-000010583 | to | HLP-086-000010583 |
| HLP-086-000010584 | to | HLP-086-000010584 |
| HLP-086-000010585 | to | HLP-086-000010585 |
| HLP-086-000010586 | to | HLP-086-000010586 |
| HLP-086-000013069 | to | HLP-086-000013069 |
| HLP-086-000001582 | to | HLP-086-000001582 |
| HLP-086-000009914 | to | HLP-086-000009914 |
| HLP-086-000009915 | to | HLP-086-000009915 |
| HLP-086-000009916 | to | HLP-086-000009916 |
| HLP-086-000009917 | to | HLP-086-000009917 |
| HLP-086-000009918 | to | HLP-086-000009918 |
| HLP-086-000009919 | to | HLP-086-000009919 |
| HLP-086-000009920 | to | HLP-086-000009920 |
| HLP-086-000009921 | to | HLP-086-000009921 |
| HLP-086-000009923 | to | HLP-086-000009923 |
| HLP-086-000009924 | to | HLP-086-000009924 |
| HLP-086-000009925 | to | HLP-086-000009925 |
| HLP-086-000009926 | to | HLP-086-000009926 |
| HLP-086-000009927 | to | HLP-086-000009927 |
| HLP-086-000009928 | to | HLP-086-000009928 |
| HLP-086-000009929 | to | HLP-086-000009929 |
| HLP-086-000009930 | to | HLP-086-000009930 |
| HLP-086-000009931 | to | HLP-086-000009931 |
| HLP-086-000009932 | to | HLP-086-000009932 |
| HLP-086-000009933 | to | HLP-086-000009933 |
| HLP-086-000009934 | to | HLP-086-000009934 |
| HLP-086-000009935 | to | HLP-086-000009935 |
| HLP-086-000009936 | to | HLP-086-000009936 |
| HLP-086-000009937 | to | HLP-086-000009937 |
| HLP-086-000009938 | to | HLP-086-000009938 |
| HLP-086-000009939 | to | HLP-086-000009939 |
| HLP-086-000009940 | to | HLP-086-000009940 |
| HLP-086-000009941 | to | HLP-086-000009941 |
| HLP-086-000009942 | to | HLP-086-000009942 |
| HLP-086-000009943 | to | HLP-086-000009943 |
| HLP-086-000009944 | to | HLP-086-000009944 |

| | | |
|---|---|---|
| HLP-086-000009945 | to | HLP-086-000009945 |
| HLP-086-000001594 | to | HLP-086-000001594 |
| HLP-086-000010669 | to | HLP-086-000010669 |
| HLP-086-000010670 | to | HLP-086-000010670 |
| HLP-086-000010671 | to | HLP-086-000010671 |
| HLP-086-000010672 | to | HLP-086-000010672 |
| HLP-086-000010673 | to | HLP-086-000010673 |
| HLP-086-000010674 | to | HLP-086-000010674 |
| HLP-086-000010675 | to | HLP-086-000010675 |
| HLP-086-000010676 | to | HLP-086-000010676 |
| HLP-086-000010677 | to | HLP-086-000010677 |
| HLP-086-000010678 | to | HLP-086-000010678 |
| HLP-086-000010679 | to | HLP-086-000010679 |
| HLP-086-000010680 | to | HLP-086-000010680 |
| HLP-086-000010681 | to | HLP-086-000010681 |
| HLP-086-000010682 | to | HLP-086-000010682 |
| HLP-086-000010683 | to | HLP-086-000010683 |
| HLP-086-000010684 | to | HLP-086-000010684 |
| HLP-086-000010685 | to | HLP-086-000010685 |
| HLP-086-000010686 | to | HLP-086-000010686 |
| HLP-086-000010687 | to | HLP-086-000010687 |
| HLP-086-000010688 | to | HLP-086-000010688 |
| HLP-086-000001603 | to | HLP-086-000001603 |
| HLP-086-000010817 | to | HLP-086-000010817 |
| HLP-086-000010818 | to | HLP-086-000010818 |
| HLP-086-000010819 | to | HLP-086-000010819 |
| HLP-086-000010820 | to | HLP-086-000010820 |
| HLP-086-000010821 | to | HLP-086-000010821 |
| HLP-086-000010822 | to | HLP-086-000010822 |
| HLP-086-000010824 | to | HLP-086-000010824 |
| HLP-086-000010825 | to | HLP-086-000010825 |
| HLP-086-000010826 | to | HLP-086-000010826 |
| HLP-086-000010827 | to | HLP-086-000010827 |
| HLP-086-000010828 | to | HLP-086-000010828 |
| HLP-086-000010829 | to | HLP-086-000010829 |
| HLP-086-000010830 | to | HLP-086-000010830 |
| HLP-086-000010831 | to | HLP-086-000010831 |
| HLP-086-000010832 | to | HLP-086-000010832 |
| HLP-086-000010833 | to | HLP-086-000010833 |
| HLP-086-000010834 | to | HLP-086-000010834 |
| HLP-086-000010835 | to | HLP-086-000010835 |
| HLP-086-000010836 | to | HLP-086-000010836 |
| HLP-086-000010837 | to | HLP-086-000010837 |
| HLP-086-000010838 | to | HLP-086-000010838 |

| | | |
|---|---|---|
| HLP-086-000010839 | to | HLP-086-000010839 |
| HLP-086-000010840 | to | HLP-086-000010840 |
| HLP-086-000010841 | to | HLP-086-000010841 |
| HLP-086-000010842 | to | HLP-086-000010842 |
| HLP-086-000010843 | to | HLP-086-000010843 |
| HLP-086-000010844 | to | HLP-086-000010844 |
| HLP-086-000010845 | to | HLP-086-000010845 |
| HLP-086-000010846 | to | HLP-086-000010846 |
| HLP-086-000010847 | to | HLP-086-000010847 |
| HLP-086-000010848 | to | HLP-086-000010848 |
| HLP-086-000010849 | to | HLP-086-000010849 |
| HLP-086-000010850 | to | HLP-086-000010850 |
| HLP-086-000010851 | to | HLP-086-000010851 |
| HLP-086-000010852 | to | HLP-086-000010852 |
| HLP-086-000010853 | to | HLP-086-000010853 |
| HLP-086-000010854 | to | HLP-086-000010854 |
| HLP-086-000010855 | to | HLP-086-000010855 |
| HLP-086-000010856 | to | HLP-086-000010856 |
| HLP-086-000001613 | to | HLP-086-000001613 |
| HLP-086-000011122 | to | HLP-086-000011122 |
| HLP-086-000011123 | to | HLP-086-000011123 |
| HLP-086-000011124 | to | HLP-086-000011124 |
| HLP-086-000011125 | to | HLP-086-000011125 |
| HLP-086-000011126 | to | HLP-086-000011126 |
| HLP-086-000011127 | to | HLP-086-000011127 |
| HLP-086-000011128 | to | HLP-086-000011128 |
| HLP-086-000011129 | to | HLP-086-000011129 |
| HLP-086-000011130 | to | HLP-086-000011130 |
| HLP-086-000011131 | to | HLP-086-000011131 |
| HLP-086-000011132 | to | HLP-086-000011132 |
| HLP-086-000011133 | to | HLP-086-000011133 |
| HLP-086-000011134 | to | HLP-086-000011134 |
| HLP-086-000011135 | to | HLP-086-000011135 |
| HLP-086-000011136 | to | HLP-086-000011136 |
| HLP-086-000011137 | to | HLP-086-000011137 |
| HLP-086-000011138 | to | HLP-086-000011138 |
| HLP-086-000011139 | to | HLP-086-000011139 |
| HLP-086-000011140 | to | HLP-086-000011140 |
| HLP-086-000011141 | to | HLP-086-000011141 |
| HLP-086-000011142 | to | HLP-086-000011142 |
| HLP-086-000011143 | to | HLP-086-000011143 |
| HLP-086-000011144 | to | HLP-086-000011144 |
| HLP-086-000011145 | to | HLP-086-000011145 |
| HLP-086-000011146 | to | HLP-086-000011146 |

| | | |
|---|---|---|
| HLP-086-000011147 | to | HLP-086-000011147 |
| HLP-086-000011148 | to | HLP-086-000011148 |
| HLP-086-000011149 | to | HLP-086-000011149 |
| HLP-086-000011150 | to | HLP-086-000011150 |
| HLP-086-000011151 | to | HLP-086-000011151 |
| HLP-086-000011152 | to | HLP-086-000011152 |
| HLP-086-000011153 | to | HLP-086-000011153 |
| HLP-086-000011154 | to | HLP-086-000011154 |
| HLP-086-000011155 | to | HLP-086-000011155 |
| HLP-086-000011156 | to | HLP-086-000011156 |
| HLP-086-000011157 | to | HLP-086-000011157 |
| HLP-086-000011158 | to | HLP-086-000011158 |
| HLP-086-000001627 | to | HLP-086-000001627 |
| HLP-086-000010478 | to | HLP-086-000010478 |
| HLP-086-000010479 | to | HLP-086-000010479 |
| HLP-086-000010480 | to | HLP-086-000010480 |
| HLP-086-000010481 | to | HLP-086-000010481 |
| HLP-086-000010482 | to | HLP-086-000010482 |
| HLP-086-000010483 | to | HLP-086-000010483 |
| HLP-086-000010484 | to | HLP-086-000010484 |
| HLP-086-000010485 | to | HLP-086-000010485 |
| HLP-086-000001645 | to | HLP-086-000001645 |
| HLP-086-000010935 | to | HLP-086-000010935 |
| HLP-086-000010936 | to | HLP-086-000010936 |
| HLP-086-000010937 | to | HLP-086-000010937 |
| HLP-086-000010938 | to | HLP-086-000010938 |
| HLP-086-000010939 | to | HLP-086-000010939 |
| HLP-086-000010940 | to | HLP-086-000010940 |
| HLP-086-000010941 | to | HLP-086-000010941 |
| HLP-086-000010942 | to | HLP-086-000010942 |
| HLP-086-000010943 | to | HLP-086-000010943 |
| HLP-086-000010944 | to | HLP-086-000010944 |
| HLP-086-000010945 | to | HLP-086-000010945 |
| HLP-086-000010946 | to | HLP-086-000010946 |
| HLP-086-000010947 | to | HLP-086-000010947 |
| HLP-086-000010948 | to | HLP-086-000010948 |
| HLP-086-000010949 | to | HLP-086-000010949 |
| HLP-086-000010950 | to | HLP-086-000010950 |
| HLP-086-000010951 | to | HLP-086-000010951 |
| HLP-086-000010952 | to | HLP-086-000010952 |
| HLP-086-000010953 | to | HLP-086-000010953 |
| HLP-086-000010954 | to | HLP-086-000010954 |
| HLP-086-000010955 | to | HLP-086-000010955 |
| HLP-086-000010956 | to | HLP-086-000010956 |

HLP-086-000010957     to     HLP-086-000010957
HLP-086-000010958     to     HLP-086-000010958.

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.

                                        Respectfully submitted,


                                        MICHAEL F. HERTZ
                                        Acting Assistant Attorney General

                                        PHYLLIS J. PYLES
                                        Director, Torts Branch

                                        JAMES G. TOUHEY, JR.
                                        Assistant Director, Torts Branch

                                         s/ James F. McConnon, Jr.
                                        JAMES F. McCONNON, JR.
                                        Trial Attorney, Torts Branch, Civil Division
                                        U.S. Department of Justice
                                        Benjamin Franklin Station, P.O. Box 888
                                        Washington, D.C.  20044
                                        (202) 616-4400/ (202) 616-5200 (Fax)
                                        Attorneys for the United States

Dated: April 1, 2009

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 1, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


___ s/ James F. McConnon, Jr. ___
JAMES F. McCONNON, JR.