Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000000210 | ALP-001-000000210 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Saia, John P MVN-Contractor | Walker, Lee Z MVN-Contractor | FW: Revised Battle Rhythm |
| ALP-001-000004228 | ALP-001-000004228 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |
| ALP-001-000001264 | ALP-001-000001264 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 10/31/2006 WBV PDT Meeting |
| ALP-001-000004686 | ALP-001-000004686 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ALP-001-000004687 | ALP-001-000004687 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000001776 | ALP-001-000001776 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| ALP-001-000004238 | ALP-001-000004238 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ALP-001-000004240 | ALP-001-000004240 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000001885 | ALP-001-000001885 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ALP-001-000005024 | ALP-001-000005024 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ALP-001-000005025 | ALP-001-000005025 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000002201 | ALP-001-000002201 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ALP-001-000005723 | ALP-001-000005723 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ALP-001-000005724 | ALP-001-000005724 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000002282 | ALP-001-000002282 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Starkel, Murray P LTC MVN | Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Danflous, Louis E MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN | Revised Battle Rhythm |
| ALP-001-000005348 | ALP-001-000005348 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |
| ALP-001-000002762 | ALP-001-000002762 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Dickson, Edwin M MVN | Ruff, Greg MVD<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Demma, Marcia A MVN<br>Saffran, Michael PM1 MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Smith, Susan K MVD<br>Wilbanks, Rayford E MVD<br>Zack, Michael MVN<br>Poindexter, Larry MVN<br>Hull, Falcolm E MVN<br>Greenup, Rodney D MVN<br>Ashley, John A MVN<br>Saia, John P MVN-Contractor<br>Podany, Thomas J MVN<br>Chifici, Gasper A MVN-Contractor | FW: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |
| ALP-001-000005612 | ALP-001-000005612 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 EMERGENCY SUPPLEMENTAL APPROPRIATIONS CONTINUING AUTHORITIES PROGRAM |
| ALP-001-000005613 | ALP-001-000005613 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) INNER HARBOR NAVIGATION CANAL LOCK |
| ALP-001-000005614 | ALP-001-000005614 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION, LA |
| ALP-002-000000360 | ALP-002-000000360 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Madden, Stacey A MVN | Cataldo, Ione M MVN<br>Meiners, Bill G MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>'Klein, Kathleen S MVN' | RE: Davis Pond (UNCLASSIFIED) |
| ALP-002-000001615 | ALP-002-000001615 | Attorney-Client; Attorney Work Product | 5/16/2005 | DOC | CATALDO IONE D / ; FLORENT RANDY D / ; SMITH JUDY C / ; KLEIN KATHLEEN S | N/A | NEW ORLEANS DISTRICT CEFMS SERVICES OF EXPERT WITNESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-002-000000765 | ALP-002-000000765 | Deliberative Process | 1/23/2007 | MSG | Herr, Brett H MVN | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Barnes, Tomma K MVN-Contractor<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Daigle, Michelle C MVN<br>Inman, Brad L MVN-Contractor<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Elzey, Durund MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>StGermain, James J MVN<br>Bastian, David F MVN | FW: VTC Fact Sheets for 4th Supplemental Work (UNCLASSIFIED) |
| ALP-002-000001420 | ALP-002-000001420 | Deliberative Process | 1/19/2007 | DOC | /MVD | N/A | FACT SHEET: 100 YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| ALP-002-000001421 | ALP-002-000001421 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| ALP-002-000001422 | ALP-002-000001422 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| ALP-002-000001423 | ALP-002-000001423 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| ALP-002-000001424 | ALP-002-000001424 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| ALP-002-000001425 | ALP-002-000001425 | Deliberative Process | 1/19/2007 | DOC | /MVD | N/A | FACT SHEET: EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| ALP-002-000001426 | ALP-002-000001426 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| ALP-002-000001427 | ALP-002-000001427 | Deliberative Process | 1/19/2007 | DOC | /MVD | N/A | FACT SHEET: MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| ALP-002-000001428 | ALP-002-000001428 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| ALP-002-000001429 | ALP-002-000001429 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ALP-002-000001430 | ALP-002-000001430 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET: TERREBONNE PARISH NON-FEDERAL LEVEEE SYSTEM |
| ALP-002-000001431 | ALP-002-000001431 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-002-000000830 | ALP-002-000000830 | Deliberative Process | 8/27/2007 | MSG | Blandford, Patrick N MVN-Contractor | Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Blandford, Patrick N MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | LACPR Parts I and II ITR |
| ALP-002-000001540 | ALP-002-000001540 | Deliberative Process | 8/27/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |
| ALP-003-000002035 | ALP-003-000002035 | Deliberative Process | 5/11/2007 | MSG | Strum, Stuart R MVN-Contractor | Caimi, Erin J MVN-Contractor | RE: Portal (UNCLASSIFIED) |
| ALP-003-000002433 | ALP-003-000002433 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | BORROW MATERIAL ACQUISITION PROGRAM STATUS AND PROJECTIONS |
| ALP-003-000002434 | ALP-003-000002434 | Deliberative Process | 4/5/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES 04/05/2007 |
| ALP-003-000002436 | ALP-003-000002436 | Deliberative Process | 4/26/2007 | DOC | Brantley, Chris; Goodlett, Amy; Kilroy, Maurya | N/A | BORROW MATERIALS PDT MEETING - NOTES 4/26/2007 |
| ALP-003-000002437 | ALP-003-000002437 | Deliberative Process | 4/27/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES 04/26/2007 |
| ALP-003-000002438 | ALP-003-000002438 | Deliberative Process | 4/5/2007 | DOC | N/A | N/A | BORROW PDT APRIL 5, 2007 |
| ALP-003-000002439 | ALP-003-000002439 | Deliberative Process | 5/10/2007 | DOC | N/A | PJ; AMY; TERESA; MIKE; TOM; TUTA; STUART; | BORROW MATERIALS PDT MEETING - NOTES 05/10/2007 |
| ALP-003-000002440 | ALP-003-000002440 | Deliberative Process | 9/26/2006 | PPT | N/A | N/A | BORROW PLAN |
| ALP-003-000002441 | ALP-003-000002441 | Deliberative Process | XX/XX/XXXX | PPT | USACE | N/A | BORROW MATERIALS FOR HURRICANE PROTECTION PROGRAM |
| CFP-049-000000440 | CFP-049-000000440 | Deliberative Process | 4/1/1974 | PDF | / DEPARTMENT OF THE ARMY ; / UNITED STATES OF AMERICA | N/A | ENG FORM 2803-R DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION |
| CFP-049-000000508 | CFP-049-000000508 | Deliberative Process | XX/XX/XXXX | MDB | N/A | N/A | SYMBOLS WITH WORD |
| CFP-049-000002783 | CFP-049-000002783 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ATTORNEYID FIRSTNAME LASTNAME EXTENSION EMAILNAME NOTES |
| CFP-049-000002784 | CFP-049-000002784 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LANDOWNERID FIRST NAME LAST NAME STREET ADDRESS CITY STATE ZIP CODE PHONENUMBER 1 PHONENUMBER2 FAXNUMBER EMAIL ADDRESS NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000002785 | CFP-049-000002785 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | NEGOTIATIONID OWNERSHIPID STARTDATE ENDDATE NOTES REALTYSPECIALISTID ATTORNEYID SUPPORTID CONDEMNID CLOSEID |
| CFP-049-000002786 | CFP-049-000002786 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | TRACTOWNERID TRACT NUMBER LAND OWNER OWNERSHIPID |
| CFP-049-000002787 | CFP-049-000002787 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | TASKID STARTDATE ENDDATE NOTES REALTY SPECIALISTID SUPPORTID ATTORNEYID |
| CFP-049-000002788 | CFP-049-000002788 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | REALTYSPECIALISTID FIRSTNAME LASTNAME EXTENSION EMAILNAME NOTES |
| CFP-049-000002789 | CFP-049-000002789 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SUPPORT ID FIRSTNAME LASTNAME EMAILNAME EXTENSION NOTES |
| CFP-049-000002790 | CFP-049-000002790 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | TITLEREVIEWID STARTDATE ENDDATE REVIEW ATTORNEY NOTES |
| CFP-049-000002791 | CFP-049-000002791 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | TRACT NUMBER ACRES PARISH TIMBER CAMPS HIGHEST AND BEST USE NUMBER OF OWNERS NUMBER OF CHAINS NUMBER OF UNOPENED SUCCESSIONS TITLEREVIEWID |
| CFP-049-000000581 | CFP-049-000000581 | Deliberative Process | XX/XX/XXXX | MDB | N/A | N/A | SYMBOLS WITH WORD |
| CFP-049-000002765 | CFP-049-000002765 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ACCOUNT TYPE ID ACCOUNT TYPE |
| CFP-049-000002766 | CFP-049-000002766 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ACCOUNTID ACCOUNTNUMBER ACCOUNTNAME ACCOUNTTYPEID |
| CFP-049-000002767 | CFP-049-000002767 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID TABLE2_ID TRACT TABLE3_ID TRACT NAME TABLE5_ID PARISH TITLE DT TABLE4_ID ATTY TYPE LOCATE FILE IN OUT NEGO REMARKS TRACT GROUPS |
| CFP-049-000002768 | CFP-049-000002768 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID TRACT NUMBER PARISH TITLE DY ATTY TYPE LOCATE FILE IN OUT NEGO REMARKS TRACT GROUPS |
| CFP-049-000002769 | CFP-049-000002769 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SWITCHBOARDID ITEMNUMBER ITEMTEXT COMMAND ARGUMENT |
| CFP-049-000002770 | CFP-049-000002770 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID TITLE DT REMARKS TABLE2_ID |
| CFP-049-000002771 | CFP-049-000002771 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | TRACT ID TABLE5_ID TABLE3_ID TABLE4_ID |
| CFP-049-000002772 | CFP-049-000002772 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | TRACT NAME TYPE LOCATE FILE IN OUT ID |
| CFP-049-000002773 | CFP-049-000002773 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ATTY NEGO TRACT GROUPS ID |
| CFP-049-000002774 | CFP-049-000002774 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | PARISH ID |
| CFP-049-000002775 | CFP-049-000002775 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | TRANSACTIONID TRANSACTIONNUMBER TRANSACTIONDATE TRANSACTIONDESCRIPTION ACCOUNTID WITHDRAWALAMOUNT DEPOSITAMOUNT |
| CFP-049-000002582 | CFP-049-000002582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DB | N/A | N/A | SYMBOLS WITH WORD |
| CFP-050-000000055 | CFP-050-000000055 | Attorney-Client; Attorney Work Product | 8/11/2005 | MSG | DRINKWITZ ANGELA A | SUTTON JAN E | FW: EMAILING: 1 007.JPG, 1 001.JPG, 1 002.JPG, 1 003.JPG, 1 004.JPG, 1 005.JPG, 1 006.JPG |
| CFP-050-000002104 | CFP-050-000002104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DRINKWITZ ANGELA J / MVN | SUTTON JAN E / MVN | EMAILING: 1 007.JPG, 1 001.JPG, 1 002.JPG, 1 003.JPG, 1 |
| CFP-050-000002105 | CFP-050-000002105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-050-000002106 | CFP-050-000002106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-050-000002107 | CFP-050-000002107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-050-000002108 | CFP-050-000002108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-050-000002109 | CFP-050-000002109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-050-000002110 | CFP-050-000002110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-050-000002111 | CFP-050-000002111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-050-000000310 | CFP-050-000000310 | Attorney-Client; Attorney Work Product | 8/11/2005 | MSG | DRINKWITZ ANGELA A | SUTTON JAN E | FW: EMAILING: 1 007.JPG, 1 001.JPG, 1 002.JPG, 1 003.JPG, 1 004.JPG, 1 005.JPG, 1 006.JPG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000002005 | CFP-050-000002005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DRINKWITZ ANGELA J / MVN | SUTTON JAN E / MVN | EMAILING: 1 007.JPG, 1 001.JPG, 1 002.JPG, 1 003.JPG, 1 |
| CFP-050-000002006 | CFP-050-000002006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-050-000002007 | CFP-050-000002007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-050-000002008 | CFP-050-000002008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-050-000002009 | CFP-050-000002009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-050-000002010 | CFP-050-000002010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-050-000002011 | CFP-050-000002011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-050-000002012 | CFP-050-000002012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-051-000000539 | CFP-051-000000539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | SYMBOLS WITH WORD |
| CFP-051-000000555 | CFP-051-000000555 | Deliberative Process | XX/XX/2006 | DOC | N/A / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; N/A / BOARD OF COMMISSIONERS OF THE PONCHARTRAIN LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMARICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. CHARLES PARISH, LOUISIANA |
| CFP-051-000000558 | CFP-051-000000558 | Deliberative Process | 8/28/2006 | DOC | N/A /  ; N/A /  ; N/A | VIGNES JULIE / USACE PURRINGTON JACKIE / USACE BURDINE CAROL / USACE LABURE LINDA / USACE CRUPPI JANET / USACE BLAND STEVE / USACE DUNN KELLY / USACE PILIE ELL / USACE NAQUIN WAYNE / USACE SPOHRER JERRY / WJLD BORDELON OWEN / WJLD | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT PROJECT COOPERATION AGREEMENT AMENDMENT II |
| CFP-051-000000576 | CFP-051-000000576 | Deliberative Process | 4/9/2004 | TMP | KINSEY MARY V / MVN ; CEMVN-OC | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN | WEST BANK HP PROJECT, CONGRESSIONAL FACT SHEET, POS AND BILL LANGUAGE |
| CFP-051-000001351 | CFP-051-000001351 | Deliberative Process | 4/9/2004 | RTF | KINSEY MARY V / MVN ; CEMVN-OC | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN | WEST BANK HP PROJECT, CONGRESSIONAL FACT SHEET, POS AND BILL LANGUAGE |
| CFP-051-000001352 | CFP-051-000001352 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000001353 | CFP-051-000001353 | Deliberative Process | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000001354 | CFP-051-000001354 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT.304-305) IS AMENDED--- |
| CFP-051-000000578 | CFP-051-000000578 | Attorney-Client; Attorney Work Product | 3/17/2005 | TMP | BLAND STEPHEN S / MVN | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN | SENATOR VITTER WRDA05 WEST BANK AND VICINITY FACT SHEET ALSO, NOTOV? |
| CFP-051-000001262 | CFP-051-000001262 | Attorney-Client; Attorney Work Product | 3/17/2005 | RTF | BLAND STEPHEN S / MVN | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN | SENATOR VITTER WRDA05 WEST BANK AND VICINITY FACT SHEET ALSO, NOTOV? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001263 | CFP-051-000001263 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | BURDINE CAROL S | DICKSON EDWIN M DEMMA MARCIA A BLAND STEPHEN S | RE: MVN CONF OF FY04 FS & POS ON SEN VITTER'S LIST OF PROJECTS PROPOSED FOR WRDA 2005 |
| CFP-051-000001264 | CFP-051-000001264 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | BLAND STEPHEN S | BURDINE CAROL S DICKSON EDWIN M BLAND STEPHEN S DEMMA MARCIA A FREDERICK DENISE D KINSEY MARY V | SENATOR VITTER WRDA05 WEST BANK AND VICINITY FACT SHEET |
| CFP-051-000001265 | CFP-051-000001265 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | BLAND STEPHEN S | BURDINE CAROL S DICKSON EDWIN M BLAND STEPHEN S DEMMA MARCIA A FREDERICK DENISE D KINSEY MARY V | WRDA05 SENATOR VITTER POSITION FOR WEST BANK AND VICINITY |
| CFP-051-000001316 | CFP-051-000001316 | Attorney-Client; Attorney Work Product | 3/17/2005 | HTML | BURDINE CAROL S / MVN | DICKSON EDWIN M / MVN DEMMA MARCIA A / MVN BLAND STEPHEN S / MVN | MVN CONF OF FY04 FS & POS ON SEN VITTER'S LIST OF PROJECTS PROPOSED FOR WRDA 2005 |
| CFP-051-000001317 | CFP-051-000001317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| CFP-051-000001318 | CFP-051-000001318 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000001319 | CFP-051-000001319 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000001320 | CFP-051-000001320 | Attorney-Client; Attorney Work Product | 3/17/2005 | RTF | BLAND STEPHEN S / MVN | BURDINE CAROL S / MVN DICKSON EDWIN M / MVN BLAND STEPHEN S / MVN DEMMA MARCIA A / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN | SENATOR VITTER WRDA05 WEST BANK AND VICINITY FACT SHEET |
| CFP-051-000001321 | CFP-051-000001321 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000001322 | CFP-051-000001322 | Attorney-Client; Attorney Work Product | 3/17/2005 | RTF | BLAND STEPHEN S / MVN | BURDINE CAROL S / MVN DICKSON EDWIN M / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN DEMMA MARCIA A / MVN | WRDA05 SENATOR VITTER POSITION FOR WEST BANK AND VICINITY |
| CFP-051-000001323 | CFP-051-000001323 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000000579 | CFP-051-000000579 | Attorney-Client; Attorney Work Product | 4/9/2004 | TMP | KINSEY MARY V / MVN ; CEMVN-OC | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN | WEST BANK HP PROJECT, CONGRESSIONAL FACT SHEET, POS AND BILL LANGUAGE |
| CFP-051-000001266 | CFP-051-000001266 | Attorney-Client; Attorney Work Product | 4/9/2004 | RTF | KINSEY MARY V / MVN ; CEMVN-OC | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN | WEST BANK HP PROJECT, CONGRESSIONAL FACT SHEET, POS AND BILL LANGUAGE |
| CFP-051-000001267 | CFP-051-000001267 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001268 | CFP-051-000001268 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000001269 | CFP-051-000001269 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT.304-305) IS AMENDED--- |
| CFP-051-000000582 | CFP-051-000000582 | Attorney-Client; Attorney Work Product | 3/17/2005 | TMP | BLAND STEPHEN S / MVN | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN | SENATOR VITTER WRDA05 WEST BANK AND VICINITY FACT SHEET ALSO, NOTOV? |
| CFP-051-000001273 | CFP-051-000001273 | Attorney-Client; Attorney Work Product | 3/17/2005 | RTF | BLAND STEPHEN S / MVN | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN | SENATOR VITTER WRDA05 WEST BANK AND VICINITY FACT SHEET ALSO, NOTOV? |
| CFP-051-000001274 | CFP-051-000001274 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | BURDINE CAROL S ; LETMON LEE ; MONTVAI ZOLTAN L ; ASHLEY JOHN A ; DICKSON EDWIN M | DICKSON EDWIN M BLAND STEPHEN S DEMMA MARCIA A ASHLEY JOHN A HARDEN MICHAEL SMITH TERRY S SMITH JOE D MCALPIN STAN WILBANKS RAYFORD E WAGUESPACK LESLIE S JOHNSON DANIEL A DEMMA MARCIA A EAGLES PAUL MARSHALL JIM L FERGUSON TERRIE E JACKSON GLENDA BORDELON HENRY J HITCHINGS DANIEL H CONSTANCE TROY G MAZZANTI MARK L LUCYSHYN JOHN MONTVAI ZOLTAN L PETERSEN BARBARA A WAGNER KEVIN G GLORIOSO DARYL G LOVETRO KEVEN WILSON-PRATER TAWANDA R EARL CAROLYN H MALOZ WILSON L WINGATE MARK R KINSEY MARY V HERR BRETT H | RE: MVN CONF OF FY04 FS & POS ON SEN VITTER'S LIST OF PROJECTS PROPOSED FOR WRDA 2005 |
| CFP-051-000001275 | CFP-051-000001275 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | BLAND STEPHEN S | BURDINE CAROL S DICKSON EDWIN M BLAND STEPHEN S DEMMA MARCIA A FREDERICK DENISE D KINSEY MARY V | SENATOR VITTER WRDA05 WEST BANK AND VICINITY FACT SHEET |
| CFP-051-000001276 | CFP-051-000001276 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | BLAND STEPHEN S | BURDINE CAROL S DICKSON EDWIN M BLAND STEPHEN S DEMMA MARCIA A FREDERICK DENISE D KINSEY MARY V | WRDA05 SENATOR VITTER POSITION FOR WEST BANK AND VICINITY |
| CFP-051-000001330 | CFP-051-000001330 | Attorney-Client; Attorney Work Product | 3/17/2005 | HTML | BURDINE CAROL S / MVN | DICKSON EDWIN M / MVN DEMMA MARCIA A / MVN BLAND STEPHEN S / MVN | MVN CONF OF FY04 FS & POS ON SEN VITTER'S LIST OF PROJECTS PROPOSED FOR WRDA 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001331 | CFP-051-000001331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| CFP-051-000001332 | CFP-051-000001332 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000001333 | CFP-051-000001333 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000001334 | CFP-051-000001334 | Attorney-Client; Attorney Work Product | 3/17/2005 | RTF | BLAND STEPHEN S / MVN | BURDINE CAROL S / MVN DICKSON EDWIN M / MVN BLAND STEPHEN S / MVN DEMMA MARCIA A / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN | SENATOR VITTER WRDA05 WEST BANK AND VICINITY FACT SHEET |
| CFP-051-000001335 | CFP-051-000001335 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000001336 | CFP-051-000001336 | Attorney-Client; Attorney Work Product | 3/17/2005 | RTF | BLAND STEPHEN S / MVN | BURDINE CAROL S / MVN DICKSON EDWIN M / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN DEMMA MARCIA A / MVN | WRDA05 SENATOR VITTER POSITION FOR WEST BANK AND VICINITY |
| CFP-051-000001337 | CFP-051-000001337 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000000597 | CFP-051-000000597 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001294 | CFP-051-000001294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000598 | CFP-051-000000598 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001295 | CFP-051-000001295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000599 | CFP-051-000000599 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD<br>GMISER1@WJLD.COM<br>STACK MICHAEL<br>BLAND STEPHEN S / MVN<br>PURRINGTON JACKIE B / MVN<br>BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001296 | CFP-051-000001296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD<br>GMISER1@WJLD.COM<br>STACK MICHAEL<br>BLAND STEPHEN S / MVN<br>PURRINGTON JACKIE B / MVN<br>BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000600 | CFP-051-000000600 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD<br>GMISER1@WJLD.COM<br>STACK MICHAEL<br>BLAND STEPHEN S / MVN<br>PURRINGTON JACKIE B / MVN<br>BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001297 | CFP-051-000001297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD<br>GMISER1@WJLD.COM<br>STACK MICHAEL<br>BLAND STEPHEN S / MVN<br>PURRINGTON JACKIE B / MVN<br>BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000601 | CFP-051-000000601 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD<br>GMISER1@WJLD.COM<br>STACK MICHAEL<br>BLAND STEPHEN S / MVN<br>PURRINGTON JACKIE B / MVN<br>BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001298 | CFP-051-000001298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD<br>GMISER1@WJLD.COM<br>STACK MICHAEL<br>BLAND STEPHEN S / MVN<br>PURRINGTON JACKIE B / MVN<br>BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000602 | CFP-051-000000602 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD<br>GMISER1@WJLD.COM<br>STACK MICHAEL<br>BLAND STEPHEN S / MVN<br>PURRINGTON JACKIE B / MVN<br>BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001299 | CFP-051-000001299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD<br>GMISER1@WJLD.COM<br>STACK MICHAEL<br>BLAND STEPHEN S / MVN<br>PURRINGTON JACKIE B / MVN<br>BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000604 | CFP-051-000000604 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD<br>GMISER1@WJLD.COM<br>STACK MICHAEL<br>BLAND STEPHEN S / MVN<br>PURRINGTON JACKIE B / MVN<br>BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001301 | CFP-051-000001301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000605 | CFP-051-000000605 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001302 | CFP-051-000001302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000606 | CFP-051-000000606 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001303 | CFP-051-000001303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000607 | CFP-051-000000607 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001355 | CFP-051-000001355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000608 | CFP-051-000000608 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001356 | CFP-051-000001356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000609 | CFP-051-000000609 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001357 | CFP-051-000001357 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000610 | CFP-051-000000610 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001358 | CFP-051-000001358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000611 | CFP-051-000000611 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001359 | CFP-051-000001359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000612 | CFP-051-000000612 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001314 | CFP-051-000001314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000613 | CFP-051-000000613 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001315 | CFP-051-000001315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000614 | CFP-051-000000614 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001167 | CFP-051-000001167 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000615 | CFP-051-000000615 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001168 | CFP-051-000001168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000616 | CFP-051-000000616 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001169 | CFP-051-000001169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000617 | CFP-051-000000617 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001170 | CFP-051-000001170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000618 | CFP-051-000000618 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001171 | CFP-051-000001171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000619 | CFP-051-000000619 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001174 | CFP-051-000001174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000620 | CFP-051-000000620 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001176 | CFP-051-000001176 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000621 | CFP-051-000000621 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001177 | CFP-051-000001177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000622 | CFP-051-000000622 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001178 | CFP-051-000001178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000623 | CFP-051-000000623 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001181 | CFP-051-000001181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000624 | CFP-051-000000624 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001182 | CFP-051-000001182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000625 | CFP-051-000000625 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001183 | CFP-051-000001183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000626 | CFP-051-000000626 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001184 | CFP-051-000001184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000627 | CFP-051-000000627 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001185 | CFP-051-000001185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000628 | CFP-051-000000628 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001186 | CFP-051-000001186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000629 | CFP-051-000000629 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001187 | CFP-051-000001187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000630 | CFP-051-000000630 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001188 | CFP-051-000001188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000631 | CFP-051-000000631 | Attorney-Client; Attorney Work Product | 7/7/2006 | TMP | RUFF GREG / MVD | PODANY THOMAS J / MVN WILBANKS RAYFORD E / MVD JACKSON GLENDA / MVD WAGUESPACK LESLIE S / MVD RENFROE LINDA / MVD SHADIE CHARLES E / MVD CAMPOS ROBERT / MVN | TASKER CS6070606 - RESOLUTION LEVEES MORGAN CITY BARRIER PLAN - SHORT SUSPENSE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001191 | CFP-051-000001191 | Attorney-Client; Attorney Work Product | 7/7/2006 | HTML | RUFF GREG / MVD | PODANY THOMAS J / MVN WILBANKS RAYFORD E / MVD JACKSON GLENDA / MVD WAGUESPACK LESLIE S / MVD RENFROE LINDA / MVD SHADIE CHARLES E / MVD CAMPOS ROBERT / MVN | TASKER CS6070606 - RESOLUTION LEVEES MORGAN CITY BARRIER PLAN - SHORT SUSPENSE |
| CFP-051-000001192 | CFP-051-000001192 | Attorney-Client; Attorney Work Product | 7/6/2006 | PDF | CECW-ZA ; FERSNER SHERELL A ; APPLE RICHARD H ; THOMPSON SUSAN L ; DACS-ZDV-WHL ; MATTE TIMOTHY / THE WHITE HOUSE OFFICE ; MATTE TIMOTHY / CITY OF MORGAN CITY ; ADAIR CAROLE ; / U.S. ARMY ENGINEERS DISTRICT CORPS OF ENGINEERS ; BARRALES RUBEN / THE WHITE HOUSE ; LEW VERONICA / THE WHITE HOUSE ; WILLIAMS DERRICK / USDHS ; CHAUNCEY W H ; MILES CHARLENE L | MVD-RIT CECW-ZA BUSH / DHS BUSH GEORGE W / UNITED STATES OF AMERICA MATTE BURKE TOBY CHERTOFF MICHAEL / USDHS ORR BOB / DOD WHITE HOUSE HEADQUARTER SERVICES RWI / ADC RWI / ES RWI / ESR BARNWELL REGGIE / ECC THOMPSON SUSAN L / ECC MCKOY JAMES J / ECC | RESOLUTION LEVEES MORGAN CITY BARRIER PLAN STAFF ACTION CONTROL NO: CS6070606 |
| CFP-051-000000632 | CFP-051-000000632 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001195 | CFP-051-000001195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000633 | CFP-051-000000633 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001198 | CFP-051-000001198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000634 | CFP-051-000000634 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | WAGENAAR RICHARD P / COL MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN POANY THOMAS J / MVN BURDINE CAROL S / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN DUNN KELLY G / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN GLORIOSO DARYL G / MVN POCHE RENE G / MVN | NEGOTIATIONS OF WBV LCA AMEND 2 |
| CFP-051-000001201 | CFP-051-000001201 | Attorney-Client; Attorney Work Product | 8/30/2006 | RTF | VIGNES JULIE D / MVN | WAGENAAR RICHARD P / COL MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN POANY THOMAS J / MVN BURDINE CAROL S / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN DUNN KELLY G / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN GLORIOSO DARYL G / MVN POCHE RENE G / MVN | NEGOTIATIONS OF WBV LCA AMEND 2 |
| CFP-051-000001202 | CFP-051-000001202 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000001203 | CFP-051-000001203 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000635 | CFP-051-000000635 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | WAGENAAR RICHARD P / COL MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN POANY THOMAS J / MVN BURDINE CAROL S / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN DUNN KELLY G / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN GLORIOSO DARYL G / MVN POCHE RENE G / MVN | NEGOTIATIONS OF WBV LCA AMEND 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001205 | CFP-051-000001205 | Attorney-Client; Attorney Work Product | 8/30/2006 | RTF | VIGNES JULIE D / MVN | WAGENAAR RICHARD P / COL MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN POANY THOMAS J / MVN BURDINE CAROL S / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN DUNN KELLY G / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN GLORIOSO DARYL G / MVN POCHE RENE G / MVN | NEGOTIATIONS OF WBV LCA AMEND 2 |
| CFP-051-000001206 | CFP-051-000001206 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000001207 | CFP-051-000001207 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000636 | CFP-051-000000636 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | WAGENAAR RICHARD P / COL MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN POANY THOMAS J / MVN BURDINE CAROL S / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN DUNN KELLY G / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN GLORIOSO DARYL G / MVN POCHE RENE G / MVN | NEGOTIATIONS OF WBV LCA AMEND 2 |
| CFP-051-000001214 | CFP-051-000001214 | Attorney-Client; Attorney Work Product | 8/30/2006 | RTF | VIGNES JULIE D / MVN | WAGENAAR RICHARD P / COL MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN POANY THOMAS J / MVN BURDINE CAROL S / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN DUNN KELLY G / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN GLORIOSO DARYL G / MVN POCHE RENE G / MVN | NEGOTIATIONS OF WBV LCA AMEND 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001215 | CFP-051-000001215 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000001216 | CFP-051-000001216 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000638 | CFP-051-000000638 | Attorney-Client; Attorney Work Product | 7/7/2006 | TMP | RUFF GREG / MVD | PODANY THOMAS J / MVN WILBANKS RAYFORD E / MVD JACKSON GLENDA / MVD WAGUESPACK LESLIE S / MVD RENFROE LINDA / MVD SHADIE CHARLES E / MVD CAMPOS ROBERT / MVN | TASKER CS6070606 - RESOLUTION LEVEES MORGAN CITY BARRIER PLAN - SHORT SUSPENSE |
| CFP-051-000001232 | CFP-051-000001232 | Attorney-Client; Attorney Work Product | 7/7/2006 | HTML | RUFF GREG / MVD | PODANY THOMAS J / MVN WILBANKS RAYFORD E / MVD JACKSON GLENDA / MVD WAGUESPACK LESLIE S / MVD RENFROE LINDA / MVD SHADIE CHARLES E / MVD CAMPOS ROBERT / MVN | TASKER CS6070606 - RESOLUTION LEVEES MORGAN CITY BARRIER PLAN - SHORT SUSPENSE |
| CFP-051-000001233 | CFP-051-000001233 | Attorney-Client; Attorney Work Product | 7/6/2006 | PDF | CECW-ZA ; FERSNER SHERELL A ; APPLE RICHARD H ; THOMPSON SUSAN L ; DACS-ZDV-WHL ; MATTE TIMOTHY / THE WHITE HOUSE OFFICE ; MATTE TIMOTHY / CITY OF MORGAN CITY ; ADAIR CAROLE ; / U.S. ARMY ENGINEERS DISTRICT CORPS OF ENGINEERS ; BARRALES RUBEN / THE WHITE HOUSE ; LEW VERONICA / THE WHITE HOUSE ; WILLIAMS DERRICK / USDHS ; CHAUNCEY W H ; MILES CHARLENE L | MVD-RIT CECW-ZA BUSH / DHS BUSH GEORGE W / UNITED STATES OF AMERICA MATTE BURKE TOBY CHERTOFF MICHAEL / USDHS ORR BOB / DOD WHITE HOUSE HEADQUARTER SERVICES RWI / ADC RWI / ES RWI / ESR BARNWELL REGGIE / ECC THOMPSON SUSAN L / ECC MCKOY JAMES S / ECC | RESOLUTION LEVEES MORGAN CITY BARRIER PLAN STAFF ACTION CONTROL NO: CS6070606 |
| CFP-051-000000644 | CFP-051-000000644 | Deliberative Process | 1/19/2006 | TMP | PRICE CASSANDRA P / MVD | CRUPPI JANET R / MVN SEGREST JOHN C / MVD LABURE LINDA C / MVN HERR BRETT H / MVN GILMORE CHRISTOPHOR E / MVN BLAND STEPHEN S / MVN SMITH JERRY L / MVD | DRAFT ORLEANS EAST BANK PIR REVISION # 01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001163 | CFP-051-000001163 | Deliberative Process | 1/19/2006 | RTF | PRICE CASSANDRA P / MVD | CRUPPI JANET R / MVN SEGREST JOHN C / MVD LABURE LINDA C / MVN HERR BRETT H / MVN GILMORE CHRISTOPHOR E / MVN BLAND STEPHEN S / MVN SMITH JERRY L / MVD | DRAFT ORLEANS EAST BANK PIR REVISION # 01 |
| CFP-051-000000645 | CFP-051-000000645 | Deliberative Process | 1/19/2006 | TMP | ROWE CASEY J / MVN | HERR BRETT H / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN | OEB PIR REVISION NO. 1 |
| CFP-051-000001189 | CFP-051-000001189 | Deliberative Process | 1/19/2006 | RTF | ROWE CASEY J / MVN | HERR BRETT H / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN | OEB PIR REVISION NO. 1 |
| CFP-051-000000646 | CFP-051-000000646 | Deliberative Process | 1/19/2006 | TMP | PRICE CASSANDRA P / MVD | CRUPPI JANET R / MVN SEGREST JOHN C / MVD LABURE LINDA C / MVN HERR BRETT H / MVN GILMORE CHRISTOPHOR E / MVN BLAND STEPHEN S / MVN SMITH JERRY L / MVD | DRAFT ORLEANS EAST BANK PIR REVISION # 01 |
| CFP-051-000001190 | CFP-051-000001190 | Deliberative Process | 1/19/2006 | RTF | PRICE CASSANDRA P / MVD | CRUPPI JANET R / MVN SEGREST JOHN C / MVD LABURE LINDA C / MVN HERR BRETT H / MVN GILMORE CHRISTOPHOR E / MVN BLAND STEPHEN S / MVN SMITH JERRY L / MVD | DRAFT ORLEANS EAST BANK PIR REVISION # 01 |
| CFP-051-000000647 | CFP-051-000000647 | Deliberative Process | 1/19/2006 | TMP | ROWE CASEY J / MVN | HERR BRETT H / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN | OEB PIR REVISION NO. 1 |
| CFP-051-000001193 | CFP-051-000001193 | Deliberative Process | 1/19/2006 | RTF | ROWE CASEY J / MVN | HERR BRETT H / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN | OEB PIR REVISION NO. 1 |
| CFP-051-000000648 | CFP-051-000000648 | Deliberative Process | 1/19/2006 | TMP | PRICE CASSANDRA P / MVD | CRUPPI JANET R / MVN SEGREST JOHN C / MVD LABURE LINDA C / MVN HERR BRETT H / MVN GILMORE CHRISTOPHOR E / MVN BLAND STEPHEN S / MVN SMITH JERRY L / MVD | DRAFT ORLEANS EAST BANK PIR REVISION # 01 |
| CFP-051-000001194 | CFP-051-000001194 | Deliberative Process | 1/19/2006 | RTF | PRICE CASSANDRA P / MVD | CRUPPI JANET R / MVN SEGREST JOHN C / MVD LABURE LINDA C / MVN HERR BRETT H / MVN GILMORE CHRISTOPHOR E / MVN BLAND STEPHEN S / MVN SMITH JERRY L / MVD | DRAFT ORLEANS EAST BANK PIR REVISION # 01 |
| CFP-051-000000651 | CFP-051-000000651 | Deliberative Process | 1/19/2006 | TMP | ROWE CASEY J / MVN | HERR BRETT H / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN | OEB PIR REVISION NO. 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001199 | CFP-051-000001199 | Deliberative Process | 1/19/2006 | RTF | ROWE CASEY J / MVN | HERR BRETT H / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN | OEB PIR REVISION NO. 1 |
| CFP-051-000000652 | CFP-051-000000652 | Deliberative Process | 1/19/2006 | TMP | PRICE CASSANDRA P / MVD | CRUPPI JANET R / MVN SEGREST JOHN C / MVD LABURE LINDA C / MVN HERR BRETT H / MVN GILMORE CHRISTOPHOR E / MVN BLAND STEPHEN S / MVN SMITH JERRY L / MVD | DRAFT ORLEANS EAST BANK PIR REVISION # 01 |
| CFP-051-000001200 | CFP-051-000001200 | Deliberative Process | 1/19/2006 | RTF | PRICE CASSANDRA P / MVD | CRUPPI JANET R / MVN SEGREST JOHN C / MVD LABURE LINDA C / MVN HERR BRETT H / MVN GILMORE CHRISTOPHOR E / MVN BLAND STEPHEN S / MVN SMITH JERRY L / MVD | DRAFT ORLEANS EAST BANK PIR REVISION # 01 |
| CFP-051-000000653 | CFP-051-000000653 | Deliberative Process | 1/19/2006 | TMP | ROWE CASEY J / MVN | HERR BRETT H / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN | OEB PIR REVISION NO. 1 |
| CFP-051-000001204 | CFP-051-000001204 | Deliberative Process | 1/19/2006 | RTF | ROWE CASEY J / MVN | HERR BRETT H / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN | OEB PIR REVISION NO. 1 |
| CFP-051-000000654 | CFP-051-000000654 | Attorney-Client; Attorney Work Product | 4/9/2004 | TMP | KINSEY MARY V / MVN ; CEMVN-OC | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN | WEST BANK HP PROJECT, CONGRESSIONAL FACT SHEET, POS AND BILL LANGUAGE |
| CFP-051-000001208 | CFP-051-000001208 | Attorney-Client; Attorney Work Product | 4/9/2004 | RTF | KINSEY MARY V / MVN ; CEMVN-OC | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN | WEST BANK HP PROJECT, CONGRESSIONAL FACT SHEET, POS AND BILL LANGUAGE |
| CFP-051-000001209 | CFP-051-000001209 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000001210 | CFP-051-000001210 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000001211 | CFP-051-000001211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT.304-305) IS AMENDED--- |
| CFP-051-000000655 | CFP-051-000000655 | Attorney-Client; Attorney Work Product | 4/9/2004 | TMP | KINSEY MARY V / MVN ; CEMVN-OC | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN | WEST BANK HP PROJECT, CONGRESSIONAL FACT SHEET, POS AND BILL LANGUAGE |
| CFP-051-000001217 | CFP-051-000001217 | Attorney-Client; Attorney Work Product | 4/9/2004 | RTF | KINSEY MARY V / MVN ; CEMVN-OC | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN | WEST BANK HP PROJECT, CONGRESSIONAL FACT SHEET, POS AND BILL LANGUAGE |
| CFP-051-000001218 | CFP-051-000001218 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000001219 | CFP-051-000001219 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000001220 | CFP-051-000001220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT.304-305) IS AMENDED--- |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000656 | CFP-051-000000656 | Attorney-Client; Attorney Work Product | 4/9/2004 | TMP | KINSEY MARY V / MVN ; CEMVN-OC | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN | WEST BANK HP PROJECT, CONGRESSIONAL FACT SHEET, POS AND BILL LANGUAGE |
| CFP-051-000001221 | CFP-051-000001221 | Attorney-Client; Attorney Work Product | 4/9/2004 | RTF | KINSEY MARY V / MVN ; CEMVN-OC | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN | WEST BANK HP PROJECT, CONGRESSIONAL FACT SHEET, POS AND BILL LANGUAGE |
| CFP-051-000001222 | CFP-051-000001222 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000001223 | CFP-051-000001223 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000001224 | CFP-051-000001224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT.304-305) IS AMENDED--- |
| CFP-051-000000657 | CFP-051-000000657 | Attorney-Client; Attorney Work Product | 4/9/2004 | TMP | KINSEY MARY V / MVN ; CEMVN-OC | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN | WEST BANK HP PROJECT, CONGRESSIONAL FACT SHEET, POS AND BILL LANGUAGE |
| CFP-051-000001228 | CFP-051-000001228 | Attorney-Client; Attorney Work Product | 4/9/2004 | RTF | KINSEY MARY V / MVN ; CEMVN-OC | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN | WEST BANK HP PROJECT, CONGRESSIONAL FACT SHEET, POS AND BILL LANGUAGE |
| CFP-051-000001229 | CFP-051-000001229 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000001230 | CFP-051-000001230 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000001231 | CFP-051-000001231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3051. WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT.304-305) IS AMENDED--- |
| CFP-051-000000843 | CFP-051-000000843 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000000855 | CFP-051-000000855 | Deliberative Process | 9/7/2006 | DOC | LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| CFP-051-000000949 | CFP-051-000000949 | Deliberative Process | 7/11/2006 | DOC | CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; CEMVN-RE-L | LABURE LINDA C | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION REQUEST FOR ADMINISTRATIVE SETTLEMENT, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, NORTH OF AIRLINE HIGHWAY, REACH 2B-2ND LIFT LEVEE ENLARGEMENT, ST. CHARLES PARISH, LOUISIANA |
| CFP-051-000000993 | CFP-051-000000993 | Deliberative Process | 4/4/2005 | DOC | BOSSETTA PATRICK ; LACOUR ROBERT | CRUPPI JANET R / USACE LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH BOARD OF COMMISSIONERS GRILLE GENEVA NAOMI AL BAKER JAMES PREAU ED STACK MICHAEL | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY JEFFERSON PARISH LAKEFRONT HURRICANE PROTECTION LEVEE REACH 1 - 3RD LIFT REQUEST FOR RIGHT OF ENTRY FOR CONSTRUCTION |
| CFP-051-000000998 | CFP-051-000000998 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000999 | CFP-051-000000999 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-052-000000127 | CFP-052-000000127 | Deliberative Process | 10/24/2005 | DOC | KNIGHT SANDRA K / MVD ; BARNETT LARRY J / MVD ; MOSHER REED L / ERDC-GSL ; LOVELADY WILLIAM H / ERDC ; TREADWELL JOHN L / ERDC | / MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER | MEMORANDUM FOR MISSISSIPPI RIVER VALLEY DIVISION ENGINEER RESEARCH AND DEVELOPMENT CENTER PROTOCOL FOR RELEASING DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| CFP-052-000000255 | CFP-052-000000255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-052-000000490 | CFP-052-000000490 | Attorney-Client; Attorney Work Product | 2/18/2003 | OFT | NORTHEY ROBERT/CEMVN-OC | GRUIS TRACY N/HQ 02; FREDERICK DENISE D/MVN; KUZ ANNETTE B/MVD; SLOAN G R/MVD; | NOTICE OF SUIT FILED; MTS # 223006 |
| CFP-052-000002601 | CFP-052-000002601 | Attorney-Client; Attorney Work Product | 2/18/2003 | TXT | NORTHEY ROBERT / CEMVN-OC | GRUIS TRACY N / HQ02 FREDERICK DENISE D / MVN KUZ ANNETTE B / MVD SLOAN G R / MVD | NOTICE OF SUIT FILED; MTS # 223006 |
| CFP-052-000002602 | CFP-052-000002602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF PLAINTIFF'S ALLEGATIONS |
| CFP-052-000000613 | CFP-052-000000613 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-052-000000617 | CFP-052-000000617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-052-000000621 | CFP-052-000000621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-052-000000625 | CFP-052-000000625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-052-000000635 | CFP-052-000000635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-052-000000641 | CFP-052-000000641 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-054-000000180 | CFP-054-000000180 | Attorney-Client; Attorney Work Product | 4/21/2006 | TMP | SUTTON JAN E / MVN | WALKER DEANNA E / MVN BLOOD DEBRA H / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN KOPEC JOSEPH G / MVN | DOE-SPR, WEST HACKBERRY, RAW WATER INTAKE STRUCTURE. CONTRACT NO. W912P8-05-D-0019, MIKE ROLLAND, TITLE CONTRACTOR |
| CFP-054-000000389 | CFP-054-000000389 | Attorney-Client; Attorney Work Product | 4/21/2006 | RTF | SUTTON JAN E / MVN | WALKER DEANNA E / MVN BLOOD DEBRA H / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN KOPEC JOSEPH G / MVN | DOE-SPR, WEST HACKBERRY, RAW WATER INTAKE STRUCTURE. CONTRACT NO. W912P8-05-D-0019, MIKE ROLLAND, TITLE CONTRACTOR |
| CFP-054-000000390 | CFP-054-000000390 | Attorney-Client; Attorney Work Product | 10/27/2005 | PDF | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; / LAKES OF GUM COVE LAND, L.L.C. | N/A | U.S. DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE WEST HACKBERRY FACILITY PIPELINE LAKES OF GUM COVE LAND, L.L.C. TRACT NO. 102E-1 & 102E-2 |
| CFP-054-000000391 | CFP-054-000000391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / LAKES OF GUM COVE LAND, L.L.C. | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 102E-1 |
| CFP-054-000000392 | CFP-054-000000392 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | / LAKES OF GUM COVE LAND, L.L.C. | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 102E-2 |
| CFP-054-000000393 | CFP-054-000000393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BLACK LAKE LAND & OIL CO., L.L.C. | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 103E-1 |
| CFP-054-000000394 | CFP-054-000000394 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BLACK LAKE LAND & OIL CO., L.L.C. | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 103E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-054-000000395 | CFP-054-000000395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BLACK LAKE LAND & OIL CO., L.L.C. | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 103E-3 |
| CFP-054-000000396 | CFP-054-000000396 | Attorney-Client; Attorney Work Product | 8/10/2005 | PDF | / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; / BLACK LAKE LAND & OIL CO., L.L.C. | N/A | U.S. DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE WEST HACKBERRY FACILITY PIPELINE BLACK LAKE LAND & OIL CO., L.L.C. TRACT NO. 103E-1 THRU 103E-3 |
| CFP-054-000000397 | CFP-054-000000397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR TITLE UPDATE CONTRACT NO. W912P8-05-D-0019 MIKE ROLLAND, CONTRACTOR INSERT FOR CONTRACTING FORM 1011 IN RE: DOE-STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE |
| CFP-054-000000181 | CFP-054-000000181 | Attorney-Client; Attorney Work Product | 4/21/2006 | TMP | SUTTON JAN E / MVN | WALKER DEANNA E / MVN BLOOD DEBRA H / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN KOPEC JOSEPH G / MVN | DOE-SPR, WEST HACKBERRY, RAW WATER INTAKE STRUCTURE. CONTRACT NO. W912P8-05-D-0019, MIKE ROLLAND, TITLE CONTRACTOR |
| CFP-054-000000398 | CFP-054-000000398 | Attorney-Client; Attorney Work Product | 4/21/2006 | RTF | SUTTON JAN E / MVN | WALKER DEANNA E / MVN BLOOD DEBRA H / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN KOPEC JOSEPH G / MVN | DOE-SPR, WEST HACKBERRY, RAW WATER INTAKE STRUCTURE. CONTRACT NO. W912P8-05-D-0019, MIKE ROLLAND, TITLE CONTRACTOR |
| CFP-054-000000399 | CFP-054-000000399 | Attorney-Client; Attorney Work Product | 10/27/2005 | PDF | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; / LAKES OF GUM COVE LAND, L.L.C. | N/A | U.S. DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE WEST HACKBERRY FACILITY PIPELINE LAKES OF GUM COVE LAND, L.L.C. TRACT NO. 102E-1 & 102E-2 |
| CFP-054-000000400 | CFP-054-000000400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / LAKES OF GUM COVE LAND, L.L.C. | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 102E-1 |
| CFP-054-000000401 | CFP-054-000000401 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | / LAKES OF GUM COVE LAND, L.L.C. | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 102E-2 |
| CFP-054-000000402 | CFP-054-000000402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BLACK LAKE LAND & OIL CO., L.L.C. | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 103E-1 |
| CFP-054-000000403 | CFP-054-000000403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BLACK LAKE LAND & OIL CO., L.L.C. | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 103E-2 |
| CFP-054-000000404 | CFP-054-000000404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BLACK LAKE LAND & OIL CO., L.L.C. | N/A | WEST HACKBERRY RAW WATER INTAKE LINE, LOUISIANA CAMERON PARISH, LOUISIANA TRACT: 103E-3 |
| CFP-054-000000405 | CFP-054-000000405 | Attorney-Client; Attorney Work Product | 8/10/2005 | PDF | / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; / BLACK LAKE LAND & OIL CO., L.L.C. | N/A | U.S. DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE WEST HACKBERRY FACILITY PIPELINE BLACK LAKE LAND & OIL CO., L.L.C. TRACT NO. 103E-1 THRU 103E-3 |
| CFP-054-000000406 | CFP-054-000000406 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR TITLE UPDATE CONTRACT NO. W912P8-05-D-0019 MIKE ROLLAND, CONTRACTOR INSERT FOR CONTRACTING FORM 1011 IN RE: DOE-STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE |
| CFP-055-000000109 | CFP-055-000000109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000111 | CFP-055-000000111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000599 | CFP-055-000000599 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-055-000000631 | CFP-055-000000631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000632 | CFP-055-000000632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000633 | CFP-055-000000633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000635 | CFP-055-000000635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000636 | CFP-055-000000636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000638 | CFP-055-000000638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000639 | CFP-055-000000639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000641 | CFP-055-000000641 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000642 | CFP-055-000000642 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000643 | CFP-055-000000643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000644 | CFP-055-000000644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000645 | CFP-055-000000645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000646 | CFP-055-000000646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000647 | CFP-055-000000647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000648 | CFP-055-000000648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000650 | CFP-055-000000650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000652 | CFP-055-000000652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000653 | CFP-055-000000653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000654 | CFP-055-000000654 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000655 | CFP-055-000000655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000656 | CFP-055-000000656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000657 | CFP-055-000000657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000658 | CFP-055-000000658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000659 | CFP-055-000000659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000664 | CFP-055-000000664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000665 | CFP-055-000000665 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000668 | CFP-055-000000668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000669 | CFP-055-000000669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000671 | CFP-055-000000671 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-055-000000674 | CFP-055-000000674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000675 | CFP-055-000000675 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000676 | CFP-055-000000676 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000677 | CFP-055-000000677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000679 | CFP-055-000000679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000680 | CFP-055-000000680 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000682 | CFP-055-000000682 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000684 | CFP-055-000000684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000685 | CFP-055-000000685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000686 | CFP-055-000000686 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000687 | CFP-055-000000687 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000692 | CFP-055-000000692 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000693 | CFP-055-000000693 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000697 | CFP-055-000000697 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000698 | CFP-055-000000698 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000699 | CFP-055-000000699 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000702 | CFP-055-000000702 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000703 | CFP-055-000000703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000708 | CFP-055-000000708 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000709 | CFP-055-000000709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000711 | CFP-055-000000711 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000713 | CFP-055-000000713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000714 | CFP-055-000000714 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000715 | CFP-055-000000715 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000716 | CFP-055-000000716 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000717 | CFP-055-000000717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000718 | CFP-055-000000718 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000720 | CFP-055-000000720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000721 | CFP-055-000000721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-055-000000722 | CFP-055-000000722 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000723 | CFP-055-000000723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000724 | CFP-055-000000724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000725 | CFP-055-000000725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000726 | CFP-055-000000726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000727 | CFP-055-000000727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000729 | CFP-055-000000729 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000731 | CFP-055-000000731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-055-000000732 | CFP-055-000000732 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-058-000000015 | CFP-058-000000015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DB | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-058-000000016 | CFP-058-000000016 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-058-000000017 | CFP-058-000000017 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-059-000000039 | CFP-059-000000039 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| CFP-059-000000129 | CFP-059-000000129 | Attorney-Client; Attorney Work Product | 6/4/2006 | PDF | THILUONG THUAN ; / STATE OF LOUISIANA PARISH OF PLAQUEMINES | GASQUET JAMES F | POWER OF ATTORNEY |
| CFP-059-000000217 | CFP-059-000000217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION REGARDING LOBBYING |
| CFP-059-000000221 | CFP-059-000000221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-059-000000224 | CFP-059-000000224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-060-000000220 | CFP-060-000000220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-060-000000946 | CFP-060-000000946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-060-000000968 | CFP-060-000000968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-061-000000194 | CFP-061-000000194 | Deliberative Process | 3/12/2007 | OFT | BOYCE MAYELY L / MVN | BEAR DINAH; MILLER GREGORY B / MVN; MICKAL SEAN P / MVN; HITE KRISTEN A / MVN | MRGO 3-D NEPA COMPLIANCE UNCLASSIFIED |
| CFP-061-000000216 | CFP-061-000000216 | Attorney-Client; Attorney Work Product | 5/23/2007 | TMP | BOYCE MAYELY L / MVN CREEF EDWARD D / MVN | CREEF EDWARD D / MVN; BOYCE MAYELY L / MVN; CORBINO JEFFREY M / MVN; DAIGLE MICHELLE C / MVN; GLORIOSO DARYL G / MVN; KILROY MAURYA / MVN; KINSEY MARY V / MVN | MRGO O&M OYSTER LEASES |
| CFP-061-000000217 | CFP-061-000000217 | Attorney-Client; Attorney Work Product | 5/14/2007 | TMP | KILROY MAURYA / MVN HICKS BILLY J / MVN CAROL PARSONS RICHARDS | KILROY MAURYA / MVN HICKS BILLY J / MVN GUINTO DARLENE R / NWD CONSTANCE TROY G / MVN BOSENBERG ROBERT H / MVN HICKS BILLY J / MVN LANIER JOAN R / MVN NIESEN WILLIAM F / MVN JENKINS DAVID G / MVD KLEISS BARBARA A / ERDC EL MS YOST SALLY L / ERDC EL MS CHARLES KILLEBREW CHRIS WILLIAMS ANDREW BEALL DAVIS QIANA D / LRN | CWPPPRA MOAS AND LCA PROGRAM MANAGEMENT PMT MEETING |
| CFP-061-000000218 | CFP-061-000000218 | Attorney-Client; Attorney Work Product | 5/11/2007 | TMP | LEBLANC JULIE Z / MVN KILROY MAURYA / MVN | KILROY MAURYA / MVN BROWNING Gay B /MVN GOODMAN MELANIE L / MVN CONSTANCE TROY G / MVN FREDERICK DENISE D / MVN GLORIOSO DARYL G / MVN LEBLANC JULIE Z / MVN | QUESTION REGARDING CASH FLOW NON CASH FLOW |
| CFP-061-000000219 | CFP-061-000000219 | Attorney-Client; Attorney Work Product | 5/23/2007 | TMP | BOYCE MAYELY L / MVN CREEF EDWARD D / MVN | CREEF EDWARD D / MVN BOYCE MAYELY L / MVN CORBINO JEFFREY M / MVN DAIGLE MICHELLE C / MVN GLORIOSO DARYL G / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN | MRGO O&M OYSTER LEASES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-061-000000220 | CFP-061-000000220 | Attorney-Client; Attorney Work Product | 5/17/2007 | TMP | GLORIOSO DARYL G / MVN GUTIERREZ JUDITH Y / MVN MILLER GREGORY B / MVN LUCYSHYN JOHN / HQ02 | KILROY MAURYA / MVN BOYCE MAYELY L / MVN MINTON ANGELA E / MVN MILLER GREGORY B / MVN MINTON ANGELA E / MVN HAWES SUZANNE R / MVN MICKAL SEAN P / MVN BROUSSARD RICHARD W / MVN OCAIN KEITH J / MVN HAAB MARK E / MVN OWEN GIB A / MVN GUTIERREZ JUDITH Y / MVN | MRGO UNCLASSIFIED |
| CFP-061-000000698 | CFP-061-000000698 | Attorney-Client; Attorney Work Product | 9/XX/2007 | PDF | N/A | N/A | SAINTE GENEVIEVE MO ANALYSIS OF POST AUTHORIZATION CHANGE REQUIREMENTS |
| CFP-061-000000719 | CFP-061-000000719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-061-000000720 | CFP-061-000000720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-061-000000723 | CFP-061-000000723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-061-000000724 | CFP-061-000000724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-061-000000726 | CFP-061-000000726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-061-000000727 | CFP-061-000000727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-061-000000728 | CFP-061-000000728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-061-000000729 | CFP-061-000000729 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-061-000000730 | CFP-061-000000730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-061-000000731 | CFP-061-000000731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-061-000000732 | CFP-061-000000732 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-061-000000733 | CFP-061-000000733 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-061-000000734 | CFP-061-000000734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-061-000000736 | CFP-061-000000736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-061-000000737 | CFP-061-000000737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-061-000000738 | CFP-061-000000738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-061-000000743 | CFP-061-000000743 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | INFORMATION PAPER WATER RESOURCES DEVELOPMENT ACT OF 2007, AS PASSED BY SENATE AND HOUSE OF REPRESENTATIVES THE PURPOSE OF THIS PAPER IS TO SUMMARIZE THE WATER RESOURCES DEVELOPMENT ACT OF 2007 |
| CFP-062-000000449 | CFP-062-000000449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-064-000000080 | CFP-064-000000080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-064-000000362 | CFP-064-000000362 | Attorney-Client; Attorney Work Product | 7/22/2007 | TMP | UNITY MESSAGING SYSTEM-MVN-APUN01 | DRINKWITZ ANGELA J / MVN | MESSAGE FROM 919857921952 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-064-000001770 | CFP-064-000001770 | Attorney-Client; Attorney Work Product | 7/22/2007 | HTML | UNITY MESSAGING SYSTEM-MVN-APUN01 | DRINKWITZ ANGELA J / MVN | MESSAGE FROM 919857921952 |
| CFP-064-000001771 | CFP-064-000001771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-064-000001231 | CFP-064-000001231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-064-000001235 | CFP-064-000001235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-064-000001237 | CFP-064-000001237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-064-000001277 | CFP-064-000001277 | Attorney-Client; Attorney Work Product | 5/1/2007 | PDF | ROUSE JOSEPH / U.S. ARMY CLAIMS SERVICE ; GRANT JILL M ; JACS-TC | N/A | FEDERAL TORT CLAIMS HANDBOOK PROCEDURAL ASPECTS OF FILING AND PROCESSING CLAIMS UNDER THE FEDERAL TORT CLAIMS ACT AND SPECIAL PROBLEMS RELATED THERETO |
| CFP-065-000001202 | CFP-065-000001202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-066-000000020 | CFP-066-000000020 | Attorney-Client; Attorney Work Product | 4/16/2007 | TMP | KILROY MAURYA / MVN; HAYS MIKE M / MVN ; HALE LAMAR F / MVN; THOMPSON SANDRA; ALLGOOD IRYS | KILROY MAURYA / MVN; HAYS MIKE M / MVN; HALE LAMAR F / MVN; SANDRA THOMPSON; IRYS ALLGOOD; CLAY CARTER; ROBERT BENOIT; ISAAC JACKSON; JAMES DEVITT; LABURE LINDA C / MVN; CRUPPI JANET R / MVN; WALKER DEANNA E / MVN; WILLIAMS JANICE D / MVN; HAYS MIKE M / MVN; KILROY MAURYA / MVN; WINGATE MARK R / MVN | SUGGESTED RESPONSE AND FOLLOW UP NOTIFICATION LETTER TO CAMPOWNERS |
| CFP-066-000000352 | CFP-066-000000352 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | OFT | N/A | N/A | N/A |
| CFP-066-000000821 | CFP-066-000000821 | Deliberative Process | 4/26/2004 | PDF | / USACE | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) GRAND LAKE - SHORELINE PROTECTION PROJECT NUMBER: ME-21 PRELIMINARY DESIGN REPORT |
| CFP-066-000000837 | CFP-066-000000837 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MDB | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-066-000001515 | CFP-066-000001515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | TITLEID NUMTRACKS |
| CFP-066-000001516 | CFP-066-000001516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | TITLEID MENUID MENUNAME MENUQUERY |
| CFP-066-000001517 | CFP-066-000001517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | TITLEID ARTIST TITLE COPYRIGHT LABEL RELEASEDATE NUMTRACKS NUMMENUS PLAYLIST TITLEQUERY |
| CFP-066-000001518 | CFP-066-000001518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | TITLEID TRACKNAME |
| CFP-068-000000885 | CFP-068-000000885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | STARKEL, MURRAY P/USACE; KEISLER, PETER D; BECKNER, C F; PYLES, PHYLLIS J/TORTS; HOUHEY, JAMES G/TORTS; STONE, RICHARD R/DOJ TORTS | N/A | DEFENDANT UNITED STATES OF AMERICA'S ANSWERS TO THE LEVEE PLAINTIFFS' FIRST SET OF INTERROGATORIES |
| CFP-069-000000286 | CFP-069-000000286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-069-000000288 | CFP-069-000000288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000289 | CFP-069-000000289 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000290 | CFP-069-000000290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000291 | CFP-069-000000291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000293 | CFP-069-000000293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000294 | CFP-069-000000294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000295 | CFP-069-000000295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000296 | CFP-069-000000296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000297 | CFP-069-000000297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000298 | CFP-069-000000298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000299 | CFP-069-000000299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000300 | CFP-069-000000300 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000301 | CFP-069-000000301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000302 | CFP-069-000000302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000303 | CFP-069-000000303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000304 | CFP-069-000000304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000305 | CFP-069-000000305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000306 | CFP-069-000000306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000307 | CFP-069-000000307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000308 | CFP-069-000000308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000309 | CFP-069-000000309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000310 | CFP-069-000000310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000311 | CFP-069-000000311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000312 | CFP-069-000000312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-069-000000833 | CFP-069-000000833 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | GARZINO MARIA E / USACE | NICHOLAS CYNTHIA A / USACE | MEMORANDUM FOR THE RECORD DEFECTIVE PUMPING EQUIPMENT W912P8-06-R-0089-TEMPORARY PUMPS FOR THREE OUTFALL CANALS, NEW ORLEANS LA DEFECTIVE PUMPING EQUIPMENT SUPPLIED BY MWI - PUMPING EQUIPMENT NOT IN ACCORDANCE WITH CONTRACT REQUIREMENTS |
| CFP-071-000001333 | CFP-071-000001333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | OFT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-071-000001335 | CFP-071-000001335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | OFT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-071-000001355 | CFP-071-000001355 | Attorney-Client; Attorney Work Product | 9/28/2007 | PDF | N/A | N/A | PRODUCTION LOG In Re Katrina Canal Breaches Litigation, No. 05-4182 |
| CFP-071-000002707 | CFP-071-000002707 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | N/A | N/A | PRODUCTION LOG In Re Katrina Canal Breaches Litigation, No. 05-4182 |
| CFP-071-000002745 | CFP-071-000002745 | Attorney-Client; Attorney Work Product | 7/31/2007 | PDF | N/A | N/A | PRODUCTION LOG In Re Katrina Canal Breaches Litigation, No. 05-4182 |
| CFP-071-000003282 | CFP-071-000003282 | Attorney-Client; Attorney Work Product | 9/18/2007 | PDF | N/A | N/A | PRIVILEGE LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-071-000003541 | CFP-071-000003541 | Attorney-Client; Attorney Work Product | 1/20/2006 | PDF | ODWYER, ASHTON R/LAW OFFICES OF ASHTON R ODWYER | MERCHANT, RANDALL/USACE | MAUREEN O'DWYER CLAIM FOR DAMAGE, INJURY OR DEATH |
| CFP-071-000003741 | CFP-071-000003741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EDISCOVERY PLANNING: |
| CFP-071-000003743 | CFP-071-000003743 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FALCON BETTY L | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527421 |
| CFP-071-000003891 | CFP-071-000003891 | Attorney-Client; Attorney Work Product | 6/29/2007 | RTF | N/A | N/A | SUMMARY OF KATRINA LITIGATION/CLAIMS 29 June 2007 |
| CFP-071-000003892 | CFP-071-000003892 | Attorney-Client; Attorney Work Product | 6/29/2007 | RTF | N/A | N/A | SUMMARY OF KATRINA LITIGATION/CLAIMS 29 June 2007 |
| CFP-071-000003916 | CFP-071-000003916 | Attorney-Client; Attorney Work Product | 10/27/2007 | DOC | MATHEWS WILLIAM L ; CEMVK-OC | / REAL ESTATE DIVISION SIMS NATHAN MATHEWS/ (601) 631-5259 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT(S) P402-1, P402-2 AND P402E |
| CFP-071-000003937 | CFP-071-000003937 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / FIRST AMERICAN TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; TRAGO JOAN L ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY MVN | / THE UNITED STATES OF AMERICA SONIAT GERALDINE L TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P513E" |
| CFP-071-000003949 | CFP-071-000003949 | Attorney-Client; Attorney Work Product | 8/23/2007 | PDF | CHARBONNET DESIREE M | DIMARCO CERIO | PARISH OF ORLEANS RELEASE # 165864 |
| CFP-072-000000052 | CFP-072-000000052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-072-000000156 | CFP-072-000000156 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT & POU ; / USACE CORPS OF ENGINEERS ; CHUSTZ JAMES H / CHUSTZ SURVEYING, INC. | / THE UNITED STATES OF AMERICA BRIGGS JACQUELINE M | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 459073TD |
| CFP-072-000000517 | CFP-072-000000517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; LABURE LINDA C / USACE | WINCHESTER JOMALL A | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY |
| CFP-072-000000523 | CFP-072-000000523 | Attorney-Client; Attorney Work Product | 7/19/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / NUMA C. HERO & SON | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NOS. 102E-1 PERPETUAL FLOOD PROTECTION LEVEE (FLOODWALL) EASEMENT 102E-2 TEMPORARY WORK AREA EASEMENT 102E-3 TEMPORARY WORK AREA EASEMENT 102E-4 PERPETUAL UNDERGROUND PILING EASEMENT 102E-5 PERPETUAL UNDERGROUND PILING EASEMENT |
| CFP-072-000000647 | CFP-072-000000647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA FOX ROCK FOX LINDA S | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-108287 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-072-000000717 | CFP-072-000000717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / ESTATE OF EDWARD A. TULLIER | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00045585 |
| CFP-072-000000729 | CFP-072-000000729 | Attorney-Client; Attorney Work Product | 8/23/2006 | PDF | FELDMAN MARTIN L ; PULITZER SIDNEY ; PULITZER JOYCE S ; PULITZER ARTHUR ; PULITZER LILLIAM H ; PULITZER SUSAN C ; PULITZER CAROL H ; LANASA MARY E ; SMITH LILLIAN P ; COURSON JAMES D ; / KAILAS FAMILY, LTD ; GAINES DENISE ; FELDMAN MELANIE P | / KAILAS FAMILY LTD. PARTNERSHIP | CASH SALE |
| CFP-072-000000798 | CFP-072-000000798 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / NATIONAL FOOD & BEVERAGE CO., INC. ; / CHUSTZ SURVEYING ; / DEPARTMENT OF THE ARMY MVN ; / CLL LIMITED PARTNERSHIP LTD ; / CITRUS LANDS OF LOUISIANA INC ; BLAIR EDWIN J ; NGUYEN HAI ; / PLAQUEMINES PARISH LOUISIANA ; / W/E PROFESSIONAL SURVEYS ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATION | / THE UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES TOBLER JOHN | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 60260.2 602E-2" |
| CFP-072-000000898 | CFP-072-000000898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | KINSEY MARY | LANIE | VOICE MESSAGE REGARDING LETTER |
| CFP-073-000000076 | CFP-073-000000076 | Attorney-Client; Attorney Work Product | 5/22/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT AND POU ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; BRUNE RICHARD W ; / BUREAU OF THE TREASURY ; RILEY ESTELLA F ; WEST VIVIAN E ; WEST OTIS ; / UNITED STATES OF AMERICA | / THE UNITED STATES OF AMERICA WEST PAUL M / THE CITY OF NEW ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453904TD |
| CFP-074-000000174 | CFP-074-000000174 | Deliberative Process | 4/20/2005 | PDF | CONSTANTINE DONALD A | DRINKWITZ ANGELA J / STACK MICHAEL J / TINTO LYNN / ACCARDO CHRISTOPHER J / GALLEY KEVIN G / VIGNES JULIE | M/V MELISSA ANNE CALCASIEU LOCK |
| CFP-074-000000372 | CFP-074-000000372 | Attorney-Client; Attorney Work Product | 4/9/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; / US ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC | / THE UNITED STATES OF AMERICA PATTON SHIRLEY C HEINZ GAIL P BACHARACH PATRICIA P PATTON THOMAS O PATTON TIMOTHY F PATTON TERRY J | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453906TD |
| CFP-075-000000023 | CFP-075-000000023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000000749 | CFP-075-000000749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-075-000000750 | CFP-075-000000750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-075-000000751 | CFP-075-000000751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-075-000000753 | CFP-075-000000753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-075-000000754 | CFP-075-000000754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-075-000000755 | CFP-075-000000755 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-075-000000756 | CFP-075-000000756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-075-000000757 | CFP-075-000000757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-075-000000758 | CFP-075-000000758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-075-000000759 | CFP-075-000000759 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-075-000000760 | CFP-075-000000760 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-075-000001340 | CFP-075-000001340 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Frederick, Denise D / MVN; Hannon, James R / MVD; Merritt, James E / MVD; Harden, Michael / MVD; Smith, Kim L / HQ02 | Florent, Randy D MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN McCurdy, Shannon L MVN Meiners, Bill G MVN Merchant, Randall C MVN Northey, Robert D MVN Schulz, Alan D MVN Zack, Michael MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Dunn, Kelly G MVN Hays, Mike M MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Sutton, Jan E MVN Merritt, James E MVD Bankston, Edwin C MVP Adamski, Steven P MVP Hancks, Rian W MVR Minear, Thomas B MVR Levins, William P MVS Wunsch, Mark A MVS Sirmans, David E MVM Briggs, Charles A MVM Black, Henry H MVK Robinson, Lanny R MVK Sloan, G Rogers MVD Frederick, Denise D MVN Florent, Randy D MVN Barnett, Larry J MVD DLL-MVD-PD-KM | FW: Draft SFDR Model with attached model PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000002349 | CFP-075-000002349 | Attorney-Client; Attorney Work Product | 4/12/2005 | HTML | FREDERICK DENISE D / MVN CEMVN-OC | FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN MCCURDY SHANNON L / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN SCHULZ ALAN D / MVN ZACK MICHAEL / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN SUTTON JAN E / MVN | DRAFT SFDR MODEL |
| CFP-075-000002350 | CFP-075-000002350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |
| CFP-075-000002351 | CFP-075-000002351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | LETTERHEAD WITH A LEAF PICTURE |
| CFP-075-000002352 | CFP-075-000002352 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CLIP ART OF A BOX |
| CFP-075-000002353 | CFP-075-000002353 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | LETTERHEAD WITH A LEAF PICTURE |
| CFP-075-000002354 | CFP-075-000002354 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CLIP ART OF A BOX |
| CFP-076-000000054 | CFP-076-000000054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-076-000000090 | CFP-076-000000090 | Attorney-Client; Attorney Work Product | 8/25/2006 | TMP | YOUNG FREDERICK S / MVN NEW ORLEANS DISTRICT | FREDERICK DENISE D / MVN | PUMP BRIEFING (UNCLASSIFIED) |
| CFP-076-000002129 | CFP-076-000002129 | Attorney-Client; Attorney Work Product | 8/25/2006 | TXT | YOUNG FREDERICK S / MVN | FREDERICK DENISE D / MVN | PUMP BRIEFING (UNCLASSIFIED) |
| CFP-076-000002130 | CFP-076-000002130 | Attorney-Client; Attorney Work Product | 8/24/2006 | PDF | / USACE | N/A | LONDON AVE. CANAL INTERIM CLOSURE STRUCTURE |
| CFP-076-000002131 | CFP-076-000002131 | Attorney-Client; Attorney Work Product | 8/25/2006 | DOC | N/A | N/A | OUTFALL CANALS INTERIM CLOSURE STRUCTURE AND PUMPS 25 AUG 06 |
| CFP-076-000002132 | CFP-076-000002132 | Attorney-Client; Attorney Work Product | 8/25/2006 | DOC | N/A | N/A | OUTFALL CANALS INTERIM CLOSURE STRUCTURE AND PUMP STATUS INFORMATION BRIEF FOR SA HARVEY |
| CFP-076-000002133 | CFP-076-000002133 | Attorney-Client; Attorney Work Product | 8/24/2006 | DOC | STARKEL MURRAY P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | MEMORANDUM FOR RECORD AFTER ACTION REPORT FOR HURRICANE EXERCISE 2006 |
| CFP-076-000000098 | CFP-076-000000098 | Attorney-Client; Attorney Work Product | 8/25/2006 | TMP | YOUNG FREDERICK S / MVN | FREDERICK DENISE D / MVN | PUMP BRIEFING (UNCLASSIFIED) |
| CFP-076-000002217 | CFP-076-000002217 | Attorney-Client; Attorney Work Product | 8/25/2006 | TXT | YOUNG FREDERICK S / MVN | FREDERICK DENISE D / MVN | PUMP BRIEFING (UNCLASSIFIED) |
| CFP-076-000002218 | CFP-076-000002218 | Attorney-Client; Attorney Work Product | 8/24/2006 | PDF | / USACE | N/A | LONDON AVE. CANAL INTERIM CLOSURE STRUCTURE |
| CFP-076-000002219 | CFP-076-000002219 | Attorney-Client; Attorney Work Product | 8/25/2006 | DOC | N/A | N/A | OUTFALL CANALS INTERIM CLOSURE STRUCTURE AND PUMPS 25 AUG 06 |
| CFP-076-000002220 | CFP-076-000002220 | Attorney-Client; Attorney Work Product | 8/25/2006 | DOC | N/A | N/A | OUTFALL CANALS INTERIM CLOSURE STRUCTURE AND PUMP STATUS INFORMATION BRIEF FOR SA HARVEY |
| CFP-076-000002221 | CFP-076-000002221 | Attorney-Client; Attorney Work Product | 8/24/2006 | DOC | STARKEL MURRAY P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | MEMORANDUM FOR RECORD AFTER ACTION REPORT FOR HURRICANE EXERCISE 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000102 | CFP-076-000000102 | Attorney-Client; Attorney Work Product | 8/25/2006 | TMP | YOUNG FREDERICK S / MVN | FREDERICK DENISE D / MVN | PUMP BRIEFING (UNCLASSIFIED) |
| CFP-076-000002305 | CFP-076-000002305 | Attorney-Client; Attorney Work Product | 8/25/2006 | TXT | YOUNG FREDERICK S / MVN | FREDERICK DENISE D / MVN | PUMP BRIEFING (UNCLASSIFIED) |
| CFP-076-000002306 | CFP-076-000002306 | Attorney-Client; Attorney Work Product | 8/24/2006 | PDF | / USACE | N/A | LONDON AVE. CANAL INTERIM CLOSURE STRUCTURE |
| CFP-076-000002307 | CFP-076-000002307 | Attorney-Client; Attorney Work Product | 8/25/2006 | DOC | N/A | N/A | OUTFALL CANALS INTERIM CLOSURE STRUCTURE AND PUMPS 25 AUG 06 |
| CFP-076-000002308 | CFP-076-000002308 | Attorney-Client; Attorney Work Product | 8/25/2006 | DOC | N/A | N/A | OUTFALL CANALS INTERIM CLOSURE STRUCTURE AND PUMP STATUS INFORMATION BRIEF FOR SA HARVEY |
| CFP-076-000002309 | CFP-076-000002309 | Attorney-Client; Attorney Work Product | 8/24/2006 | DOC | STARKEL MURRAY P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | MEMORANDUM FOR RECORD AFTER ACTION REPORT FOR HURRICANE EXERCISE 2006 |
| CFP-076-000000103 | CFP-076-000000103 | Attorney-Client; Attorney Work Product | 8/15/2006 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | NAOMI ALFRED C / MVN KINSEY MARY V / MVN ZACK MICHAEL / MVN KILROY MAURYA / MVN | SEEKING CONFERENCE SPEAKER |
| CFP-076-000002319 | CFP-076-000002319 | Attorney-Client; Attorney Work Product | 8/15/2006 | TXT | FREDERICK DENISE D / MVN CEMVN-OC | NAOMI ALFRED C / MVN KINSEY MARY V / MVN ZACK MICHAEL / MVN KILROY MAURYA / MVN | SEEKING CONFERENCE SPEAKER |
| CFP-076-000000105 | CFP-076-000000105 | Attorney-Client; Attorney Work Product | 8/15/2006 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | NAOMI ALFRED C / MVN KINSEY MARY V / MVN ZACK MICHAEL / MVN KILROY MAURYA / MVN | SEEKING CONFERENCE SPEAKER |
| CFP-076-000002339 | CFP-076-000002339 | Attorney-Client; Attorney Work Product | 8/15/2006 | TXT | FREDERICK DENISE D / MVN CEMVN-OC | NAOMI ALFRED C / MVN KINSEY MARY V / MVN ZACK MICHAEL / MVN KILROY MAURYA / MVN | SEEKING CONFERENCE SPEAKER |
| CFP-076-000000106 | CFP-076-000000106 | Attorney-Client; Attorney Work Product | 8/29/2006 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | WALTERS PAMELA / SWCPOC BORJA KATHY / MVN | SKILLS |
| CFP-076-000002352 | CFP-076-000002352 | Attorney-Client; Attorney Work Product | 8/28/2006 | TXT | FREDERICK DENISE D / MVN CEMVN-OC | WALTERS PAMELA / SWCPOC BORJA KATHY / MVN | SKILLS |
| CFP-076-000002353 | CFP-076-000002353 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PAMELA | N/A | RESUMIX JOB ANALYSIS AND SKILL SELECTION RPA #: 322730 |
| CFP-076-000000107 | CFP-076-000000107 | Attorney-Client; Attorney Work Product | 8/29/2006 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | WALTERS PAMELA / SWCPOC BORJA KATHY / MVN | SKILLS |
| CFP-076-000002369 | CFP-076-000002369 | Attorney-Client; Attorney Work Product | 8/28/2006 | TXT | FREDERICK DENISE D / MVN CEMVN-OC | WALTERS PAMELA / SWCPOC BORJA KATHY / MVN | SKILLS |
| CFP-076-000002370 | CFP-076-000002370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PAMELA | N/A | RESUMIX JOB ANALYSIS AND SKILL SELECTION RPA #: 322730 |
| CFP-076-000000108 | CFP-076-000000108 | Attorney-Client; Attorney Work Product | 8/29/2006 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | WALTERS PAMELA / SWCPOC BORJA KATHY / MVN | SKILLS |
| CFP-076-000002386 | CFP-076-000002386 | Attorney-Client; Attorney Work Product | 8/28/2006 | TXT | FREDERICK DENISE D / MVN CEMVN-OC | WALTERS PAMELA / SWCPOC BORJA KATHY / MVN | SKILLS |
| CFP-076-000002387 | CFP-076-000002387 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PAMELA | N/A | RESUMIX JOB ANALYSIS AND SKILL SELECTION RPA #: 322730 |
| CFP-076-000000109 | CFP-076-000000109 | Attorney-Client; Attorney Work Product | 8/29/2006 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | WALTERS PAMELA / SWCPOC BORJA KATHY / MVN | SKILLS |
| CFP-076-000002390 | CFP-076-000002390 | Attorney-Client; Attorney Work Product | 8/28/2006 | TXT | FREDERICK DENISE D / MVN CEMVN-OC | WALTERS PAMELA / SWCPOC BORJA KATHY / MVN | SKILLS |
| CFP-076-000002391 | CFP-076-000002391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PAMELA | N/A | RESUMIX JOB ANALYSIS AND SKILL SELECTION RPA #: 322730 |
| CFP-076-000000186 | CFP-076-000000186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-076-000000242 | CFP-076-000000242 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000002462 | CFP-076-000002462 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTML | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000000245 | CFP-076-000000245 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002504 | CFP-076-000002504 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002505 | CFP-076-000002505 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000246 | CFP-076-000000246 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002512 | CFP-076-000002512 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTML | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000000249 | CFP-076-000000249 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002548 | CFP-076-000002548 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002549 | CFP-076-000002549 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000250 | CFP-076-000000250 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002560 | CFP-076-000002560 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTML | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000000253 | CFP-076-000000253 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002591 | CFP-076-000002591 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002592 | CFP-076-000002592 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000254 | CFP-076-000000254 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002596 | CFP-076-000002596 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTML | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000000257 | CFP-076-000000257 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002315 | CFP-076-000002315 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002316 | CFP-076-000002316 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000258 | CFP-076-000000258 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002334 | CFP-076-000002334 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTML | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000261 | CFP-076-000000261 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002403 | CFP-076-000002403 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002404 | CFP-076-000002404 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000265 | CFP-076-000000265 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002460 | CFP-076-000002460 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002461 | CFP-076-000002461 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000266 | CFP-076-000000266 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002468 | CFP-076-000002468 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTML | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000000269 | CFP-076-000000269 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002534 | CFP-076-000002534 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002535 | CFP-076-000002535 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000270 | CFP-076-000000270 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002555 | CFP-076-000002555 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTML | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000000273 | CFP-076-000000273 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002685 | CFP-076-000002685 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002686 | CFP-076-000002686 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000274 | CFP-076-000000274 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002687 | CFP-076-000002687 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTML | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000000277 | CFP-076-000000277 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000002693 | CFP-076-000002693 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002694 | CFP-076-000002694 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000278 | CFP-076-000000278 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002695 | CFP-076-000002695 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTML | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000000281 | CFP-076-000000281 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002701 | CFP-076-000002701 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002702 | CFP-076-000002702 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000282 | CFP-076-000000282 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002703 | CFP-076-000002703 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTML | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000000285 | CFP-076-000000285 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002709 | CFP-076-000002709 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002710 | CFP-076-000002710 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000286 | CFP-076-000000286 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002668 | CFP-076-000002668 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTML | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000000289 | CFP-076-000000289 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002713 | CFP-076-000002713 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002714 | CFP-076-000002714 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000293 | CFP-076-000000293 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002721 | CFP-076-000002721 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002722 | CFP-076-000002722 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000294 | CFP-076-000000294 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002723 | CFP-076-000002723 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTML | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000000295 | CFP-076-000000295 | Attorney-Client; Attorney Work Product | 10/25/2005 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | BREERWOOD GREGORY E / MVN FLORENT RANDY D / MVN MILLER KITTY E / MVN | WORLD TRADE CENTER MEMBERSHIP |
| CFP-076-000002613 | CFP-076-000002613 | Attorney-Client; Attorney Work Product | 10/25/2005 | RTF | FREDERICK DENISE D / MVN CEMVN-OC | BREERWOOD GREGORY E / MVN FLORENT RANDY D / MVN MILLER KITTY E / MVN | WORLD TRADE CENTER MEMBERSHIP |
| CFP-076-000000296 | CFP-076-000000296 | Attorney-Client; Attorney Work Product | 10/25/2005 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | BREERWOOD GREGORY E / MVN FLORENT RANDY D / MVN MILLER KITTY E / MVN | WORLD TRADE CENTER MEMBERSHIP |
| CFP-076-000002614 | CFP-076-000002614 | Attorney-Client; Attorney Work Product | 10/25/2005 | RTF | FREDERICK DENISE D / MVN CEMVN-OC | BREERWOOD GREGORY E / MVN FLORENT RANDY D / MVN MILLER KITTY E / MVN | WORLD TRADE CENTER MEMBERSHIP |
| CFP-076-000000298 | CFP-076-000000298 | Attorney-Client; Attorney Work Product | 10/25/2005 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | BREERWOOD GREGORY E / MVN FLORENT RANDY D / MVN MILLER KITTY E / MVN | WORLD TRADE CENTER MEMBERSHIP |
| CFP-076-000002624 | CFP-076-000002624 | Attorney-Client; Attorney Work Product | 10/25/2005 | RTF | FREDERICK DENISE D / MVN CEMVN-OC | BREERWOOD GREGORY E / MVN FLORENT RANDY D / MVN MILLER KITTY E / MVN | WORLD TRADE CENTER MEMBERSHIP |
| CFP-076-000000299 | CFP-076-000000299 | Attorney-Client; Attorney Work Product | 10/25/2005 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | BREERWOOD GREGORY E / MVN FLORENT RANDY D / MVN MILLER KITTY E / MVN | WORLD TRADE CENTER MEMBERSHIP |
| CFP-076-000002632 | CFP-076-000002632 | Attorney-Client; Attorney Work Product | 10/25/2005 | RTF | FREDERICK DENISE D / MVN CEMVN-OC | BREERWOOD GREGORY E / MVN FLORENT RANDY D / MVN MILLER KITTY E / MVN | WORLD TRADE CENTER MEMBERSHIP |
| CFP-076-000000300 | CFP-076-000000300 | Attorney-Client; Attorney Work Product | 10/25/2005 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | BREERWOOD GREGORY E / MVN FLORENT RANDY D / MVN MILLER KITTY E / MVN | WORLD TRADE CENTER MEMBERSHIP |
| CFP-076-000002637 | CFP-076-000002637 | Attorney-Client; Attorney Work Product | 10/25/2005 | RTF | FREDERICK DENISE D / MVN CEMVN-OC | BREERWOOD GREGORY E / MVN FLORENT RANDY D / MVN MILLER KITTY E / MVN | WORLD TRADE CENTER MEMBERSHIP |
| CFP-076-000000303 | CFP-076-000000303 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002651 | CFP-076-000002651 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002652 | CFP-076-000002652 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000307 | CFP-076-000000307 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002669 | CFP-076-000002669 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002670 | CFP-076-000002670 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000310 | CFP-076-000000310 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000002676 | CFP-076-000002676 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002677 | CFP-076-000002677 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000313 | CFP-076-000000313 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002681 | CFP-076-000002681 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002682 | CFP-076-000002682 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000316 | CFP-076-000000316 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002751 | CFP-076-000002751 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002752 | CFP-076-000002752 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000319 | CFP-076-000000319 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002774 | CFP-076-000002774 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002775 | CFP-076-000002775 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000322 | CFP-076-000000322 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002792 | CFP-076-000002792 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002793 | CFP-076-000002793 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000325 | CFP-076-000000325 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002803 | CFP-076-000002803 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002804 | CFP-076-000002804 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000328 | CFP-076-000000328 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002819 | CFP-076-000002819 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002820 | CFP-076-000002820 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000331 | CFP-076-000000331 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002829 | CFP-076-000002829 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002830 | CFP-076-000002830 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000334 | CFP-076-000000334 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002850 | CFP-076-000002850 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002851 | CFP-076-000002851 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000337 | CFP-076-000000337 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002863 | CFP-076-000002863 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002864 | CFP-076-000002864 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000340 | CFP-076-000000340 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002868 | CFP-076-000002868 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002869 | CFP-076-000002869 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000343 | CFP-076-000000343 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002126 | CFP-076-000002126 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000002127 | CFP-076-000002127 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000346 | CFP-076-000000346 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002146 | CFP-076-000002146 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002147 | CFP-076-000002147 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000349 | CFP-076-000000349 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002173 | CFP-076-000002173 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002174 | CFP-076-000002174 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000352 | CFP-076-000000352 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002198 | CFP-076-000002198 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002199 | CFP-076-000002199 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000355 | CFP-076-000000355 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002228 | CFP-076-000002228 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002229 | CFP-076-000002229 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000358 | CFP-076-000000358 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002270 | CFP-076-000002270 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002271 | CFP-076-000002271 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000361 | CFP-076-000000361 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000002323 | CFP-076-000002323 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002324 | CFP-076-000002324 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000364 | CFP-076-000000364 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002364 | CFP-076-000002364 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002365 | CFP-076-000002365 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000367 | CFP-076-000000367 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002415 | CFP-076-000002415 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002416 | CFP-076-000002416 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000370 | CFP-076-000000370 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002448 | CFP-076-000002448 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002449 | CFP-076-000002449 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000373 | CFP-076-000000373 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002185 | CFP-076-000002185 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002186 | CFP-076-000002186 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000376 | CFP-076-000000376 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002204 | CFP-076-000002204 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002205 | CFP-076-000002205 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000379 | CFP-076-000000379 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002226 | CFP-076-000002226 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002227 | CFP-076-000002227 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000382 | CFP-076-000000382 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002111 | CFP-076-000002111 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000002112 | CFP-076-000002112 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000388 | CFP-076-000000388 | Attorney-Client; Attorney Work Product | 9/29/2006 | TMP | BARNETT LARRY J / MVD | COHEN MARTIN R FREDERICK DENISE D / MVN DRINKWITZ ANGELA J / MVN ROTH STEPHAN C / MVD HITE KRISTEN A / MVN | KATRINA LITIGATION EXPOSURE - 29 SEP 06 - CORRECTION |
| CFP-076-000002189 | CFP-076-000002189 | Attorney-Client; Attorney Work Product | 9/29/2006 | HTML | BARNETT LARRY J / MVD | COHEN MARTIN R FREDERICK DENISE D / MVN DRINKWITZ ANGELA J / MVN ROTH STEPHAN C / MVD HITE KRISTEN A / MVN | KATRINA LITIGATION EXPOSURE - 29 SEP 06 - CORRECTION |
| CFP-076-000002190 | CFP-076-000002190 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | N/A | N/A | KATRINA LITIGATION |
| CFP-076-000000389 | CFP-076-000000389 | Attorney-Client; Attorney Work Product | 9/29/2006 | TMP | BARNETT LARRY J / MVD | COHEN MARTIN R FREDERICK DENISE D / MVN DRINKWITZ ANGELA J / MVN ROTH STEPHAN C / MVD HITE KRISTEN A / MVN | KATRINA LITIGATION EXPOSURE - 29 SEP 06 - CORRECTION |
| CFP-076-000002195 | CFP-076-000002195 | Attorney-Client; Attorney Work Product | 9/29/2006 | HTML | BARNETT LARRY J / MVD | COHEN MARTIN R FREDERICK DENISE D / MVN DRINKWITZ ANGELA J / MVN ROTH STEPHAN C / MVD HITE KRISTEN A / MVN | KATRINA LITIGATION EXPOSURE - 29 SEP 06 - CORRECTION |
| CFP-076-000002196 | CFP-076-000002196 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | N/A | N/A | KATRINA LITIGATION |
| CFP-076-000000390 | CFP-076-000000390 | Attorney-Client; Attorney Work Product | 9/29/2006 | TMP | BARNETT LARRY J / MVD | COHEN MARTIN R FREDERICK DENISE D / MVN DRINKWITZ ANGELA J / MVN ROTH STEPHAN C / MVD HITE KRISTEN A / MVN | KATRINA LITIGATION EXPOSURE - 29 SEP 06 - CORRECTION |
| CFP-076-000002200 | CFP-076-000002200 | Attorney-Client; Attorney Work Product | 9/29/2006 | HTML | BARNETT LARRY J / MVD | COHEN MARTIN R FREDERICK DENISE D / MVN DRINKWITZ ANGELA J / MVN ROTH STEPHAN C / MVD HITE KRISTEN A / MVN | KATRINA LITIGATION EXPOSURE - 29 SEP 06 - CORRECTION |
| CFP-076-000002201 | CFP-076-000002201 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | N/A | N/A | KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000391 | CFP-076-000000391 | Attorney-Client; Attorney Work Product | 9/29/2006 | TMP | BARNETT LARRY J / MVD | COHEN MARTIN R FREDERICK DENISE D / MVN DRINKWITZ ANGELA J / MVN ROTH STEPHAN C / MVD HITE KRISTEN A / MVN | KATRINA LITIGATION EXPOSURE - 29 SEP 06 - CORRECTION |
| CFP-076-000002208 | CFP-076-000002208 | Attorney-Client; Attorney Work Product | 9/29/2006 | HTML | BARNETT LARRY J / MVD | COHEN MARTIN R FREDERICK DENISE D / MVN DRINKWITZ ANGELA J / MVN ROTH STEPHAN C / MVD HITE KRISTEN A / MVN | KATRINA LITIGATION EXPOSURE - 29 SEP 06 - CORRECTION |
| CFP-076-000002210 | CFP-076-000002210 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | N/A | N/A | KATRINA LITIGATION |
| CFP-076-000000392 | CFP-076-000000392 | Attorney-Client; Attorney Work Product | 9/29/2006 | TMP | BARNETT LARRY J / MVD | COHEN MARTIN R FREDERICK DENISE D / MVN DRINKWITZ ANGELA J / MVN ROTH STEPHAN C / MVD HITE KRISTEN A / MVN | KATRINA LITIGATION EXPOSURE - 29 SEP 06 - CORRECTION |
| CFP-076-000002213 | CFP-076-000002213 | Attorney-Client; Attorney Work Product | 9/29/2006 | HTML | BARNETT LARRY J / MVD | COHEN MARTIN R FREDERICK DENISE D / MVN DRINKWITZ ANGELA J / MVN ROTH STEPHAN C / MVD HITE KRISTEN A / MVN | KATRINA LITIGATION EXPOSURE - 29 SEP 06 - CORRECTION |
| CFP-076-000002215 | CFP-076-000002215 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | N/A | N/A | KATRINA LITIGATION |
| CFP-076-000000393 | CFP-076-000000393 | Attorney-Client; Attorney Work Product | 9/29/2006 | TMP | BARNETT LARRY J / MVD | COHEN MARTIN R FREDERICK DENISE D / MVN DRINKWITZ ANGELA J / MVN ROTH STEPHAN C / MVD HITE KRISTEN A / MVN | KATRINA LITIGATION EXPOSURE - 29 SEP 06 - CORRECTION |
| CFP-076-000002224 | CFP-076-000002224 | Attorney-Client; Attorney Work Product | 9/29/2006 | HTML | BARNETT LARRY J / MVD | COHEN MARTIN R FREDERICK DENISE D / MVN DRINKWITZ ANGELA J / MVN ROTH STEPHAN C / MVD HITE KRISTEN A / MVN | KATRINA LITIGATION EXPOSURE - 29 SEP 06 - CORRECTION |
| CFP-076-000002225 | CFP-076-000002225 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | N/A | N/A | KATRINA LITIGATION |
| CFP-076-000000418 | CFP-076-000000418 | Attorney-Client; Attorney Work Product | 7/24/2006 | TMP | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002615 | CFP-076-000002615 | Attorney-Client; Attorney Work Product | 7/24/2006 | HTML | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002616 | CFP-076-000002616 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | WAGENAAR RICHARD P ; CEMVN-SS | N/A | MEMORANDUM FOR: SEE DISTRIBUTION AUTHORIZATION TO CARRY FIREARMS |
| CFP-076-000000419 | CFP-076-000000419 | Attorney-Client; Attorney Work Product | 7/24/2006 | TMP | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002234 | CFP-076-000002234 | Attorney-Client; Attorney Work Product | 7/24/2006 | HTML | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002235 | CFP-076-000002235 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | WAGENAAR RICHARD P ; CEMVN-SS | N/A | MEMORANDUM FOR: SEE DISTRIBUTION AUTHORIZATION TO CARRY FIREARMS |
| CFP-076-000000420 | CFP-076-000000420 | Attorney-Client; Attorney Work Product | 7/24/2006 | TMP | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002244 | CFP-076-000002244 | Attorney-Client; Attorney Work Product | 7/24/2006 | HTML | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002245 | CFP-076-000002245 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | WAGENAAR RICHARD P ; CEMVN-SS | N/A | MEMORANDUM FOR: SEE DISTRIBUTION AUTHORIZATION TO CARRY FIREARMS |
| CFP-076-000000421 | CFP-076-000000421 | Attorney-Client; Attorney Work Product | 7/24/2006 | TMP | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002250 | CFP-076-000002250 | Attorney-Client; Attorney Work Product | 7/24/2006 | HTML | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000002251 | CFP-076-000002251 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | WAGENAAR RICHARD P ; CEMVN-SS | N/A | MEMORANDUM FOR: SEE DISTRIBUTION AUTHORIZATION TO CARRY FIREARMS |
| CFP-076-000000422 | CFP-076-000000422 | Attorney-Client; Attorney Work Product | 7/24/2006 | TMP | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002258 | CFP-076-000002258 | Attorney-Client; Attorney Work Product | 7/24/2006 | HTML | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002259 | CFP-076-000002259 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | WAGENAAR RICHARD P ; CEMVN-SS | N/A | MEMORANDUM FOR: SEE DISTRIBUTION AUTHORIZATION TO CARRY FIREARMS |
| CFP-076-000000423 | CFP-076-000000423 | Attorney-Client; Attorney Work Product | 7/24/2006 | TMP | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002266 | CFP-076-000002266 | Attorney-Client; Attorney Work Product | 7/24/2006 | HTML | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002267 | CFP-076-000002267 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | WAGENAAR RICHARD P ; CEMVN-SS | N/A | MEMORANDUM FOR: SEE DISTRIBUTION AUTHORIZATION TO CARRY FIREARMS |
| CFP-076-000000424 | CFP-076-000000424 | Attorney-Client; Attorney Work Product | 7/24/2006 | TMP | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002279 | CFP-076-000002279 | Attorney-Client; Attorney Work Product | 7/24/2006 | HTML | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002280 | CFP-076-000002280 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | WAGENAAR RICHARD P ; CEMVN-SS | N/A | MEMORANDUM FOR: SEE DISTRIBUTION AUTHORIZATION TO CARRY FIREARMS |
| CFP-076-000000425 | CFP-076-000000425 | Attorney-Client; Attorney Work Product | 7/24/2006 | TMP | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002292 | CFP-076-000002292 | Attorney-Client; Attorney Work Product | 7/24/2006 | HTML | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002293 | CFP-076-000002293 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | WAGENAAR RICHARD P ; CEMVN-SS | N/A | MEMORANDUM FOR: SEE DISTRIBUTION AUTHORIZATION TO CARRY FIREARMS |
| CFP-076-000000426 | CFP-076-000000426 | Attorney-Client; Attorney Work Product | 7/24/2006 | TMP | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002298 | CFP-076-000002298 | Attorney-Client; Attorney Work Product | 7/24/2006 | HTML | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002299 | CFP-076-000002299 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | WAGENAAR RICHARD P ; CEMVN-SS | N/A | MEMORANDUM FOR: SEE DISTRIBUTION AUTHORIZATION TO CARRY FIREARMS |
| CFP-076-000000427 | CFP-076-000000427 | Attorney-Client; Attorney Work Product | 7/24/2006 | TMP | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002310 | CFP-076-000002310 | Attorney-Client; Attorney Work Product | 7/24/2006 | HTML | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002311 | CFP-076-000002311 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | WAGENAAR RICHARD P ; CEMVN-SS | N/A | MEMORANDUM FOR: SEE DISTRIBUTION AUTHORIZATION TO CARRY FIREARMS |
| CFP-076-000000428 | CFP-076-000000428 | Attorney-Client; Attorney Work Product | 7/24/2006 | TMP | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002317 | CFP-076-000002317 | Attorney-Client; Attorney Work Product | 7/24/2006 | HTML | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002318 | CFP-076-000002318 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | WAGENAAR RICHARD P ; CEMVN-SS | N/A | MEMORANDUM FOR: SEE DISTRIBUTION AUTHORIZATION TO CARRY FIREARMS |
| CFP-076-000000429 | CFP-076-000000429 | Attorney-Client; Attorney Work Product | 7/24/2006 | TMP | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002331 | CFP-076-000002331 | Attorney-Client; Attorney Work Product | 7/24/2006 | HTML | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002333 | CFP-076-000002333 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | WAGENAAR RICHARD P ; CEMVN-SS | N/A | MEMORANDUM FOR: SEE DISTRIBUTION AUTHORIZATION TO CARRY FIREARMS |
| CFP-076-000000430 | CFP-076-000000430 | Attorney-Client; Attorney Work Product | 7/24/2006 | TMP | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002340 | CFP-076-000002340 | Attorney-Client; Attorney Work Product | 7/24/2006 | HTML | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002341 | CFP-076-000002341 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | WAGENAAR RICHARD P ; CEMVN-SS | N/A | MEMORANDUM FOR: SEE DISTRIBUTION AUTHORIZATION TO CARRY FIREARMS |
| CFP-076-000000431 | CFP-076-000000431 | Attorney-Client; Attorney Work Product | 7/24/2006 | TMP | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000002354 | CFP-076-000002354 | Attorney-Client; Attorney Work Product | 7/24/2006 | HTML | ROYSTON JASON D / MVN LT | FREDERICK DENISE D / MVN TAYLOR GENE / MVN | OC REVIEW |
| CFP-076-000002355 | CFP-076-000002355 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | WAGENAAR RICHARD P ; CEMVN-SS | N/A | MEMORANDUM FOR: SEE DISTRIBUTION AUTHORIZATION TO CARRY FIREARMS |
| CFP-076-000000459 | CFP-076-000000459 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002630 | CFP-076-000002630 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002631 | CFP-076-000002631 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000462 | CFP-076-000000462 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002648 | CFP-076-000002648 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002649 | CFP-076-000002649 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000466 | CFP-076-000000466 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002401 | CFP-076-000002401 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002402 | CFP-076-000002402 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000469 | CFP-076-000000469 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002431 | CFP-076-000002431 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002432 | CFP-076-000002432 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000472 | CFP-076-000000472 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002475 | CFP-076-000002475 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002476 | CFP-076-000002476 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000475 | CFP-076-000000475 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000002524 | CFP-076-000002524 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002525 | CFP-076-000002525 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000478 | CFP-076-000000478 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002586 | CFP-076-000002586 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002587 | CFP-076-000002587 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000481 | CFP-076-000000481 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002724 | CFP-076-000002724 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002725 | CFP-076-000002725 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000484 | CFP-076-000000484 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002736 | CFP-076-000002736 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002737 | CFP-076-000002737 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000487 | CFP-076-000000487 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002749 | CFP-076-000002749 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002750 | CFP-076-000002750 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000490 | CFP-076-000000490 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002772 | CFP-076-000002772 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002773 | CFP-076-000002773 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000493 | CFP-076-000000493 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002790 | CFP-076-000002790 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002791 | CFP-076-000002791 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000494 | CFP-076-000000494 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002794 | CFP-076-000002794 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTML | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000000495 | CFP-076-000000495 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-076-000002797 | CFP-076-000002797 | Attorney-Client; Attorney Work Product | 11/16/2006 | HTML | SKINNER, HARRY L/MVN | Barre, Clyde J /MVN; Bart, Michael J /MVP; Bedey, Jeffrey A /MVN; Boese, Derek E /MVN; Boutte, Pamela M/ MVN; Cali, Peter R /MVN; Chifici, Gasper A/ MVN; Coghlan, Lisa A S; Crear, Robert B/ MVD; Floro, Paul /MVN; Fogle, William B; Gillespie, Kim C; Gunter, Gregory J; Hartzog, Larry M /MVN; Hitchings, Daniel H /MVD; Hughbanks, Paul J /MVN; Joseph, Jay L /MVN; Kearns, Samuel L /MVN; Kendrick, Richmond R /MVN; Kopec, Joseph G /MVN; Kramer, Norman E /MVN; Landry, Vic L /MVN; Marcec, Melanie L /MVN; Meador, John A /MVN; Montvai, Zoltan L; Morgan, Julie T /MVN; Perkins, Cheryl A; Starkel, Murray P LTC /MVN; Stout, Michael E /MVN; Strock, Carl A; Walker, Lee Z /MVN; Brown, Robert /MVN; Fletcher, Barry /MVN; Simon, Deborah P /MVN; Skinner, Harry L /MVN; Solomon, Susan /MVN; Spaht, Susan /MVN | DAILY MEDIA REPORT |
| CFP-076-000002798 | CFP-076-000002798 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH |
| CFP-076-000002799 | CFP-076-000002799 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | SKINNER, LEO | N/A | MEDIA ANALYSIS |
| CFP-076-000000497 | CFP-076-000000497 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002812 | CFP-076-000002812 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002813 | CFP-076-000002813 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000498 | CFP-076-000000498 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002814 | CFP-076-000002814 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTML | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000501 | CFP-076-000000501 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002825 | CFP-076-000002825 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002826 | CFP-076-000002826 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000502 | CFP-076-000000502 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002828 | CFP-076-000002828 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTML | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000000505 | CFP-076-000000505 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002852 | CFP-076-000002852 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | SKINNER HARRY L / MVN | CHRISTIE LU / MVN BROWN ROBERT / MVN GIBBS KATHY / MVN FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002853 | CFP-076-000002853 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| CFP-076-000000645 | CFP-076-000000645 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | HARRISON PAUL | / USACE RUSSO EDMOND | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-076-000000651 | CFP-076-000000651 | Attorney-Client; Attorney Work Product | 05/XX/2008 | DOC | TRIPP JIM | RILEY DON T MONTVAI ZOLTAN RUSSO EDMOND HARRISON PAUL | HYDRODYNAMIC MODELING DATA REQUEST |
| CFP-076-000000681 | CFP-076-000000681 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | N/A | N/A | KATRINA LITIGATION RESOURCE NEEDS |
| CFP-076-000000682 | CFP-076-000000682 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | N/A | N/A | KATRINA LITIGATION |
| CFP-076-000000837 | CFP-076-000000837 | Deliberative Process | 4/16/2006 | DOC | N/A | N/A | FLORIDA TRIP - MWI - TESTING |
| CFP-076-000001227 | CFP-076-000001227 | Deliberative Process | 8/7/1985 | PDF | CHATRY FREDERIC M / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; LMNED-S | / LMVED. / LOWER MISSISSIPPI VALLEY DIVISION | NGS BENCHMARKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-077-000001939 | CFP-077-000001939 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| CFP-078-000003865 | CFP-078-000003865 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MDB | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-078-000005301 | CFP-078-000005301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | AGENCYID AGENCYNAME CONTACT STREET CITY STATE ZIPCODE PHONE |
| CFP-078-000005302 | CFP-078-000005302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | DESCRIPTIONID DESCRIPTION STANDARDAMT BILLINGBOX GLNUMBER |
| CFP-078-000005303 | CFP-078-000005303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | PARENTID METHOD LINENUM LEDGERCARD CYCLE/METHOD DESCRIPTION COMMENT |
| CFP-078-000005304 | CFP-078-000005304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | BILLINGID BILLINGNAME |
| CFP-078-000005305 | CFP-078-000005305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | BILLINGID LINENUM COMMENT FORMULA |
| CFP-078-000005306 | CFP-078-000005306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | BUSRUNID BUSRUNNAME |
| CFP-078-000005307 | CFP-078-000005307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | CHILDID LINENUM BUSRUN |
| CFP-078-000005308 | CFP-078-000005308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-078-000005309 | CFP-078-000005309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | PARENTID CHILDID CHILDNUMBER CHILDLAST CHILDFIRST CHILDINITIAL CHILDSEX |
| CFP-078-000005310 | CFP-078-000005310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | CURDATE CHILDID STATUS MEAL1 MEAL2 MEAL3 MEAL4 |
| CFP-078-000005311 | CFP-078-000005311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | CHILDID SCHEDULEID LINKID ROTATION MASTER TOTALTIME MONTIME |
| CFP-078-000005312 | CFP-078-000005312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | TRACKID CTRACKNAME |
| CFP-078-000005313 | CFP-078-000005313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | CHILDID LINENUM TRACKING |
| CFP-078-000005314 | CFP-078-000005314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | CHILDID |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000005315 | CFP-078-000005315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | DESCRIPTION NAME TYPE LENGTH TOP LEFT HEIGHT WIDTH |
| CFP-078-000005316 | CFP-078-000005316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | CLASSID CLASSNAME |
| CFP-078-000005317 | CFP-078-000005317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | CLASSID2 CLASSNAME2 |
| CFP-078-000005318 | CFP-078-000005318 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | CLASSID MEALID MEALTIME |
| CFP-078-000005319 | CFP-078-000005319 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | CYCLEID CYCLENAME |
| CFP-078-000005320 | CFP-078-000005320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | STATUSID STATUS |
| CFP-078-000005321 | CFP-078-000005321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | TICKLEDATE INITIALS PERSONAL REGARDING TICKLE |
| CFP-078-000005322 | CFP-078-000005322 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | FOODID FOODSTATUS |
| CFP-078-000005323 | CFP-078-000005323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | EMAILTYPE EMAILID SECURITY MESSAGE |
| CFP-078-000005324 | CFP-078-000005324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | GROUPID GROUPNAME |
| CFP-078-000005325 | CFP-078-000005325 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | IDCODE CHILD ID STATUS NAME |
| CFP-078-000005326 | CFP-078-000005326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | PARENTID LEDGERCARDID LINEID VOIDID POSTINITIALS POSTDATE DESCRIPTION COMMENT |
| CFP-078-000005327 | CFP-078-000005327 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | LETTERFILE LETTERNAME MULTIFAMILY MULTICHILD |
| CFP-078-000005328 | CFP-078-000005328 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | LIMIT_TEXT LIMIT_ID LIMIT_1 LIMIT_2 LIMIT_3 LIMIT_4 |
| CFP-078-000005329 | CFP-078-000005329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | PARENTID LOGNUMBER INITIALS COMMENTDATE COMMENTTYPE RESTRICTED |
| CFP-078-000005330 | CFP-078-000005330 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | TYPEID LINEID AGEFROM AGETO MEAL1 MEAL2 MEAL3 MEAL4 |
| CFP-078-000005331 | CFP-078-000005331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | MEALDATE MEALCODE MENU |
| CFP-078-000005332 | CFP-078-000005332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | MEALDATE MEALCODE TYPE DESCRIPTION MKTUNIT USDA ACTUAL |
| CFP-078-000005333 | CFP-078-000005333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | PARENTID SECURITY VIEWTIME MESSAGE |
| CFP-078-000005334 | CFP-078-000005334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | FILTERID FILTER |
| CFP-078-000005335 | CFP-078-000005335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | PARENTID KEY STATUS GROUPID ALERT FOODPRGSTATUS SPONSORLAST |
| CFP-078-000005336 | CFP-078-000005336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | TRACKID PTRACKNAME |
| CFP-078-000005337 | CFP-078-000005337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | PARENTID LINENUM TRACKING |
| CFP-078-000005338 | CFP-078-000005338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | PARENTID |
| CFP-078-000005339 | CFP-078-000005339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | DESCRIPTION NAME TYPE LEN TOP LEFT HEIGHT WIDTH |
| CFP-078-000005340 | CFP-078-000005340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | VERSIONNUMBER |
| CFP-078-000005341 | CFP-078-000005341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | PROGRAMID PROGRAMNAME |
| CFP-078-000005342 | CFP-078-000005342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | REASONTEXT |
| CFP-078-000005343 | CFP-078-000005343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | CHECKNUMBER PARENTID LEDGERID |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000005344 | CFP-078-000005344 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | FILEID |
| CFP-078-000005345 | CFP-078-000005345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | CHILDID CURDATE CLASSROOMCODE AUTHPERSON INOUT |
| CFP-078-000005346 | CFP-078-000005346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | WAITINGDATE CARENEEDED CUSTOMERINFO CHILD1 CHILD1DOB CHILD2 |
| CFP-078-000003879 | CFP-078-000003879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MDB | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-078-000005351 | CFP-078-000005351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | CALLID CONTACTID CALLDATE CALLTIME SUBJECT NOTES |
| CFP-078-000005352 | CFP-078-000005352 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | COMPANYID COMPANYNAME ADDRESS CITY STATEORPROVINCE POSTALCODE |
| CFP-078-000005353 | CFP-078-000005353 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | FIRSTNAME LASTNAME DEAR TITLE COMPANYNAME ADDRESS CITY |
| CFP-078-000005354 | CFP-078-000005354 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | CONTACTID COMPANYID FIRSTNAME LASTNAME DEAR TITLE |
| CFP-078-000005355 | CFP-078-000005355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | CONTACTID COMPANYID FIRSTNAME LASTNAME DEAR TITLE |
| CFP-078-000005356 | CFP-078-000005356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | CONTACTTYPEID CONTACTTYPE |
| CFP-078-000005357 | CFP-078-000005357 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | BLANK PAGE |
| CFP-078-000005358 | CFP-078-000005358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | BLANK PAGE |
| CFP-078-000005359 | CFP-078-000005359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | SWITCHBOARDID ITEMNUMBER ITEMTEXT COMMAND |
| CFP-078-000005360 | CFP-078-000005360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | TICKLERID CONTACTID TICKLERDATE TICKLERTEXT |
| CFP-079-000000111 | CFP-079-000000111 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON EXPEDITED ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| CFP-079-000000155 | CFP-079-000000155 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR, RICHARD P | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-079-000000230 | CFP-079-000000230 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-079-000000285 | CFP-079-000000285 | Deliberative Process | XX/XX/XXXX | OFT | N/A | N/A | ENVIRONMENTAL ASSESSMENT ATCHAFALAYA BASIN FLOODWAY SYSTEM MYETTE POINT BOAT LAUNCH ST. MARY PARISH, LOUISIANA EA # 330 INTRODUCTION |
| CFP-079-000000883 | CFP-079-000000883 | Deliberative Process | 3/21/2003 | TXT | N/A | NORTHEY ROBERT D / MVN | SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000884 | CFP-079-000000884 | Deliberative Process | XX/XX/1982 | DOC | / ATCHAFALAYA BASIN FLOODWAY SYSTEM | N/A | ENVIRONMENTAL ASSESSMENT ATCHAFALAYA BASIN FLOODWAY SYSTEM MYETTE POINT BOAT LAUNCH ST. MARY PARISH, LOUISIANA EA # 330 INTRODUCTION |
| CFP-079-000000655 | CFP-079-000000655 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS TO EA READ EA PROVIDED BY OC |
| CFP-079-000000670 | CFP-079-000000670 | Attorney-Client; Attorney Work Product | 4/7/2003 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM BUFFALO COVE WATER MANAGEMENT UNIT CIRCULATION AND SEDIMENT MANAGEMENT IMPROVEMENTS IBERIA AND ST. MARTIN PARISHES, LOUISIANA PRELIMINARY DRAFT EA # 366 CEMVN-OC NEPA COMPLIANCE REVIEW |
| CFP-079-000000684 | CFP-079-000000684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-079-000000685 | CFP-079-000000685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-079-000000686 | CFP-079-000000686 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-079-000000687 | CFP-079-000000687 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-079-000000688 | CFP-079-000000688 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-080-000000011 | CFP-080-000000011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-090-000000205 | CFP-090-000000205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | SATACHER/SANDRA | WALLACE | VOICEMAIL FOR MR. WALLACE |
| CFP-090-000000210 | CFP-090-000000210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | TANAS/KATHRINE | N/A | VOICEMAIL |
| CFP-091-000000326 | CFP-091-000000326 | Deliberative Process | XX/XX/XXXX | PDF | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| CFP-097-000000112 | CFP-097-000000112 | Attorney-Client; Attorney Work Product | 9/13/2007 | TMP | FREDERICK DENISE D | N/A | MEDIA CLIPS |
| CFP-098-000000218 | CFP-098-000000218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| CFP-098-000000269 | CFP-098-000000269 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-098-000000438 | CFP-098-000000438 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE SECRETARY OF THE TREASURY SECRETARY OF DEFENSE ATTORNEY GENERAL SECRETARY OF THE INTERIOR SECRETARY OF AGRICULTURE SECRETARY OF COMMERCE SECRETARY OF LABOR SECRETARY OF HEALTH AND HUMAN SERVICES SECRETARY OF HOUSING AND URBAN DEVELOPMENT SECRETARY OF TRANSPORTATION SECRETARY OF ENERGY SECRETARY OF EDUCATION SECRETARY OF VETERANS AFFAIRS SECRETARY OF HOMELAND SECURITY DIRECTOR OF THE OMB U.S. TRADE REPRESENTATIVE ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| CFP-098-000000514 | CFP-098-000000514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | MAYBERRY RUBEN | WALLACE FRED | VOICEMAIL |
| CFP-098-000000518 | CFP-098-000000518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | DEETS TIM /INLAND MARINE | WALLACE FRED | VOICEMAIL |
| CFP-098-000000520 | CFP-098-000000520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | STINEBERG DANIA /TULANE | WALLACE FRED | VOICEMAIL |
| CFP-098-000000526 | CFP-098-000000526 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | TERRY /JAMES BRADFORD III | WALLACE FRED | VOICEMAIL |
| CFP-098-000000527 | CFP-098-000000527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | WALLACE FRED | RICHARD | VOICEMAIL |
| CFP-098-000000528 | CFP-098-000000528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | NATHAN | WALLACE FRED | VOICEMAIL |
| CFP-098-000000532 | CFP-098-000000532 | Deliberative Process | XX/XX/XXXX | WAV | N/A | WALLACE FRED | VOICEMAIL |
| CFP-098-000000536 | CFP-098-000000536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | VOICEMAIL |
| CFP-098-000000539 | CFP-098-000000539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | GLENNSHCRIBER JENNIFER | N/A | VOICEMAIL |
| CFP-098-000000544 | CFP-098-000000544 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | ALAN | WALLACE FRED | VOICEMAIL |
| CFP-098-000000546 | CFP-098-000000546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | LANE MIKE | WALLACE FRED | FOIA REQUEST |
| CFP-098-000000549 | CFP-098-000000549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | WOODWARD MARK | WALLACE FRED | VOICEMAIL |
| CFP-098-000000552 | CFP-098-000000552 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | WALLACE FRED | VOICEMAIL |
| CFP-098-000000559 | CFP-098-000000559 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | BULLIAH | WALLACE FRED | VOICEMAIL |
| CFP-098-000000562 | CFP-098-000000562 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | LANE MIKE | WALLACE FRED | FOIA REQUEST |
| CFP-098-000000566 | CFP-098-000000566 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | BETTY | N/A | VOICEMAIL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-098-000000568 | CFP-098-000000568 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | DEBORAH | WALLACE FRED | VOICEMAIL |
| CFP-098-000000569 | CFP-098-000000569 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | WATKINS CANDANCE | WALLACE FRED | VOICEMAIL |
| CFP-098-000000570 | CFP-098-000000570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | JEFF | WALLACE FRED | VOICEMAIL |
| CFP-098-000000571 | CFP-098-000000571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | SANDARS ALEX | WALLACE FRED | VOICEMAIL |
| CFP-098-000000572 | CFP-098-000000572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | DAVID | WALLACE FRED | VOICEMAIL |
| CFP-098-000000573 | CFP-098-000000573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | LANE MIKE | WALLACE FRED | FOIA REQUEST |
| CFP-098-000000574 | CFP-098-000000574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | WALLACE FRED | VOICEMAIL |
| CFP-098-000000575 | CFP-098-000000575 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | MIKE | WALLACE FRED | VOICEMAIL |
| CFP-098-000000577 | CFP-098-000000577 | Attorney-Client; Attorney Work Product | 3/17/2005 | WAV | HARDEN MICHAEL / MVD | HUGHES SUSAN B ASHLEY JOHN A / MVD DEMMA MARCIA A / MVN FREDERICK DENISE D / MVN SLOAN G R / MVD WILBANKS RAYFORD E / MVD BURDINE CAROL S / MVN BLAND STEPHEN S / MVN DICKSON EDWIN M / MVN | SENATOR VITTER |
| CFP-098-000000579 | CFP-098-000000579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | VOICEMAIL |
| CFP-098-000000580 | CFP-098-000000580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | MARTIN | N/A | VOICEMAIL |
| CFP-098-000000581 | CFP-098-000000581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | SAWYER VICTOR | N/A | VOICEMAIL |
| CFP-098-000000582 | CFP-098-000000582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | ALLEN DIANA | WALLACE FRED | VOICEMAIL |
| CFP-098-000000583 | CFP-098-000000583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | SAWYER VICTOR | N/A | VOICEMAIL |
| CFP-098-000000584 | CFP-098-000000584 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | VOICEMAIL |
| CFP-098-000000588 | CFP-098-000000588 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | KAREN /IMO | WALLACE FRED | VOICEMAIL |
| CFP-098-000000593 | CFP-098-000000593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | BIGGNIO STEVEN /MUSTANG ENGINEERING | N/A | VOICEMAIL |
| CFP-098-000000594 | CFP-098-000000594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | VOICEMAIL |
| CFP-098-000000595 | CFP-098-000000595 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | VOICEMAIL |
| CFP-098-000000598 | CFP-098-000000598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | MARIA | WALLACE FRED | VOICEMAIL |
| CFP-098-000000601 | CFP-098-000000601 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | SCHMELL SHELLY | WALLACE FRED | VOICEMAIL |
| CFP-098-000000602 | CFP-098-000000602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | WALLACE FRED | VOICEMAIL |
| CFP-098-000000604 | CFP-098-000000604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | POWELL KIM | WALLACE FRED | VOICEMAIL |
| CFP-098-000000874 | CFP-098-000000874 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | HOLLIDAY TA | WALLACE FRED | VOICEMAIL |
| CFP-098-000000875 | CFP-098-000000875 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | REAPGET TIM | WALLACE FRED | VOICEMAIL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-098-000000879 | CFP-098-000000879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | BRIGGS CHARLES | WALLACE FRED | VOICEMAIL |
| CFP-098-000000881 | CFP-098-000000881 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | HOLLIDAY TA | WALLACE FRED | VOICEMAIL |
| CFP-098-000000882 | CFP-098-000000882 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | WALLACE FRED | VOICEMAIL |
| CFP-098-000000883 | CFP-098-000000883 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | DELL | WALLACE FRED | VOICEMAIL |
| CFP-098-000000885 | CFP-098-000000885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | ANGELA | WALLACE FRED | VOICEMAIL |
| CFP-098-000000888 | CFP-098-000000888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | SUTTOM JAN | WALLACE FRED | VOICEMAIL |
| CFP-098-000000889 | CFP-098-000000889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | LIDIA | WALLACE FRED | VOICEMAIL |
| CFP-098-000000890 | CFP-098-000000890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | WALLACE FRED | VOICEMAIL |
| CFP-098-000000894 | CFP-098-000000894 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | WALLACE FRED | VOICEMAIL |
| CFP-098-000000895 | CFP-098-000000895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | WALLACE FRED | VOICEMAIL |
| CFP-098-000000896 | CFP-098-000000896 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | WISE DAVID | WALLACE FRED | VOICEMAIL |
| CFP-098-000000897 | CFP-098-000000897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | NATHEN | WALLACE FRED | VOICEMAIL |
| CFP-098-000000900 | CFP-098-000000900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | MARRYANN | WALLACE FRED | VOICEMAIL |
| CFP-098-000000906 | CFP-098-000000906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | KATHY | WALLACE FRED | VOICEMAIL |
| CFP-098-000000907 | CFP-098-000000907 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | HAPPSHIRE WADE | WALLACE FRED | VOICEMAIL |
| CFP-098-000000908 | CFP-098-000000908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | HAPPSHIRE WADE | WALLACE FRED | VOICEMAIL |
| CFP-098-000000912 | CFP-098-000000912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | SEEGERS GEORGE | WALLACE FRED | VOICEMAIL |
| CFP-098-000000913 | CFP-098-000000913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | CAVACOUIS JAMES | DENISE | VOICEMAIL |
| CFP-098-000000914 | CFP-098-000000914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | WALLACE FRED | VOICEMAIL |
| CFP-098-000000915 | CFP-098-000000915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | POPOVICH GEORGE | WALLACE FRED | VOICEMAIL |
| CFP-098-000000917 | CFP-098-000000917 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | JEFF | WALLACE FRED | VOICEMAIL |
| CFP-098-000002944 | CFP-098-000002944 | Deliberative Process | XX/XX/XXXX | MDB | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-098-000003883 | CFP-098-000003883 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-098-000002945 | CFP-098-000002945 | Deliberative Process | XX/XX/XXXX | MDB | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-098-000003884 | CFP-098-000003884 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-098-000003004 | CFP-098-000003004 | Deliberative Process | XX/XX/XXXX | MDB | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-098-000003890 | CFP-098-000003890 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | NODEID NODENAME ISFOLDER PARENTID LINK |
| CFP-102-000000731 | CFP-102-000000731 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | KILROY MAURYA /MVN | KIPEC JOSEPH G /MVN; DIMARCO CEIRO A /MVN; WALKER DEANNA E /MVN | MUNSON APPRAISAL - SURFACE RESTRICTION ISSUE |
| CFP-102-000004660 | CFP-102-000004660 | Attorney-Client; Attorney Work Product | 6/21/2005 | HTML | KILROY MAURYA / MVN | KOPEC JOSEPH G / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN KILROY MAURYA / MVN | MUNSON APPRAISAL - SURFACE RESTRICTION ISSUE |
| CFP-102-000004661 | CFP-102-000004661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001214 | CFP-102-000001214 | Attorney-Client; Attorney Work Product | 6/15/2005 | MSG | KILROY MAURYA / MVN; L VINNING | KOPEC JOSEPH G / MVN KILROY MAURYA / MVN JOHN GAUPP DIMARCO CERIO A / MVN WALKER DEANNA E / MVN L VINNING | MUNSON APPRAISAL SURFACE RESTRICTION ISSUE |
| CFP-102-000004314 | CFP-102-000004314 | Attorney-Client; Attorney Work Product | 6/15/2005 | HTML | KILROY MAURYA / MVN | KOPEC JOSEPH G / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN KILROY MAURYA / MVN | MUNSON APPRAISAL - SURFACE RESTRICTION ISSUE |
| CFP-102-000004315 | CFP-102-000004315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-103-000000075 | CFP-103-000000075 | Attorney-Client; Attorney Work Product | 6/7/2007 | PDF | FRAZIER KEN / URBAN SETTLEMENT SERVICES, LLC ; / UNITED STATES OF AMERICA ; / STEWART TITLE GUARANTY COMPANY | N/A | POLICY FOR 203-E OUR FILE NO. 12-61153 |
| CFP-103-000000094 | CFP-103-000000094 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MHT | N/A | N/A | NONAME.DAT |
| CFP-103-000001979 | CFP-103-000001979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | N/A | N/A | EMAIL ATTACHING NONAME.DAT |
| CFP-103-000001980 | CFP-103-000001980 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | BLANK PAGE |
| CFP-103-000001981 | CFP-103-000001981 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-103-000001982 | CFP-103-000001982 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-103-000001983 | CFP-103-000001983 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| CFP-104-000001978 | CFP-104-000001978 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; ASSAF STEPHEN E / STATE INVESTORS SAVINGS & LOAN, FSA ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-106-000000017 | CFP-106-000000017 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL REVIEW OF FCSA |
| CFP-106-000000062 | CFP-106-000000062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; / LAKE CHARLES HARBOR & TERMINAL DISTRICT | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT FOR THE CALCASIEU RIVER AND PASS, LOUISIANA FEASIBILITY STUDY |
| CFP-106-000000074 | CFP-106-000000074 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000125 | CFP-106-000000125 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD /USACE | GOHMERT DONALD W /NATURAL RESOURCES CONSERVATION SERVICE | REQUEST FOR APPROVAL FOR THE FLOATING MARSH CREATION DEMONSTRATION PROJECT |
| CFP-106-000000134 | CFP-106-000000134 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD /USACE | GOHMERT DONALD W /NATURAL RESOURCES CONSERVATION SERVICE | REQUEST FOR APPROVAL FOR THE FLOATING MARSH CREATION DEMONSTRATION PROJECT |
| CFP-106-000000150 | CFP-106-000000150 | Attorney-Client; Attorney Work Product | 7/21/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT BORDELON OWEN CEMVN-PM-E BURDINE | MATTERS RELATED TO RECENTLY SUBMITTED SERVITUDE DOCUMENTS AND APPRAISALS |
| CFP-106-000000151 | CFP-106-000000151 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT ARDOIN LARRY / FEDERAL PROJECTS SECTION LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD CEMVN-RE-E BARBIER CEMVN-PM-W ANDERSON | MATTERS RELATED TO RECENTLY SUBMITTED SERVITUDE DOCUMENTS AND APPRAISALS |
| CFP-109-000000625 | CFP-109-000000625 | Deliberative Process | 12/5/2006 | DOC | KLOCK TODD M / REAL ESTATE DIVISION ; JUST GLORIA / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION ; / DISTRICT DIVISION OCE OSA | LABURE LINDA C / REAL ESTATE DIVISION JUST GLORIA / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 100E-1 AND 100E-2 |
| CFP-110-000000278 | CFP-110-000000278 | Attorney-Client; Attorney Work Product | 5/30/2001 | OFT | KUZ ANNETTE B /CEMVD-OC | BANKSTON EDWIN; BARNETT LARRY; BLACK HENRY; LEVINS WILLIAM; NACHMAN GWENDOLYN; SIRMANS DAVID; ADAMSKI STEVEN; BRIGGS CHARLES; FREDERICK DENISE; HANCKS RIAN; ROBINSON LANNY; WUNSCH MARK; ASBED JEFFREY; BONSTEAD ANELA; GLORIOSO DARYL; JACKSON WINSTON; KINSEY MARY; MINEAR THOMAS; NORTON REBECCA; PARKS MICHAEL; SUMMER LEEANN | NEW REQUIRED LANGUAGE FOR PCAS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000001251 | CFP-110-000001251 | Attorney-Client; Attorney Work Product | 5/30/2001 | RTF | KUZ ANNETTE B ; CEMVD-OC | BANKSTON EDWIN BARNETT LARRY BLACK HENRY LEVINS WILLIAM NACHMAN GWENDOLYN SIRMANS DAVID ADAMSKI STEVEN BRIGGS CHARLES FREDERICK DENISE HANCKS RIAN ROBINSON LANNY WUNSCH MARK ASBED JEFFREY BONSTEAD ANGELA GLORIOSO DARYL JACKSON WINSTON KINSEY MARY MINEAR THOMAS NORTON REBECCA PARKS MICHAEL SUMMER LEEANN MERRITT JAMES E / MVD | NEW REQUIRED LANGUAGE FOR PCAS |
| CFP-110-000001252 | CFP-110-000001252 | Attorney-Client; Attorney Work Product | 5/24/2001 | MSG | SMITH KIMBERLY L /HQ02 | HOFER MORLEY M /NWD; SCOTT JAMES E /HQ02; SHARMAN STEPHEN L /NWD; BUNN GARY R /NWD | BLUE RIVER BASIN PCA PACKAGE |
| CFP-110-000001253 | CFP-110-000001253 | Attorney-Client; Attorney Work Product | 2/1/2001 | MSG | HARDEN MICHAEL /MVD | LAMONT DOUGLAS W /HQ02 | DAVIS BACON |
| CFP-110-000001261 | CFP-110-000001261 | Attorney-Client; Attorney Work Product | 5/24/2001 | RTF | SMITH KIMBERLY L / HQ02 ; CECW-PC | HOFER MORLEY M / NWD SCOTT JAMES E / HQ02 SHARMAN STEPHEN L / NWD BUNN GARY R / NWD | BLUE RIVER BASIN PCA PACKAGE |
| CFP-110-000001262 | CFP-110-000001262 | Attorney-Client; Attorney Work Product | 2/1/2001 | RTF | HARDEN MICHAEL / MVD | LAMONT DOUGLAS W / HQ02 | DAVIS BACON |
| CFP-110-000001263 | CFP-110-000001263 | Attorney-Client; Attorney Work Product | 1/25/2001 | PDF | REES JOE / USACE ; WESTPHAL JOSEPH W / DEPARTMENT OF THE ARMY ; KERR T M / USDOL | HARDEN MIKE KERR T M / WAGE AND HOUR DIVISION WESTPHAL JOSEPH W | APPLICATION OF DAVIS-BACON ACT TO ARMY CIVIL WORKS PROJECTS |
| CFP-110-000000284 | CFP-110-000000284 | Attorney-Client; Attorney Work Product | 9/21/2000 | OFT | KINSEY MARY V | GLORIOSO DARYL G /MVN; BENAVIDES ADA /MVN; RUSSO EDMOND J /MVN; FREDERICK DENISE D /MVN; NACHMAN GWENDOLYN B /MVN; MERCHANT RANDALL C /MVN | MODIFICATIONS TO MODEL PROJECT COOPERATION AGREEMENTS (PCAS) |
| CFP-110-000001254 | CFP-110-000001254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | KINSEY MARY V | PM GLORIOSO DARYL G / MVN BENAVIDES ADA L / MVN RUSSO EDMOND J / MVN FREDERICK DENISE D / MVN NACHMAN GWENDOLYN B / MVN MERCHANT RANDALL C / MVN | MODIFICATIONS TO MODEL PROJECT COOPERATION AGREEMENTS (PCAS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000285 | CFP-110-000000285 | Attorney-Client; Attorney Work Product | 11/3/2000 | OFT | FREDERICK DENISE D | FLORENT RANDY D /MVN; FRIEDRICHS LORRAINE C /MVN; GLORIOSO DARYL G /MVN; KINSEY MARY V /MVN; MERCHANT RANDALL C /MVN; NACHMAN GWENDOLYN B /MVN; MORTHEY ROBERT D /MVN; OCCHIPINTI ANTHONY C /MVN; SCHULZ ALAN D /MVN | PUBLIC LAW NUMBER ASSIGNED TO VA/ENERGY & WATER APPROPRIATIONS ACT |
| CFP-110-000001255 | CFP-110-000001255 | Attorney-Client; Attorney Work Product | 11/3/2000 | RTF | FREDERICK DENISE D | FLORENT RANDY D / MVN FREDERICK DENISE D / MVN FRIEDRICHS LORRAINE C / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN MERCHANT RANDALL C / MVN NACHMAN GWENDOLYN B / MVN NORTHEY ROBERT D / MVN OCCHIPINTI ANTHONY C / MVN SCHULZ ALAN D / MVN | PUBLIC LAW NUMBER ASSIGNED TO VA/ENERGY & WATER APPROPRIATIONS ACT |
| CFP-110-000000440 | CFP-110-000000440 | Attorney-Client; Attorney Work Product | 1/25/2002 | DOC | N/A | N/A | OLD RIVER SEDIMENT DIVERSION 25 JANUARY 2002 |
| CFP-110-000000651 | CFP-110-000000651 | Attorney-Client; Attorney Work Product | 1/11/2001 | OFT | ANDERSEN ROBERT M | FLORENT RANDY D /MVN; FRIEDRICHS LORRAINE C /MVN; GLORIOSO DARYL G /MVN; KINSEY MARY V /MVN; MERCHANT RANDALL C /MVN; NACHMAN GWENDOLYN B /MVN; MORTHEY ROBERT D /MVN; OCCHIPINTI ANTHONY C /MVN; SCHULZ ALAN D /MVN | ROLE OF DIVISION COUNSEL |
| CFP-110-000001256 | CFP-110-000001256 | Attorney-Client; Attorney Work Product | 1/19/2001 | RTF | GWENN | FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN OCCHIPINTI ANTHONY C / MVN SCHULZ ALAN D / MVN BERTHELOT DEBORAH A / MVN BLAND ALAN P / SWL HAYS MIKE M / MVN KILROY MAURYA / MVN MEINERS BILL G / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN FREDERICK DENISE D / MVN BRADLEY KATHLEEN A / MVN BURAS PHYLLIS M / MVN CRESPO MIRIAM K / MVN MCGOVERN JUDITH F / MVN | ROLE OF DIVISION COUNSEL |
| CFP-110-000001257 | CFP-110-000001257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE ROLE OF THE OFFICE OF THE DIVISION COUNSEL IN PROVIDING LEGAL SERVICES |
| CFP-110-000000683 | CFP-110-000000683 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | KILROY MAURYA /MVN | ROSAMANO MARCO A /MVN; FLORENT RANDY D /MVN; KINSEY MARY V /MVN; SUTTON JAN E /MVN | RE: DEPARTMENT OF ENERGY'S BIG HILL FACILITY, STRATEGIC PETROLEUM RESERVE PROGRAM, JEFFERSON COUNTY, TEXAS, DECLARATION OF TAKING, U. S. VS. 1.44 ACRES OF LAND, MORE OR LESS, SITUATED IN JEFFERSON COUNTY, STATE OF TEXAS AND JAMES J. BURRELL, ET AL AND UNK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000001231 | CFP-110-000001231 | Attorney-Client; Attorney Work Product | 6/30/2005 | HTML | KILROY MAURYA / MVN | ROSAMANO MARCO A / MVN FLORENT RANDY D / MVN KINSEY MARY V / MVN SUTTON JAN E / MVN KILROY MAURYA / MVN | DEPARTMENT OF ENERGY'S BIG HILL FACILITY, STRATEGIC PETROLEUM RESERVE PROGRAM, JEFFERSON COUNTY, TEXAS, DECLARATION OF TAKING, U. S. VS. 1.44 ACRES OF LAND, MORE OR LESS, SITUATED IN JEFFERSON COUNTY, STATE OF TEXAS AND JAMES J. BURRELL, ET AL AND UNK |
| CFP-110-000001232 | CFP-110-000001232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| CFP-110-000001233 | CFP-110-000001233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| CFP-110-000001045 | CFP-110-000001045 | Attorney-Client; Attorney Work Product | 3/7/2001 | OFT | FREDERICK DENISE D | KINSEY MARY V /MVN; GLORIOSO DARYL G /MVN; MERCHANT RANDALL C /MVN; NORTHEY ROBERT D /MVN; NACHMAN GWENDOLYN B /MVN | WRDA 2000, SECTION 209 - NEW PCA LANGUAGE FOR DEVELOPMENT & IMPLEMENTATION OF FLOODPLAIN MANAGEMENT PLANS |
| CFP-110-000001264 | CFP-110-000001264 | Attorney-Client; Attorney Work Product | 3/7/2001 | RTF | FREDERICK DENISE D | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN NACHMAN GWENDOLYN B / MVN | WRDA 2000, SECTION 209 - NEW PCA LANGUAGE FOR DEVELOPMENT & IMPLEMENTATION OF FLOODPLAIN MANAGEMENT PLANS |
| CFP-110-000001265 | CFP-110-000001265 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |
| CFP-110-000001266 | CFP-110-000001266 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ; / USCA | / MISSISSIPPI VALLEY DIVISION / NORTHWESTERN DIVISION / NORTH ATLANTIC DIVISION / GREAT LAKES AND OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / PACIFIC OCEAN DIVISION / SOUTHWESTERN DIVISION / MISSOURI RIVER REGIONAL HEADQUARTERS / GREAT LAKES REGIONAL HEADQUARTERS / MEMPHIS DISTRICT / NEW ORLEANS DISTRICT / ST. LOUIS DISTRICT / VICKSBURG DISTRICT / ROCK ISLAND DISTRICT / ST. PAUL DISTRICT / PORTLAND DISTRICT / SEATTLE DISTRICT / WALLA WALLA DISTRICT / KANSAS CITY DISTRICT / OMAHA DISTRICT / BALTIMORE DISTRICT / NEW YORK DISTRICT / NORFOLK DISTRICT / PHILADELPHIA DISTRICT / NEW ENGLAND DISTRICT / HUNTINGTON DISTRICT / LOUISVILLE DISTRICT / NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000001050 | CFP-110-000001050 | Attorney-Client; Attorney Work Product | 5/14/2001 | OFT | NACHMAN GWENN /CEMVN-OC | KINSEY MARY V /MVN; GLORIOSO DARYL G /MVN; NORTHEY ROBERT D /MVN; MERCHANT RANDALL C /MVN; MEINERS BILL G /MVN; SCHULZ ALAN D /MVN; FLORENT RANDY D /MVN; SAIA JOHN P /MVN; HULL FALCOLM E /MVN; SHERMAN JIM H /MVN; KILROY MAURYA /MVN; ROSAMANO MARCO A /MVN; SUTTON JAN /MVN; BLAND STEPHEN S /MVN; DIMARCO CERIO A /MVN; HAYS MIKE M /MVN; BERTHELOT DEBORAH A /MVN; NAOMI ALFRED C /MVN; COTTONE ELIZABETH W /MVN; POINDEXTER LARRY /MVN; DYKES JOSEPH L /MVN; PODANY THOMAS J /MVN; DICHARRY GERALD J /MVN; CARNEY DAVID F /MVN; DEMMA MARCIA A /MVN; JULICH THOMAS F COL /MVN; KNIERIEMEN DALE A LTC /MVN; FREDERICK DENISE D /MVN | CECC-G BULLETIN NO. 01-06 - LESSONS LEARNED ON PCAS FOR PROJECTS WITH RECORDS OF DECISION (ROD) |
| CFP-110-000001267 | CFP-110-000001267 | Attorney-Client; Attorney Work Product | 5/14/2001 | RTF | NACHMAN GWENN ; CEMVN-OC | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN NORTHEY ROBERT D / MVN MERCHANT RANDALL C / MVN MEINERS BILL G / MVN SCHULZ ALAN D / MVN FLORENT RANDY D / MVN SAIA JOHN P / MVN HULL FALCOLM E / MVN SHERMAN JIM H / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN BERTHELOT DEBORAH A / MVN NAOMI ALFRED C / MVN COTTONE ELIZABETH W / MVN POINDEXTER LARRY / MVN DYKES JOSEPH L / MVN PODANY THOMAS J / MVN DICHARRY GERALD J / MVN CARNEY DAVID F / MVN DEMMA MARCIA A / MVN JULICH THOMAS F / MVN KNIERIEMEN DALE A / MVN FREDERICK DENISE D / MVN | CECC-G BULLETIN NO. 01-06 - LESSONS LEARNED ON PCAS FOR PROJECTS WITH RECORDS OF DECISION (ROD) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000001268 | CFP-110-000001268 | Attorney-Client; Attorney Work Product | 5/14/2001 | PDF | JENNINGS RUPERT ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-06, ENSURING THE EXISTENCE OF A RECORD OF DECISION (ROD) BEFORE A PROJECT COOPERATION AGREEMENTS IS APPROVED, WHERE AN ENVIRONMENTAL IMPACT STATEMENT WAS PREPARED - LESSONS LEARNED |
| CFP-110-000001051 | CFP-110-000001051 | Attorney-Client; Attorney Work Product | 6/15/2001 | OFT | KINSEY MARY V/MVN; FREDERICK DENISE D/MVN; GOLDMAN HOWARD V/HQ02; | NAOMI ALFRED; EARL, CAROLYN; COTTONE, ELIZABETH; HULL FALCOLM; DICHARRY GERALD; SHERMAN JIM; SAIA JOHN; DYKES JOSEPH; CAMPOS ROBERT; PODANY THOMAS; CONSTANCE TROY; NACHMAN GEWNDOLYN B/MVN GLORIOSO DARYL G/MVN; FREDLINE JACK/MVN; POINDEXTER LARRY/MVN HICKS BILLY J/MVN; DICHARRY GERALD J/MVN; /CDL-ALL-COUNSEL; /CDL-DISTRICT-PROGRAM & PROJECT MGMT; LAMONT DOUGLAS W/HQ02; SMITH KIMBERLY L/HQ02 SCOTT JAMES E/HQ02; | EMAILS DATED 6/11-6/15/2001 SUBJECT CECC-G BULLETIN NO. 01-07 WRDA 2000, SECTION 201 IMPLEMENTATION GUIDANCE-FUTURE APPROPRIATION LANGUAGE |
| CFP-110-000001269 | CFP-110-000001269 | Attorney-Client; Attorney Work Product | 6/15/2001 | RTF | KINSEY MARY V ; CEMVN-OC | NAOMI ALFRED EARL CAROLYN COTTONE ELIZABETH HULL FALCOLM DICHARRY GERALD SHERMAN JIM SAIA JOHN DYKES JOSEPH CAMPOS ROBERT PODANY THOMAS CONSTANCE TROY NACHMAN GWENDOLYN B / MVN GLORIOSO DARYL G / MVN | CECC-G BULLETIN NO. 01-07 WRDA 2000, SECTION 201 IMPLEMENTATION GUIDANCE - FUTURE APPROPRIATIONS LANGUAGE |
| CFP-110-000001270 | CFP-110-000001270 | Attorney-Client; Attorney Work Product | 6/7/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-07, IMPLEMENTATION GUIDANCE FOR SECTION 201 OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) - COOPERATION AGREEMENTS WITH COUNTIES |
| CFP-110-000001271 | CFP-110-000001271 | Attorney-Client; Attorney Work Product | 6/4/2001 | PDF | VANWINKLE HANS / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION GUIDANCE FOR SECTION 201 OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) - COOPERATION AGREEMENTS WITH COUNTIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000001071 | CFP-110-000001071 | Attorney-Client; Attorney Work Product | 3/7/2001 | OFT | FREDERICK DENISE D/MVN; GOLDMAN HOWARD V/HQ02; | KINSEY MARY V/MVN; GLORIOSO DARYL G/MVNL MERCHANT RANDALL C/MVN; NORTHEY ROBERT D/MVN; NACHMAN GWENDOLYN B/MVN; /CDL-DISTRICT-PROGRAM & PROJECT MGMT; LAMONT DOUGLAS W/HQ02; SMITH KIMBERLY L/HQ02 SCOTT JAMES E/HQ02; RASGUS JANICE E/ HQ02; ZWICKL KENNETH J/H2Q02; JOHNSON JIM/HQ02; LEEF RALEIGH H/HQ02; BAYERT WILLIAM K/HQ02 | EMAILS DATED 3/7/2001 SUBJECT: WRDA 2000, SECTION 209-NEW PCA LANGUAGE FOR DEVOLOPMENT FOR DEVOLOPMENT & IMPLEMENTATION OF FLOODPLAIN MANAGEMENT PLANS |
| CFP-110-000001248 | CFP-110-000001248 | Attorney-Client; Attorney Work Product | 3/7/2001 | RTF | FREDERICK DENISE D | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN NACHMAN GWENDOLYN B / MVN | WRDA 2000, SECTION 209 - NEW PCA LANGUAGE FOR DEVELOPMENT & IMPLEMENTATION OF FLOODPLAIN MANAGEMENT PLANS |
| CFP-110-000001249 | CFP-110-000001249 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |
| CFP-110-000001250 | CFP-110-000001250 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ; / USCA | / MISSISSIPPI VALLEY DIVISION / NORTHWESTERN DIVISION / NORTH ATLANTIC DIVISION / GREAT LAKES AND OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / PACIFIC OCEAN DIVISION / SOUTHWESTERN DIVISION / MISSOURI RIVER REGIONAL HEADQUARTERS / GREAT LAKES REGIONAL HEADQUARTERS / MEMPHIS DISTRICT / NEW ORLEANS DISTRICT / ST. LOUIS DISTRICT / VICKSBURG DISTRICT / ROCK ISLAND DISTRICT / ST. PAUL DISTRICT / PORTLAND DISTRICT / SEATTLE DISTRICT / WALLA WALLA DISTRICT / KANSAS CITY DISTRICT / OMAHA DISTRICT / BALTIMORE DISTRICT / NEW YORK DISTRICT / NORFOLK DISTRICT / PHILADELPHIA DISTRICT / NEW ENGLAND DISTRICT / HUNTINGTON DISTRICT / LOUISVILLE DISTRICT / NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000001072 | CFP-110-000001072 | Attorney-Client; Attorney Work Product | 3/7/2001 | OFT | KINSEY MARY V/MVN; FREDERICK DENISE D/MVN; GOLDMAN HOWARD V/HQ02; | GREENUP RODNEY D/MVN; POINDEXTER LARRY/MVN; KINSEY MARY V/MVN; GLORIOSO DARYL G/MVNL MERCHANT RANDALL C/MVN; NORTHEY ROBERT D/MVN; NACHMAN GWENDOLYN B/MVN; /CDL-DISTRICT-PROGRAM & PROJECT MGMT; LAMONT DOUGLAS W/HQ02; SMITH KIMBERLY L/HQ02 SCOTT JAMES E/HQ02; RASGUS JANICE E/HQ02; ZWICKL KENNETH J/H2Q02; JOHNSON JIM/HQ02; LEEF RALEIGH H/HQ02; BAYERT WILLIAM K/HQ02 | EMAILS DATED SUBJECT: WRDA 2000, SECTION 209-NEW PCA LANGUAGE FOR DEVOLOPMENT FOR DEVOLOPMENT & IMPLEMENTATION OF FLOODPLAIN MANAGEMENT PLANS |
| CFP-110-000001272 | CFP-110-000001272 | Attorney-Client; Attorney Work Product | XX/XX/2000 | RTF | KINSEY MARY V ; CEMVN-OC | PM GREENUP RODNEY D / MVN POINDEXTER LARRY / MVN | WRDA 2000, SECTION 209 - NEW PCA LANGUAGE FOR DEVELOPMENT & IMPLEMENTATION OF FLOODPLAIN MANAGEMENT PLANS |
| CFP-110-000001273 | CFP-110-000001273 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |
| CFP-110-000001274 | CFP-110-000001274 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ;  / USCA | / MISSISSIPPI VALLEY DIVISION / NORTHWESTERN DIVISION / NORTH ATLANTIC DIVISION / GREAT LAKES AND OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / PACIFIC OCEAN DIVISION / SOUTHWESTERN DIVISION / MISSOURI RIVER REGIONAL HEADQUARTERS / GREAT LAKES REGIONAL HEADQUARTERS / MEMPHIS DISTRICT / NEW ORLEANS DISTRICT / ST. LOUIS DISTRICT / VICKSBURG DISTRICT / ROCK ISLAND DISTRICT / ST. PAUL DISTRICT / PORTLAND DISTRICT / SEATTLE DISTRICT / WALLA WALLA DISTRICT / KANSAS CITY DISTRICT / OMAHA DISTRICT / BALTIMORE DISTRICT / NEW YORK DISTRICT / NORFOLK DISTRICT / PHILADELPHIA DISTRICT / NEW ENGLAND DISTRICT / HUNTINGTON DISTRICT / LOUISVILLE DISTRICT / NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |
| CFP-110-000001075 | CFP-110-000001075 | Attorney-Client; Attorney Work Product | 6/1/2000 | OFT | FREDERICK DENISE D/MVN; GOLDMAN HOWARD V/HQ02; | KINSEY MARY V/MVN; GLORIOSO DARYL G/MVNL  NACHMAN GWENDOLYN B/MVN; /CDL-ALL COUNSEL | EMAILS DATED 6/1/2000 SUBJECT IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 200, PUBLIC LAW 106-60 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000001275 | CFP-110-000001275 | Attorney-Client; Attorney Work Product | 6/1/2000 | RTF | FREDERICK DENISE D | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN NACHMAN GWENDOLYN B / MVN | IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| CFP-110-000001276 | CFP-110-000001276 | Attorney-Client; Attorney Work Product | 5/30/2000 | DOC | DANIELLO JOHN P ; VANWINKLE HANS A ; CECW-B ; CECW-A ; WESTPHAL JOSEPH W | DOMENICI PETE V | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| CFP-110-000001077 | CFP-110-000001077 | Attorney-Client; Attorney Work Product | 12/14/2000 | OFT | RANGOS RUSS/HQ02; GOLDMAN HOWARD V/HQ02; | HARDEN MICAEL/MVD; ESTERGARD SCOTT R/MVR; ABERNATHY DENNIS; BROWN MICHELLE; CRUMP THOMAS; HAMILTON DENNIS; LEBLANC JULIE; POWELL DEWEY; SUNDEEN CLARICE; TURNER RENEE; GLANZ CHRISTOPHER K LRDGL; WEYER DAVE/LRDOR; COOL LEXINE/MVD; MONTE LINDA B/NADO2; SHARMAN STEPHEN L/NWD; YOUNG TIMOTHY D/POD; AUSTIN DENVER R/SAD; BRODIE RUTH V/SPD; ALBERT GWEN E/SWD; GERRITY JOHN F SWD; CDL-ALL-COUNSEL; CDL-DISTRICT-PLANNING-OFFICES; JOHNSON JIM/HQ02; CAVER THOMAS F/HQ02; MONTVAI ZOLTAN L/HQ02; LEE LETMON/HQ02; HARDESTY GARY M/HQ02; RANGOS RUSS/HQ02; LUCYSHYN JOHN/HQ02; FITZSIMMONS CLIFFORD L/HQ02; DANIELS JAMES/HQ02; LAMONT DOUGLAS W/HQ02; SMITH/KIMBERLY L/HQ02; RASGUS JANICE E/HQ02; LEEF RALEIGH H/HQ02; FACH GEORGE N/HQ02; BLAKEY PAUL R/HQ02 | EMAILS DATED 12/13-12/14 2000 SUBJECT: INTERIM CHANGE TO FEASIBILITY COST SHARING AGREEMENTS (FCSA) PER SECTION 225 OF WRDA 2000 - IN-KIND SERVICES |
| CFP-110-000001277 | CFP-110-000001277 | Attorney-Client; Attorney Work Product | 12/14/2000 | RTF | N/A | HARDEN MICHAEL / MVD ESTERGARD SCOTT K / MVR ABERNATHY DENNIS BROWN MICHELLE CRUMP THOMAS HAMILTON DENNIS LEBLANC JULIE POWELL DEWEY SUNDEEN CLARICE TURNER RENEE | INTERIM CHANGE TO FEASIBILITY COST SHARING AGREEMENTS (FCSA) PER SECTION 225 OF WRDA 2000 - IN-KIND SERVICES |
| CFP-117-000005322 | CFP-117-000005322 | Attorney-Client; Attorney Work Product | 6/21/2007 | PDF | MARZONI NICK | N/A | WESTLAW DOWNLOAD SUMMARY REPORT FOR MARZONI,NICK 4955902 |
| CFP-117-000005360 | CFP-117-000005360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LITIGATION TAKING PLACE REGARDING HURRICANE KATRINA |
| CFP-117-000005401 | CFP-117-000005401 | Attorney-Client; Attorney Work Product | 6/5/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 410E, FLORIDA AVENUE SHIRLEY CONRAD PATTON, ET AL SPITZER, UNITED TITLE OF LOUISIANA, W912P8-06-D-0049 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000005402 | CFP-117-000005402 | Attorney-Client; Attorney Work Product | 4/9/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; / US ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC | / THE UNITED STATES OF AMERICA PATTON SHIRLEY C HEINZ GAIL P BACHARACH PATRICIA P PATTON THOMAS O PATTON TIMOTHY F PATTON TERRY J | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453906TD |
| CFP-117-000005639 | CFP-117-000005639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EDISCOVERY PLANNING: |
| CFP-117-000005898 | CFP-117-000005898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WINCHESTER JOMALL A | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER: 218 |
| CFP-117-000005900 | CFP-117-000005900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; LABURE LINDA C / USACE | WINCHESTER JOMALL A | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY |
| CFP-117-000006313 | CFP-117-000006313 | Attorney-Client; Attorney Work Product | 7/17/2007 | MSG | DYER DAVID R/MVN; COLQUETTE TRACI L/DOJ-CIV | MARZONI NICHOLAS C/MVN; KINSEY MARY V/MVN; LABOURDETTE JENNEFER A/MVN; FREDERICK DENISE D/MVN; CORLIES CATHERINE/DOJ-CIV | EMAILS: SUBJECT DR. KILPATRICK |
| CFP-117-000006755 | CFP-117-000006755 | Attorney-Client; Attorney Work Product | 5/22/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT AND POU ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; BRUNE RICHARD W ; / BUREAU OF THE TREASURY ; RILEY ESTELLA F ; WEST VIVIAN E ; WEST OTIS ; / UNITED STATES OF AMERICA | / THE UNITED STATES OF AMERICA WEST PAUL M / THE CITY OF NEW ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453904TD |
| CFP-117-000006893 | CFP-117-000006893 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | RESPONSE TO FIRST SET OF INTERROGATORIES |
| CFP-119-000000394 | CFP-119-000000394 | Attorney-Client; Attorney Work Product | 2/26/2007 | OTH | N/A | N/A | WOULD BE BLOCKED BY BEHAVIOUR BLOCKING RULES |
| CFP-119-000000504 | CFP-119-000000504 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; BLEAKLEY ALBERT M | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW |
| CFP-119-000000576 | CFP-119-000000576 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P ; CREAR ROBERT | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000000670 | CFP-119-000000670 | Attorney-Client; Attorney Work Product | 9/30/2004 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WEST ATCHAFALAYA RIVER LEVEE ENLARGEMENT STATIONS 1821+00 TO 1915+00 WARL ST.LANDRY PARISH LOUISIANA |
| CFP-119-000008580 | CFP-119-000008580 | Attorney-Client; Attorney Work Product | 11/8/2005 | DOC | STOCKTON STEVEN L | ZERINGUE JEROME | US ARMY CORPS OF ENGINEERS REGULATIONS GOVERNING RIGHT-OF-WAY ACQUISITION |
| CFP-119-000008996 | CFP-119-000008996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVERS AND BAYOU TECHE STUDY AUTHORIZATION |
| CFP-119-000009601 | CFP-119-000009601 | Deliberative Process | 6/12/2006 | MSG | DUNN KELLY G/MVN; AHAYDEN916 | DUNN KELLY G/MVN; AHAYDEN916 | EMAIL (NO SUBJECT) |
| CFP-119-000009803 | CFP-119-000009803 | Attorney-Client; Attorney Work Product | 8/10/2005 | PDF | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | GILMORE CHRIS / USACE WJLD | FISHER BASIN FLOOD PROTECTION PROJECT |
| CFP-119-000009852 | CFP-119-000009852 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AVOCA INCORPORATED ; / MORGAN CITY HARBOR AND TERMINAL DISTRICT | N/A | RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| CFP-119-000010639 | CFP-119-000010639 | Attorney-Client; Attorney Work Product | 8/10/2005 | PDF | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | GILMORE CHRIS / USACE WJLD | FISHER BASIN FLOOD PROTECTION PROJECT |
| CFP-119-000010688 | CFP-119-000010688 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STA. 155+00 TO 308+00 JEFFERSON PARISH, LOUISIANA |
| CFP-119-000010812 | CFP-119-000010812 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN ZERINGUE JEROME DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| CFP-119-000011352 | CFP-119-000011352 | Attorney-Client; Attorney Work Product | 5/16/2001 | PDF | / NSCE-8 | N/A | SPECIFICATIONS FOR PIPELINE OCCUPANCY OF NORFOLK SOUTHERN CORPORATION PROPERTY |
| CFP-119-000011412 | CFP-119-000011412 | Attorney-Client; Attorney Work Product | 5/16/2001 | PDF | / NSCE-8 | N/A | SPECIFICATIONS FOR PIPELINE OCCUPANCY OF NORFOLK SOUTHERN CORPORATION PROPERTY |
| CFP-119-000011691 | CFP-119-000011691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| CFP-119-000011692 | CFP-119-000011692 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| CFP-119-000011929 | CFP-119-000011929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| CFP-119-000011930 | CFP-119-000011930 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| CFP-119-000012233 | CFP-119-000012233 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| CFP-119-000012235 | CFP-119-000012235 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| CFP-119-000012836 | CFP-119-000012836 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | WAGENAAR RICHARD P / US ARMY ; DUNN KELLY G ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000013479 | CFP-119-000013479 | Deliberative Process | XX/XX/2006 | DOC | BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000013511 | CFP-119-000013511 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000013522 | CFP-119-000013522 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | DUNN KELLY G / US ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT PONTCHARTRAIN LEVEE DISTRICT ST. CHARLES PARISH, LOUISIANA NORTH OF AIRLINE HIGHWAY, INTERIOR OF LEVEE REACH 2B |
| CFP-119-000014001 | CFP-119-000014001 | Attorney-Client; Attorney Work Product | 9/30/2004 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WEST ATCHAFALAYA RIVER LEVEE ENLARGEMENT STATIONS 1821+00 TO 1915+00 WARL ST.LANDRY PARISH LOUISIANA |
| CFP-119-000014034 | CFP-119-000014034 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | DUNN KELLY G/MVN; PLAISANCE PEGGY F/MVN; | JONES AMANDA S/MVN; DUNN KELLY G/MVN | WEIGHT WATCHERS SCHEDULE "TIME" CHANGE |
| CFP-119-000014477 | CFP-119-000014477 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | DUNN KELLY G/MVN | MILLER GREGORY B/MVN | AVOCA ISLAND |
| CFP-119-000014637 | CFP-119-000014637 | Deliberative Process | 8/28/2006 | DOC | N/A /  ; N/A /  ; N/A | VIGNES JULIE / USACE PURRINGTON JACKIE / USACE BURDINE CAROL / USACE LABURE LINDA / USACE CRUPPI JANET / USACE BLAND STEVE / USACE DUNN KELLY / USACE PILIE ELL / USACE NAQUIN WAYNE / USACE SPOHRER JERRY / WJLD BORDELON OWEN / WJLD | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT PROJECT COOPERATION AGREEMENT AMENDMENT II |
| CFP-119-000015207 | CFP-119-000015207 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSIBILITY FOR THE MAINTENANCE OF THE HIGHWAY BRIDGE ON THE CONTROL STRUCTURE |
| CFP-119-000015339 | CFP-119-000015339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL REVIEW OF FCSA |
| CFP-119-000015696 | CFP-119-000015696 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AVOCA INCORPORATED ; / MORGAN CITY HARBOR AND TERMINAL DISTRICT | N/A | RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| CFP-119-000016054 | CFP-119-000016054 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AVOCA INCORPORATED ; / MORGAN CITY HARBOR AND TERMINAL DISTRICT | N/A | RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| CFP-119-000016129 | CFP-119-000016129 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AVOCA INCORPORATED ; / MORGAN CITY HARBOR AND TERMINAL DISTRICT | N/A | RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000016132 | CFP-119-000016132 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | DUNN KELLY G/MVN; AHAYDEN916 | DUNN KELLY G/MVN; AHAYDEN916 | HEY KEL |
| CFP-119-000016203 | CFP-119-000016203 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | DUNN KELLY G/MVN; | WELLS KELLY | HOME LINK |
| CFP-119-000016229 | CFP-119-000016229 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000016297 | CFP-119-000016297 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | RYDER TERRY PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD MARTIN CLYDE / LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-PM-HH VIGNES | LETTER FORWARD PRELIMINARY SETS OF RIGHT-OF-WAY |
| CFP-119-000016322 | CFP-119-000016322 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | DUNN KELLY G/MVN; WELLS KELLY; DUHE JENNIFER; | WELLS KELLY; DUHE JENNIFER; DUNN KELLY G/MVN | DINNER |
| CFP-119-000016326 | CFP-119-000016326 | Attorney-Client; Attorney Work Product | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS (FCSA) |
| CFP-119-000016327 | CFP-119-000016327 | Attorney-Client; Attorney Work Product | 01/XX/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL FCSA AMENDMENT TO MODIFY PERCENTAGE OF IN-KIND SERVICES & AMENDMENT NO. [INSERT NUMBER - SEE GENERAL NOTE - 2] TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR(S) AS SHOWN ON EXECUTED FCSA] FOR THE [FULL NAME OF FEASIBILITY STUDY AS SHOWN ON EXECUTED FCSA] |
| CFP-120-000000049 | CFP-120-000000049 | Attorney-Client; Attorney Work Product | 7/24/2007 | OTH | N/A | N/A | PROCESSING GROUP POLICY |
| CFP-120-000000189 | CFP-120-000000189 | Deliberative Process | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WRIGHT THOMAS ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS WESTWEGO TO HARVEY LEVEE ENLARGEMENT, NEW WESTWEGO PS TO ORLEANS VILLAGE (WBV - 14C.1) |
| CFP-120-000000239 | CFP-120-000000239 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-120-000000240 | CFP-120-000000240 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| CFP-120-000000253 | CFP-120-000000253 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| CFP-120-000000255 | CFP-120-000000255 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| CFP-120-000000263 | CFP-120-000000263 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF RAILWAY COMPANY INC ; LEE ALVIN B / THE UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION |
| CFP-121-000000186 | CFP-121-000000186 | Deliberative Process | 4/20/2005 | PDF | CONSTANTINE DONALD A | DRINKWITZ ANGELA J / STACK MICHAEL J / TINTO LYNN / ACCARDO CHRISTOPHER J / GALLEY KEVIN G / VIGNES JULIE | M/V MELISSA ANNE CALCASIEU LOCK |
| DLP-003-000000091 | DLP-003-000000091 | Attorney-Client; Attorney Work Product | 5/4/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN Braning, Sherri L MVN | O,G&M leases, 467 RH Jones, and 471 Corona |
| DLP-003-000002104 | DLP-003-000002104 | Attorney-Client; Attorney Work Product | 5/4/2004 | DOC | / REAL ESTATE DIVISION ; DIMARCO CERIO A / DIRECT FEDERAL ACQUISITION BRANCH ; / DEPARTMENT OF THE ARMY MVN | JUBAN JOSEPH E / MINERAL LEASING COMPANY, INC | CANCELLATION/RELEASE OF OIL, GAS AND MINERAL LEASES SEC. 9, T5S-R1E, PETER AND LOREENA CORONA, AND SEC. 9, T5S-R1E, HUBERT AND BETTY MOORE |
| DLP-003-000002105 | DLP-003-000002105 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | JUBAN JOSEPH E / MINERAL LEASING COMPANY, INC. | N/A | RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| DLP-003-000002106 | DLP-003-000002106 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | JUBAN JOSEPH E / MINERAL LEASING COMPANY INC | N/A | RELEASE AND CANCELLATION OF OIL, GAS MINERAL LEASE |
| DLP-003-000000097 | DLP-003-000000097 | Attorney-Client; Attorney Work Product | 4/7/2004 | MSG | DiMarco, Cerio A MVN | Braning, Sherri L MVN Keller, Janet D MVN Rosamano, Marco A MVN Walker, Deanna E MVN | Cavet letter to Mr. McKowen |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-003-000002150 | DLP-003-000002150 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | ROSAMANO MARC / DEPARTMENT OF THE ARMY  MVN REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | MCKOWEN THOMAS C / STRAIN, DENNIS, MAYHALL & BATES, L.L.P. RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT | COMITE RIVER DIVERSION PROJECT, TRCAT 105, ANTHONY CAVET |
| DLP-003-000000124 | DLP-003-000000124 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN
Barbier, Yvonne P MVN
Bergeron, Clara E MVN
Bilbo, Diane D MVN
Bland, Stephen S MVN
Blood, Debra H MVN
Bongiovanni, Linda L MVN
Borne, Karen M MVN
Braning, Sherri L MVN
Brogna, Betty M MVN
Carter, Greg C MVN
Chaney, Ada W MVN
Comeaux, Elaine T MVN
Cooper, Dorothy M MVN
Crawford, Ethen A MVN
Creasy, Hobert F MVN
Cruppi, Janet R MVN
DiMarco, Cerio A MVN
Dunn, Kelly G MVN
Eli, Jackie G MVN
Forest, Eric L MVN
Gutierrez, Judith Y MVN
Harrison, Beulah M MVN
Hays, Mike M MVN
Johnson, Lucille C MVN
Johnson, Mary C MVN
Just, Gloria N MVN
Keller, Janet D MVN
Kelley, Geanette MVN
Kilroy, Maurya MVN
Klock, Todd M MVN
Kopec, Joseph G MVN | FW: MVD RIT TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-003-000002062 | DLP-003-000002062 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: BG(P) Riley's Visit |
| DLP-003-000002063 | DLP-003-000002063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD RIT TEAM |
| DLP-003-000003681 | DLP-003-000003681 | Attorney-Client; Attorney Work Product | 1/13/2004 | PPT | / MVN | N/A | BG(P) RILEY'S ITINERARY 13 JAN 04 |
| DLP-003-000001268 | DLP-003-000001268 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-003-000003154 | DLP-003-000003154 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-003-000003155 | DLP-003-000003155 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| DLP-003-000003156 | DLP-003-000003156 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-003-000001495 | DLP-003-000001495 | Attorney-Client; Attorney Work Product | 8/26/2007 | MSG | Drinkwitz, Angela J MVN | Collins, Kathleen M MVN<br>Lachin, Donna A MVN<br>Stiebing, Michele L MVN<br>Braning, Sherri L MVN<br>Vanderson, Annette M MVN<br>Boyce, Mayely L MVN<br>Malcolm, Mary A MVN<br>Holliday, T. A.  MVN<br>Dyer, David R MVN<br>Beer, Denis J MVN<br>Walters, Angele L MVN<br>Parker, Gretchen N MVN<br>Anthony, Kippy MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Drinkwitz, Angela J MVN | Phone Bank Team |
| DLP-003-000003515 | DLP-003-000003515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | DRINKWITZ ANGELA / CEMVN_OC ; / U.S. ARMY CORPS OF ENGINEERS | N/A | DRINKWITZ,ANGELA J CEMVN-OC US ARMY CORPS OF ENGINEERS |
| DLP-003-000003516 | DLP-003-000003516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA CLAIMS PHONE BANK |
| DLP-003-000001509 | DLP-003-000001509 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Conravey, Steve E MVN | Guillot, Robert P MVN<br>Batte, Ezra MVN<br>Murphy, Thomas D MVN<br>Braning, Sherri L MVN | FW: Discovery, Katrina Litigation, Collection of Documents |
| DLP-003-000003213 | DLP-003-000003213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MICROSOFT EXCEL ATTACHMENT |
| DLP-003-000003214 | DLP-003-000003214 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-S-all<br>Wallace, Frederick W MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-003-000003215 | DLP-003-000003215 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>DLL-MVN-S-all<br>Wallace, Frederick W MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-003-000003216 | DLP-003-000003216 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Kinsey, Mary V MVN | Conravey, Steve E MVN<br>Terrell, Bruce A MVN | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-003-000003762 | DLP-003-000003762 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | KATRINA LITIGATION DOCUMENT RECOVERY |
| DLP-003-000003763 | DLP-003-000003763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DIVISION / OFFICE BRANCH / SECTION START DATE END DATE PROJECT TITLE CONTRACT NUMBERS TYPE |
| DLP-003-000001677 | DLP-003-000001677 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-003-000002577 | DLP-003-000002577 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-003-000002578 | DLP-003-000002578 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-003-000002579 | DLP-003-000002579 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-005-000000378 | DLP-005-000000378 | Deliberative Process | 11/1/2007 | MSG | Bacuta, George C MVN | Brown, Christopher MVN Bacuta, George C MVN Corbino, Jeffrey M MVN Gatewood, Richard H SPA | RE: MRGO O&M Supplemental Appropriation Plan Phase I ESA final report |
| DLP-005-000002602 | DLP-005-000002602 | Deliberative Process | 10/4/2007 | MSG | Gatewood, Richard H MVN | Whitehead, Chris R MVN-Contractor Bacuta, George C MVN Brown, Christopher MVN King, Teresa L MVN Bobby Boudet | Lake Borgne HTRW - MEC |
| DLP-005-000002603 | DLP-005-000002603 | Deliberative Process | 10/31/2007 | DOC | BROWN, CHRISTOPHER J/CEMVNPMRP | N/A | PHASE I ENVIRONMENTAL SITE MRGO O&M SUPPLEMENTAL ASSESSMENT (ESA) APPROPRIATIONS PLANS ORLEANS AND ST. BERNARD PARISHES, LA |
| DLP-005-000003390 | DLP-005-000003390 | Deliberative Process | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=ZZZZZBASE64-GZIPZZZZZ |
| DLP-005-000003391 | DLP-005-000003391 | Deliberative Process | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=ZZZZZBASE64-GZIPZZZZZ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-005-000003392 | DLP-005-000003392 | Deliberative Process | 8/3/2007 | PDF | FOLLETT GEORGE C / ENGINEERING DIVISION USACE BALTIMORE DISTRICT ; CENAB-EN-EESS | N/A | RESUME OF STAFF VISIT PROJECT VISIT |
| DLP-005-000003393 | DLP-005-000003393 | Deliberative Process | XX/XX/XXXX | DOC | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| DLP-005-000003394 | DLP-005-000003394 | Deliberative Process | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| DLP-005-000003395 | DLP-005-000003395 | Deliberative Process | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | MRGO O&M, $75M 4TH SUPPLEMENTAL APPROPRIATION, FY07 RISK ASSESSMENT AND RESPONSE PLAN |
| DLP-005-000001234 | DLP-005-000001234 | Deliberative Process | 5/22/2007 | MSG | Gatewood, Richard H MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Brown, Christopher MVN | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| DLP-005-000003170 | DLP-005-000003170 | Deliberative Process | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |
| DLP-005-000002071 | DLP-005-000002071 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Brown, Christopher MVN | Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN | RE: Barge assessment - ROE Denied! |
| DLP-005-000002730 | DLP-005-000002730 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT ; BORDELON OWEN J | LABURE LINDA C / REAL ESTATE DIVISION USACE<br>PREAU EDMOND J / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION<br>JOHNSON ENNIS / LA DOTD DISTRICT DESIGN, WATER RESOURCES AND DEVELOPMENT | GRANT RIGHT OF ENTRY FOR THE INVESTIGATION OF PROPOSED BORROW SITES REQUIRED FOR CONSTRUCTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |
| DLP-007-000000162 | DLP-007-000000162 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Anderson, Houston P MVN | Marsalis, William R MVN<br>Conravey, Steve E MVN | FW: MRGO O & M Plan (Lake Borgne) |
| DLP-007-000000210 | DLP-007-000000210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| DLP-007-000000211 | DLP-007-000000211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| DLP-007-000000212 | DLP-007-000000212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| DLP-007-000001340 | DLP-007-000001340 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN | Message from Meiners, Bill G MVN |
| DLP-007-000001341 | DLP-007-000001341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | MEINER BILL | STEVE | VOICE MAIL ABOUT A CONTRACT APPEAL |
| DLP-007-000001456 | DLP-007-000001456 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Meiners, Bill G MVN | Hintz, Mark P MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN | FW: Ceres Caribe, 06-C-0074 |
| DLP-007-000001457 | DLP-007-000001457 | Attorney-Client; Attorney Work Product | 10/16/2007 | PDF | REED STEVEN L / SMITH CURRIE & HANCOCK LLP | MEINERS WILLIAM G / MVN | ASBCA NO. 55864 APPEAL OF CERES CARIBE, INC UNDER CONTRACT NO. W912P8-06-C-0074 |
| DLP-007-000004537 | DLP-007-000004537 | Attorney-Client; Attorney Work Product | 11/18/2004 | MSG | Conravey, Steve E MVN | Roth, Timothy J MVN<br>Upson, Toby MVN | FW: DACW29-01-C-0043, Sopena, Pritchard Place Pumping Station, DRAFT COFD on warranty issues |
| DLP-007-000004538 | DLP-007-000004538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GELE KELLY M / N/A | PITTMAN MICHAEL / SOPENA CORPORATION | CONTRACTING OFFICER'S FINAL DECISION - WARRANTY ISSUES SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE DRAINAGE PUMP STATION ORLEANS PARISH, LOUISIANA CONTRACT NO. DACW29-01-C-0043 |
| DLP-007-000004548 | DLP-007-000004548 | Attorney-Client; Attorney Work Product | 11/19/2004 | MSG | Conravey, Steve E MVN | Basurto, Renato M MVN<br>Laperous, Anthony MVN | FW: DACW29-01-C-0043, Sopena, Pritchard Place Pumping Station, DRAFT COFD on warranty issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000004598 | DLP-007-000004598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GELE KELLY M / N/A | PITTMAN MICHAEL / SOPENA CORPORATION | CONTRACTING OFFICER'S FINAL DECISION - WARRANTY ISSUES SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE DRAINAGE PUMP STATION ORLEANS PARISH, LOUISIANA CONTRACT NO. DACW29-01-C-0043 |
| DLP-007-000007641 | DLP-007-000007641 | Attorney-Client; Attorney Work Product | 6/18/2006 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN Hunter, Alan F MVN Conravey, Steve E MVN | Fw: Distribution of Work between PRO/HPO--- Briefing to BG |
| DLP-007-000007642 | DLP-007-000007642 | Attorney-Client; Attorney Work Product | 6/19/2006 | PPT | N/A | CREAR ROBERT | WORK BREAKDOWN PRO-HPO |
| DLP-007-000008000 | DLP-007-000008000 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-007-000008001 | DLP-007-000008001 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| DLP-007-000010995 | DLP-007-000010995 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| DLP-007-000010996 | DLP-007-000010996 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-007-000010997 | DLP-007-000010997 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-007-000010998 | DLP-007-000010998 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000011457 | DLP-007-000011457 | Deliberative Process | 5/22/2006 | MSG | Terrell, Bruce A MVN | Marsalis, William R MVN Conravey, Steve E MVN Anderson, Ree B MVN Anderson, Houston P MVN | FW: AAA Audit Report Discussion Draft |
| DLP-007-000011458 | DLP-007-000011458 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |
| DLP-007-000012084 | DLP-007-000012084 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-007-000012085 | DLP-007-000012085 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-007-000012086 | DLP-007-000012086 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-007-000012087 | DLP-007-000012087 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-007-000014779 | DLP-007-000014779 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Waits, Stuart MVN | Conravey, Steve E MVN Oustalet, Randall G MVN-Contractor | Fw: WB PRO Floodwalls - BCOE Review - Priority Interim Contract |
| DLP-007-000014780 | DLP-007-000014780 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT #1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-XXXX |
| DLP-007-000014781 | DLP-007-000014781 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | LOVETT DAVID P | N/A | SOLICITATION: W912P8-06-B-0XXX |
| DLP-007-000014782 | DLP-007-000014782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000014783 | DLP-007-000014783 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE WEST BANK AN VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA |
| DLP-007-000014784 | DLP-007-000014784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| DLP-007-000014785 | DLP-007-000014785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| DLP-007-000014786 | DLP-007-000014786 | Attorney-Client; Attorney Work Product | 02/XX/1996 | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PROJECT SIGN |
| DLP-007-000014787 | DLP-007-000014787 | Attorney-Client; Attorney Work Product | 10/XX/1998 | PDF | WILSON T ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | SAFETY SIGN |
| DLP-007-000014788 | DLP-007-000014788 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| DLP-007-000014789 | DLP-007-000014789 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LOUISIANA |
| DLP-007-000014790 | DLP-007-000014790 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01352 - ENVIRONMENTAL PROTECTION |
| DLP-007-000014791 | DLP-007-000014791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| DLP-007-000014792 | DLP-007-000014792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT CONTRACT NO. DACW29 |
| DLP-007-000014793 | DLP-007-000014793 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT TRACKING LOG CONTRACT NO. DACW29 |
| DLP-007-000014794 | DLP-007-000014794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL FORM CONTRACT NO: DACW29 |
| DLP-007-000014795 | DLP-007-000014795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INITIAL PHASE CHECKLIST FORM CONTRACT NO DACW29 |
| DLP-007-000015902 | DLP-007-000015902 | Attorney-Client; Attorney Work Product | 10/6/2005 | MSG | Ulm, Judy B MVN | Marsalis, William R MVN Conravey, Steve E MVN Morton, John J MVN Anderson, Houston P MVN | FW: URGENT |
| DLP-007-000015903 | DLP-007-000015903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-007-000015904 | DLP-007-000015904 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-007-000015905 | DLP-007-000015905 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-007-000015906 | DLP-007-000015906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-007-000015907 | DLP-007-000015907 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-007-000020193 | DLP-007-000020193 | Deliberative Process | 5/31/2007 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN Marsalis, William R MVN Conravey, Steve E MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| DLP-007-000020194 | DLP-007-000020194 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| DLP-007-000020827 | DLP-007-000020827 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN | Message from Meiners, Bill G MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000020828 | DLP-007-000020828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-007-000021209 | DLP-007-000021209 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN | Message from Meiners, Bill G MVN |
| DLP-007-000021210 | DLP-007-000021210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | MEINERS, BILL | STEVE | VOICE MAIL ABOUT A NEGOTIATION DOCUMENT |
| DLP-007-000021336 | DLP-007-000021336 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN | Message from Meiners, Bill G MVN |
| DLP-007-000021337 | DLP-007-000021337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | MEINERS, BILL | STEVE | VOICE MAIL ABOUT A MEETING |
| DLP-007-000021774 | DLP-007-000021774 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Dyer, David R MVN | Conravey, Steve E MVN | Message from Dyer, David R MVN |
| DLP-007-000021775 | DLP-007-000021775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | DAVID | STEVE | VOICE MAIL ABOUT A MEETING |
| DLP-007-000022541 | DLP-007-000022541 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Conravey, Steve E MVN | Bourgeois, Michael P MVN | FW: 10/31/2006 WBV PDT Meeting |
| DLP-007-000022542 | DLP-007-000022542 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000022543 | DLP-007-000022543 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |
| DLP-007-000022976 | DLP-007-000022976 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Conravey, Steve E MVN | Hinkamp, Stephen B MVN Oustalet, Randall G MVN-Contractor | FW: Lake Cataouatche PS to Segnette WBV 15a.1---SPEC Changes per PRO Meeting |
| DLP-007-000022977 | DLP-007-000022977 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| DLP-007-000022978 | DLP-007-000022978 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| DLP-007-000022979 | DLP-007-000022979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| DLP-007-000023511 | DLP-007-000023511 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Meiners, Bill G MVN | Gele, Kelly M MVN Conravey, Steve E MVN Sanchez, Mike A MVN Kiefer, Mary R MVN | DACW29-01-C-0043, Sopena, Pritchard Place Pumping Station, DRAFT COFD on warranty issues |
| DLP-007-000023512 | DLP-007-000023512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GELE KELLY M / N/A | PITTMAN MICHAEL / SOPENA CORPORATION | CONTRACTING OFFICER'S FINAL DECISION - WARRANTY ISSUES SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE DRAINAGE PUMP STATION ORLEANS PARISH, LOUISIANA CONTRACT NO. DACW29-01-C-0043 |
| DLP-007-000023576 | DLP-007-000023576 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN Conravey, Steve E MVN Hunter, Alan F MVN Eilts, Theodore B MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-007-000023577 | DLP-007-000023577 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| DLP-007-000023781 | DLP-007-000023781 | Attorney-Client; Attorney Work Product | 7/18/2005 | MSG | Meiners, Bill G MVN | Laperous, Anthony MVN Conravey, Steve E MVN | FW: Phylway First Request For Production |
| DLP-007-000023831 | DLP-007-000023831 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | ABERNETHY PHIL B / PHYLWAY CONSTRUCTION, LLC *AU | GILLINGHAM STEVEN JOHN / DOJ | PLAINTIFF'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS |
| DLP-007-000024064 | DLP-007-000024064 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Conravey, Steve E MVN | Oustalet, Randall G MVN-Contractor | FW: WB PRO Floodwalls - BCOE Review - Priority Interim Contract |
| DLP-007-000024065 | DLP-007-000024065 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT #1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-XXXX |
| DLP-007-000024066 | DLP-007-000024066 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | LOVETT DAVID P | N/A | SOLICITATION: W912P8-06-B-0XXX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000024067 | DLP-007-000024067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| DLP-007-000024068 | DLP-007-000024068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE WEST BANK AN VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA |
| DLP-007-000024069 | DLP-007-000024069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| DLP-007-000024070 | DLP-007-000024070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| DLP-007-000024071 | DLP-007-000024071 | Attorney-Client; Attorney Work Product | 02/XX/1996 | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PROJECT SIGN |
| DLP-007-000024072 | DLP-007-000024072 | Attorney-Client; Attorney Work Product | 10/XX/1998 | PDF | WILSON T ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | SAFETY SIGN |
| DLP-007-000024073 | DLP-007-000024073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| DLP-007-000024074 | DLP-007-000024074 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LOUISIANA |
| DLP-007-000024075 | DLP-007-000024075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01352 - ENVIRONMENTAL PROTECTION |
| DLP-007-000024076 | DLP-007-000024076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| DLP-007-000024077 | DLP-007-000024077 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT CONTRACT NO. DACW29 |
| DLP-007-000024078 | DLP-007-000024078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT TRACKING LOG CONTRACT NO. DACW29 |
| DLP-007-000024079 | DLP-007-000024079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL FORM CONTRACT NO: DACW29 |
| DLP-007-000024080 | DLP-007-000024080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INITIAL PHASE CHECKLIST FORM CONTRACT NO DACW29 |
| DLP-007-000024081 | DLP-007-000024081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL PLAN CONTRACT NO. DACW29 |
| DLP-007-000024082 | DLP-007-000024082 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PREPARATORY PHASE CHECKLIST FORM |
| DLP-007-000024083 | DLP-007-000024083 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | N/A | N/A | SECTION 02078 - SEPARATOR GEOTEXTILE |
| DLP-007-000024084 | DLP-007-000024084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| DLP-007-000024138 | DLP-007-000024138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02381 - STONE SLUSHED WITH GROUT |
| DLP-007-000024139 | DLP-007-000024139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02384 - BEDDING CONSTRUCTION |
| DLP-007-000024140 | DLP-007-000024140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02922 - FERTILIZING, SEEDING, AND MULCHING |
| DLP-007-000024141 | DLP-007-000024141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE PAVEMENT |
| DLP-007-000024142 | DLP-007-000024142 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / USACE | N/A | PLANS FOR WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LA. PRIORITY INTERIM CONTRACT # 1 |
| DLP-007-000024143 | DLP-007-000024143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 LOCATION, VICINITY, & INDEX SHEET SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000024144 | DLP-007-000024144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 BELLE CHASSE PS # 1 PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-02 |
| DLP-007-000024145 | DLP-007-000024145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 WHITNEY BARATARIA PS PLAN & ROW JEFFERSON, ORLEANS, AND PLAQUEMINES PARISH SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-03 |
| DLP-007-000024146 | DLP-007-000024146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 PLANTERS PS PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-04 |
| DLP-007-000024147 | DLP-007-000024147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 S&WB PS # 13 - PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-05 |
| DLP-007-000024148 | DLP-007-000024148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 SCOUR PROTECTION DETAILS SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-06 |
| DLP-007-000024159 | DLP-007-000024159 | Attorney-Client; Attorney Work Product | 7/26/2006 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN Zammit, Charles R MVN Hunter, Alan F MVN Basurto, Renato M MVN Guillot, Robert P MVN Terrell, Bruce A MVN Barr, Jim MVN | Response to Pittman Formal Request |
| DLP-007-000024160 | DLP-007-000024160 | Attorney-Client; Attorney Work Product | 7/13/2006 | PDF | PITTMAN C R | HUNTER ALAN F | FORMAL NOTICE LETTER |
| DLP-007-000024161 | DLP-007-000024161 | Attorney-Client; Attorney Work Product | 7/13/2006 | DOC | ZAMMIT CHARLES R | N/A | RESPONSE TO LETTER DATED  JULY 13, 2006 |
| DLP-008-000011260 | DLP-008-000011260 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Hinkamp, Stephen B MVN | Alvin Clouatre Anthony Lauto Bishop, Charles E MVR Fisher, Marshall E NWS Glenn Willoz Gremillion, Glenn M MVN Hollshwander, Joseph NAB02 James, Vick L MVS Jeffery Livingston Jules Boudreaux Keene, Michael W ERDC-GSL-MS Malin, Donald C NWO Martin, Lenn MVS Moore, Mitchell R LRB Page, Arnold H LRB Perry D'Amico Pierre Hingle Robert Ariatti Rossignol, William R MVN Rowland, John W NAO Scott Blanchard Scukanec, Jeffrey S MVR Steven Falati Todd Jacquet Wegener, Thomas A SWF | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-008-000011261 | DLP-008-000011261 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-008-000011262 | DLP-008-000011262 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-008-000011263 | DLP-008-000011263 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-008-000013904 | DLP-008-000013904 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-008-000013905 | DLP-008-000013905 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| DLP-008-000014663 | DLP-008-000014663 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| DLP-008-000014664 | DLP-008-000014664 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| DLP-008-000014665 | DLP-008-000014665 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| DLP-008-000014666 | DLP-008-000014666 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| DLP-008-000014667 | DLP-008-000014667 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| DLP-008-000014668 | DLP-008-000014668 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-008-000014669 | DLP-008-000014669 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| DLP-008-000014670 | DLP-008-000014670 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| DLP-008-000014671 | DLP-008-000014671 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| DLP-008-000014672 | DLP-008-000014672 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| DLP-008-000014673 | DLP-008-000014673 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| DLP-008-000014674 | DLP-008-000014674 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| DLP-008-000014675 | DLP-008-000014675 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| DLP-008-000014676 | DLP-008-000014676 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| DLP-008-000014677 | DLP-008-000014677 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| DLP-008-000015603 | DLP-008-000015603 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-008-000015604 | DLP-008-000015604 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-008-000015605 | DLP-008-000015605 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-008-000015606 | DLP-008-000015606 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-008-000015621 | DLP-008-000015621 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-008-000015622 | DLP-008-000015622 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-008-000015623 | DLP-008-000015623 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-008-000015624 | DLP-008-000015624 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-008-000015625 | DLP-008-000015625 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-008-000015626 | DLP-008-000015626 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-008-000015676 | DLP-008-000015676 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-008-000015677 | DLP-008-000015677 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-011-000000271 | DLP-011-000000271 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Conravey, Steve E MVN | Basurto, Renato M MVN Batte, Ezra MVN Gautreau, Sandra B MVN Hall, Joyce MVN Laperous, Anthony MVN Martinez, Heather M MVN Michel, Pamela G MVN Nelsen, JoAnn J MVN Popovich, George M MVN Reeves, William T MVN Sanchez, Mike A MVN Scott, James F MVN Shepherd, Patrick J MVN Ulm, Judy B MVN | EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-011-000000272 | DLP-011-000000272 | Attorney-Client; Attorney Work Product | 1/10/2006 | DOC | N/A / N/A | N/A / N/A | SUMMARY OF DRAFT 2006 EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| DLP-011-000000273 | DLP-011-000000273 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| DLP-011-000000446 | DLP-011-000000446 | Attorney-Client; Attorney Work Product | 11/19/2004 | MSG | Conravey, Steve E MVN | Basurto, Renato M MVN Laperous, Anthony MVN | FW: DACW29-01-C-0043, Sopena, Pritchard Place Pumping Station, DRAFT COFD on warranty issues |
| DLP-011-000000447 | DLP-011-000000447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GELE KELLY M / N/A | PITTMAN MICHAEL / SOPENA CORPORATION | CONTRACTING OFFICER'S FINAL DECISION - WARRANTY ISSUES SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE DRAINAGE PUMP STATION ORLEANS PARISH, LOUISIANA CONTRACT NO. DACW29-01-C-0043 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000000592 | DLP-011-000000592 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-011-000000593 | DLP-011-000000593 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-011-000000594 | DLP-011-000000594 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| DLP-011-000000595 | DLP-011-000000595 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-011-000000596 | DLP-011-000000596 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP All Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-011-000000597 | DLP-011-000000597 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-011-000000598 | DLP-011-000000598 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-011-000000934 | DLP-011-000000934 | Attorney-Client; Attorney Work Product | 2/19/2005 | MSG | Schulz, Alan D MVN | Gele, Kelly M MVN Basurto, Renato M MVN Roth, Timothy J MVN Gremillion, Glenn M MVN Frederick, Denise D MVN Florent, Randy D MVN Terrell, Bruce A MVN | FW: Draft |
| DLP-011-000000935 | DLP-011-000000935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | JFMAMJASOD DIAGRAM |
| DLP-011-000000936 | DLP-011-000000936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | JFMAMJASOD DIAGRAM |
| DLP-011-000000937 | DLP-011-000000937 | Attorney-Client; Attorney Work Product | 2/24/2005 | DOC | STRICKLER GEORGE J | N/A | RESPONDENT'S DIRECT WRITTEN TESTIMONY FOR GEORGE J. STRICKLER, P.E. FEBRUARY 24, 2005 |
| DLP-011-000000938 | DLP-011-000000938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TABLE I JOINT VENTURE ALLEGED DELAYS |
| DLP-011-000000939 | DLP-011-000000939 | Attorney-Client; Attorney Work Product | 6/5/2002 | PDF | / CAPITAL PROJECT MANAGEMENT, INC. | N/A | SOUTHEAST LOUISIANA PROJECT, DWYER ROAD DRAINAGE PUMPING STATION TIA #1 - AS-PLANNED THROUGH 6/5/02 |
| DLP-011-000000940 | DLP-011-000000940 | Attorney-Client; Attorney Work Product | 05/XX/2003 | PDF | N/A | N/A | TAB 4 SUMMARY OF DAILY CQC AND QAR'S |
| DLP-011-000000941 | DLP-011-000000941 | Attorney-Client; Attorney Work Product | 9/20/2002 | PDF | / CAPITAL PROJECT MANAGEMENT, INC. | N/A | SOUTHEAST LOUISIANA PROJECT, DWYER ROAD DRAINAGE PUMPING STATION TIA #2 - 6/5/02 THROUGH 9/20/02 |
| DLP-011-000000942 | DLP-011-000000942 | Attorney-Client; Attorney Work Product | 4/7/2003 | PDF | / CAPITAL PROJECT MANAGEMENT, INC. | N/A | SOUTHEAST LOUISIANA PROJECT, DWYER ROAD DRAINAGE PUMPING STATION TIA #3 - 9/20/02 THROUGH 4/7/03 |
| DLP-011-000000943 | DLP-011-000000943 | Attorney-Client; Attorney Work Product | 6/24/2003 | PDF | / CAPITAL PROJECT MANAGEMENT, INC. | N/A | SOUTHEAST LOUISIANA PROJECT, DWYER ROAD DRAINAGE PUMPING STATION TIA #4 - 4/7/03 THROUGH 6/24/03 TERMINATION |
| DLP-011-000001445 | DLP-011-000001445 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-011-000001446 | DLP-011-000001446 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000001447 | DLP-011-000001447 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-011-000001448 | DLP-011-000001448 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-011-000004161 | DLP-011-000004161 | Attorney-Client; Attorney Work Product | 6/8/2006 | MSG | Meiners, Bill G MVN | Basurto, Renato M MVN | FW: schedules |
| DLP-011-000004162 | DLP-011-000004162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | JFMAMJASOD DIAGRAM |
| DLP-011-000004163 | DLP-011-000004163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LOGO |
| DLP-011-000004164 | DLP-011-000004164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LOGO |
| DLP-011-000004165 | DLP-011-000004165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LOGO |
| DLP-011-000004173 | DLP-011-000004173 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Yorke, Lary W MVN | Meiners, Bill G MVN Basurto, Renato M MVN Hunter, Alan F MVN | RE: Culvert changes |
| DLP-011-000004229 | DLP-011-000004229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | JFMAMJASOD DIAGRAM |
| DLP-011-000004230 | DLP-011-000004230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LOGO |
| DLP-011-000004232 | DLP-011-000004232 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Meiners, Bill G MVN | Yorke, Lary W MVN Basurto, Renato M MVN Hunter, Alan F MVN | FW: Culvert changes |
| DLP-011-000004233 | DLP-011-000004233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | JFMAMJASOD DIAGRAM |
| DLP-011-000004234 | DLP-011-000004234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LOGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000004235 | DLP-011-000004235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LOGO |
| DLP-011-000004247 | DLP-011-000004247 | Attorney-Client; Attorney Work Product | 7/12/2006 | MSG | Meiners, Bill G MVN | Hunter, Alan F MVN Basurto, Renato M MVN | FW: Graphics |
| DLP-011-000004302 | DLP-011-000004302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | JFMAMJASOD DIAGRAM |
| DLP-011-000004303 | DLP-011-000004303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LOGO |
| DLP-011-000004304 | DLP-011-000004304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LOGO |
| DLP-011-000004305 | DLP-011-000004305 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Meiners, Bill G MVN | Basurto, Renato M MVN | RE: ATI |
| DLP-011-000004306 | DLP-011-000004306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | JFMAMJASOD DIAGRAM |
| DLP-011-000004307 | DLP-011-000004307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LOGO |
| DLP-011-000004312 | DLP-011-000004312 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Meiners, Bill G MVN | Yorke, Lary W MVN Basurto, Renato M MVN | FW: follow-up |
| DLP-011-000004313 | DLP-011-000004313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | JFMAMJASOD DIAGRAM |
| DLP-011-000004314 | DLP-011-000004314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LOGO |
| DLP-011-000004315 | DLP-011-000004315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LOGO |
| DLP-011-000004733 | DLP-011-000004733 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Meiners, Bill G MVN | Basurto, Renato M MVN Conravey, Steve E MVN | AquaTerra (UNCLASSIFIED) |
| DLP-011-000004734 | DLP-011-000004734 | Attorney-Client; Attorney Work Product | 1/4/2007 | PDF | DELMAN JACK / ARMED SERVICES BOARD OF CONTRACT APPEALS ; STANTON CATHERINE A / ARMED SERVICES BOARD OF CONTRACT APPEALS ; SCOTT CHERYL L / ARMED SERVICES BOARD OF CONTRACT APPEALS | N/A | ORDER OF DISMISSAL |
| DLP-011-000004860 | DLP-011-000004860 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-011-000004861 | DLP-011-000004861 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-011-000004862 | DLP-011-000004862 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000004863 | DLP-011-000004863 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-012-000008825 | DLP-012-000008825 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-012-000008826 | DLP-012-000008826 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| DLP-012-000010709 | DLP-012-000010709 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-012-000010710 | DLP-012-000010710 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-012-000010711 | DLP-012-000010711 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-012-000010712 | DLP-012-000010712 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-012-000010831 | DLP-012-000010831 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-012-000010832 | DLP-012-000010832 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-012-000010833 | DLP-012-000010833 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-012-000010834 | DLP-012-000010834 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-013-000003522 | DLP-013-000003522 | Attorney-Client; Attorney Work Product | 10/7/2005 | MSG | Gautreaux, Jim H MVN | Falk, Tracy A MVN Morgan, Robert W MVN Connell, Timothy J MVN Brunet, Sean G MVN Ngo, AnhThu T MVN Miller, Katie R MVN Kiefer, Jeffrey A MVN Landry, Paul C MVN Bordelon, Henry J MVD | FW: URGENT |
| DLP-013-000003523 | DLP-013-000003523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-013-000003524 | DLP-013-000003524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-013-000003525 | DLP-013-000003525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-013-000003573 | DLP-013-000003573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-013-000003574 | DLP-013-000003574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-013-000003575 | DLP-013-000003575 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kiefer, Jeffrey A MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeffrey A MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Barbe, Gerald J MVN | FW: URGENT |
| DLP-013-000003576 | DLP-013-000003576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-013-000003577 | DLP-013-000003577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-013-000003578 | DLP-013-000003578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-013-000003579 | DLP-013-000003579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-013-000003580 | DLP-013-000003580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-013-000003908 | DLP-013-000003908 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-013-000003909 | DLP-013-000003909 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-013-000003910 | DLP-013-000003910 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| DLP-013-000003911 | DLP-013-000003911 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-013-000003912 | DLP-013-000003912 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-013-000003913 | DLP-013-000003913 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-013-000003914 | DLP-013-000003914 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-016-000004027 | DLP-016-000004027 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-016-000004028 | DLP-016-000004028 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| DLP-016-000004179 | DLP-016-000004179 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Young, Frederick S MVN | Tinto, Lynn MVN Persica, Randy J MVN Taylor, James H MVN Upson, Toby MVN Munger, Martin C MVN-Contractor Ducarpe, Maurice J MVN Peters, Terrence MVN | FW: Letter to State Attorney General on Access to Corps Sites |
| DLP-016-000004180 | DLP-016-000004180 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ;  / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| DLP-016-000004181 | DLP-016-000004181 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| DLP-019-000009513 | DLP-019-000009513 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Hinkamp, Stephen B MVN | Alvin Clouatre Anthony Lauto Bishop, Charles E MVR Fisher, Marshall E NWS Glenn Willoz Gremillion, Glenn M MVN Hollshwander, Joseph NAB02 James, Vick L MVS Jeffery Livingston Jules Boudreaux Keene, Michael W ERDC-GSL-MS Malin, Donald C NWO Martin, Lenn MVS Moore, Mitchell R LRB Page, Arnold H LRB Perry D'Amico Pierre Hingle Robert Ariatti Rossignol, William R MVN Rowland, John W NAO Scott Blanchard Scukanec, Jeffrey S MVR Steven Falati Todd Jacquet Wegener, Thomas A SWF | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| DLP-019-000013463 | DLP-019-000013463 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-019-000013464 | DLP-019-000013464 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-019-000013467 | DLP-019-000013467 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-019-000009641 | DLP-019-000009641 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-019-000015557 | DLP-019-000015557 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| DLP-019-000010175 | DLP-019-000010175 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-019-000013288 | DLP-019-000013288 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-019-000013289 | DLP-019-000013289 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-019-000013290 | DLP-019-000013290 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-019-000010238 | DLP-019-000010238 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-019-000015987 | DLP-019-000015987 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-019-000015988 | DLP-019-000015988 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-019-000015989 | DLP-019-000015989 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-019-000010239 | DLP-019-000010239 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-019-000016004 | DLP-019-000016004 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-019-000016005 | DLP-019-000016005 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-019-000016006 | DLP-019-000016006 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-020-000000781 | DLP-020-000000781 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-020-000001713 | DLP-020-000001713 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-026-000000992 | DLP-026-000000992 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Russo, Edmond J MVN | Just, Gloria N MVN Kilroy, Maurya MVN Mathies, Linda G MVN O'Cain, Keith J MVN Broussard, Richard W MVN Creef, Edward D MVN Perkins, Patricia R MVN Enclade, Sheila W MVN Morton, John J MVN Popovich, George M MVN Bourgeois, Michael P MVN Legendre, Ronald G MVN Boe, Richard E MVN Baird, Bruce H MVN Lachin, Donna A MVN Exnicios, Joan M MVN Bush, Howard R MVN Dorcey, Thomas J MVN Terry, Albert J MVN Florent, Randy D MVN Frederick, Denise D MVN Northey, Robert D MVN Cruppi, Janet R MVN Brown, Jane L MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Jones, Steve MVD Mcmichael, Doug R MVD | MRGO Compliance with PGL 47 |
| DLP-026-000005147 | DLP-026-000005147 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| DLP-027-000002564 | DLP-027-000002564 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| DLP-027-000004906 | DLP-027-000004906 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| DLP-027-000004907 | DLP-027-000004907 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| DLP-027-000004908 | DLP-027-000004908 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| DLP-027-000004909 | DLP-027-000004909 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| DLP-027-000004910 | DLP-027-000004910 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| DLP-027-000004911 | DLP-027-000004911 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| DLP-027-000004912 | DLP-027-000004912 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| DLP-027-000004913 | DLP-027-000004913 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| DLP-027-000004914 | DLP-027-000004914 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| DLP-027-000004915 | DLP-027-000004915 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-027-000004916 | DLP-027-000004916 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| DLP-027-000004917 | DLP-027-000004917 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| DLP-027-000004918 | DLP-027-000004918 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| DLP-027-000004919 | DLP-027-000004919 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| DLP-029-000000926 | DLP-029-000000926 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Conravey, Steve E MVN | Hinkamp, Stephen B MVN Oustalet, Randall G MVN-Contractor | FW: Lake Cataouatche PS to Segnette WBV 15a.1---SPEC Changes per PRO Meeting |
| DLP-029-000002425 | DLP-029-000002425 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| DLP-029-000002426 | DLP-029-000002426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| DLP-029-000002427 | DLP-029-000002427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| DLP-029-000000996 | DLP-029-000000996 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Conravey, Steve E MVN | Oustalet, Randall G MVN-Contractor | FW: WB PRO Floodwalls - BCOE Review - Priority Interim Contract #1 |
| DLP-029-000002448 | DLP-029-000002448 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT #1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-XXXX |
| DLP-029-000002449 | DLP-029-000002449 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | LOVETT DAVID P | N/A | SOLICITATION: W912P8-06-B-0XXX |
| DLP-029-000002450 | DLP-029-000002450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| DLP-029-000002451 | DLP-029-000002451 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE WEST BANK AN VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA |
| DLP-029-000002453 | DLP-029-000002453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| DLP-029-000002454 | DLP-029-000002454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| DLP-029-000002455 | DLP-029-000002455 | Attorney-Client; Attorney Work Product | 02/XX/1996 | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PROJECT SIGN |
| DLP-029-000002456 | DLP-029-000002456 | Attorney-Client; Attorney Work Product | 10/XX/1998 | PDF | WILSON T ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | SAFETY SIGN |
| DLP-029-000002457 | DLP-029-000002457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| DLP-029-000002458 | DLP-029-000002458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LOUISIANA |
| DLP-029-000002459 | DLP-029-000002459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01352 - ENVIRONMENTAL PROTECTION |
| DLP-029-000002460 | DLP-029-000002460 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| DLP-029-000002461 | DLP-029-000002461 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT CONTRACT NO. DACW29 |
| DLP-029-000002462 | DLP-029-000002462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT TRACKING LOG CONTRACT NO. DACW29 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-029-000002463 | DLP-029-000002463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL FORM CONTRACT NO: DACW29 |
| DLP-029-000002464 | DLP-029-000002464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INITIAL PHASE CHECKLIST FORM CONTRACT NO DACW29 |
| DLP-029-000002465 | DLP-029-000002465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL PLAN CONTRACT NO. DACW29 |
| DLP-029-000002466 | DLP-029-000002466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PREPARATORY PHASE CHECKLIST FORM |
| DLP-029-000002467 | DLP-029-000002467 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | N/A | N/A | SECTION 02078 - SEPARATOR GEOTEXTILE |
| DLP-029-000002468 | DLP-029-000002468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| DLP-029-000002469 | DLP-029-000002469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02381 - STONE SLUSHED WITH GROUT |
| DLP-029-000002470 | DLP-029-000002470 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02384 - BEDDING CONSTRUCTION |
| DLP-029-000002471 | DLP-029-000002471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02922 - FERTILIZING, SEEDING, AND MULCHING |
| DLP-029-000002472 | DLP-029-000002472 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE PAVEMENT |
| DLP-029-000002473 | DLP-029-000002473 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / USACE | N/A | PLANS FOR WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LA. PRIORITY INTERIM CONTRACT # 1 |
| DLP-029-000002474 | DLP-029-000002474 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 LOCATION, VICINITY, & INDEX SHEET SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-01 |
| DLP-029-000002475 | DLP-029-000002475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 BELLE CHASSE PS # 1 PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-02 |
| DLP-029-000002476 | DLP-029-000002476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 WHITNEY BARATARIA PS PLAN & ROW JEFFERSON, ORLEANS, AND PLAQUIEMINES PARISH SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-03 |
| DLP-029-000002477 | DLP-029-000002477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 PLANTERS PS PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-04 |
| DLP-029-000002478 | DLP-029-000002478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 S&WB PS # 13 - PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-05 |
| DLP-029-000002479 | DLP-029-000002479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 SCOUR PROTECTION DETAILS SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-06 |
| DLP-034-000000824 | DLP-034-000000824 | Deliberative Process | 9/21/2005 | MSG | Smith, Derrick A MVM | Williamson, Steve A MVM Reed, Shannon W MVM Dash, Louis J Jr NAB02 Deutsch, Kara E NAB02 Morse, Thomas A SAM Siffert, James H MVN | FW: Hurricane Katrina-Debris removal from private property without notice |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-034-000003853 | DLP-034-000003853 | Deliberative Process | XX/XX/XXXX | DOC | / FEMA | N/A | ATTACHMENT A: FORM FOR IDENTIFICATION OF PROPERTY REQUIRING DEBRIS REMOVAL TO ELIMINATE IMMEDIATE THREATS TO LIFE, PUBLIC HEALTH, SAFETY, OR PROPERTY |
| DLP-034-000003854 | DLP-034-000003854 | Deliberative Process | 9/15/2005 | DOC | GARRATT DAVID E | N/A | DEBRIS REMOVAL FROM PRIVATE PROPERTY TO ADDRESS IMMEDIATE THREATS |
| DLP-034-000003855 | DLP-034-000003855 | Deliberative Process | XX/XX/XXXX | DOC | N/A | CARWILE WILLIAM L / DHS EMERGENCY OPERATIONS CENTER | EXAMPLE REQUEST FOR FEDERAL REIMBURSEMENT OF DEBRIS REMOVAL FROM PRIVATE PROPERTY IMMEDIATE DEBRIS REMOVAL FROM PUBLIC OR PRIVATE PROPERTY |
| DLP-034-000003856 | DLP-034-000003856 | Deliberative Process | 9/9/2005 | PDF | HOOD,JIM / ; LANDFORD MIKE / ; AMY BRIAN W / MD/MHA/MPH | CARWILE,WILLIAM L / FEMA / DHS LATHAM ROBERT / FEMA | FEMA ASSISTANCE IN EMERGENCY DEBRIS REMOVAL FROM PRIVATE AND PUBLIC PROPERTY |
| DLP-034-000003857 | DLP-034-000003857 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | N/A |
| DLP-034-000003858 | DLP-034-000003858 | Deliberative Process | 9/7/2005 | PDF | CRAIG,DANIEL A / FEMA ; / DHS | N/A | DEBRIS REMOVAL FROM PRIVATE PROPERTY |
| DLP-054-000002544 | DLP-054-000002544 | Attorney-Client; Attorney Work Product | 10/29/2002 | MSG | Nachman, Gwendolyn B MVN | Brown, Leroy Sr MVN<br>Frichter, Judith L MVN<br>Lachney, Fred D MVN<br>Brandon, Jan J MVN<br>Cain, Richard J MVN<br>Sullen, Marilyn O MVN<br>Nguyen, Bac T MVN<br>Maples, Michael A MVN<br>Harris, Tina MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Satterlee, Gerard S MVN<br>Thibodeaux, Burnell J MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Fairless, Robert T MVN<br>Caver, William W MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN<br>Cottone, Elizabeth W MVN<br>Earl, Carolyn H MVN<br>Campos, Robert MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN | OGE-450 - (Confidential Statement of Financial Interests) |
| DLP-054-000007805 | DLP-054-000007805 | Attorney-Client; Attorney Work Product | 10/29/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | N/A | MEMORANDUM FOR: ANNUAL CONFIDENTIAL FINANCIAL DISCLOSURE REPORT (OGE-450) |
| DLP-054-000007806 | DLP-054-000007806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / US OFFICE OF GOMERNMENT ETHICS | N/A | INSTRUCTIONS FOR OGE FORM 450, CONFIDENTIAL FINANCIAL DISCLOSURE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000003230 | DLP-054-000003230 | Deliberative Process | 5/20/2006 | MSG | Baumy, Walter O MVN | Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Hitchings, Daniel H MVD<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Herr, Brett H MVN<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Danflous, Louis E MVN<br>Ward, Jim O MVD<br>Lundberg, Denny A MVR<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Belk, Edward E MVM<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN | FW: AAA Audit Report Discussion Draft |
| DLP-054-000008552 | DLP-054-000008552 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |
| DLP-054-000003321 | DLP-054-000003321 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Starkel, Murray P LTC MVN | Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Danflous, Louis E MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN | Revised Battle Rhythm |
| DLP-054-000008336 | DLP-054-000008336 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |
| DLP-054-000003430 | DLP-054-000003430 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder: Moratorium on Destruction of Katrina Related Records |
| DLP-054-000008753 | DLP-054-000008753 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-054-000008754 | DLP-054-000008754 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000008755 | DLP-054-000008755 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-054-000003494 | DLP-054-000003494 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: Court Order - Katrina Related Records and Materials |
| DLP-054-000008647 | DLP-054-000008647 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| DLP-054-000003536 | DLP-054-000003536 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A Merchant, Randall C MVN Wallace, Frederick W MVN Hawkins, Gary L MVN Bland, Stephen S MVN Kinsey, Mary V MVN | Court Order - Katrina Related Records and Materials |
| DLP-054-000010769 | DLP-054-000010769 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| DLP-054-000003713 | DLP-054-000003713 | Deliberative Process | 6/8/2006 | MSG | Barr, Jim MVN | Doyle, Norbert S COL HQ02 | FW: AAA Audit Report Discussion Draft |
| DLP-054-000011981 | DLP-054-000011981 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |
| DLP-054-000003715 | DLP-054-000003715 | Deliberative Process | 5/25/2006 | MSG | Barr, Jim MVN | Allen, Dianne MVN Gele, Kelly M MVN Zammit, Charles R MVN | Fw: AAA Audit Report Discussion Draft |
| DLP-054-000012101 | DLP-054-000012101 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |
| DLP-054-000003716 | DLP-054-000003716 | Deliberative Process | 5/22/2006 | MSG | Barr, Jim MVN | Johnson, Richard R MVD | FW: AAA Audit Report Discussion Draft |
| DLP-054-000012206 | DLP-054-000012206 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |
| DLP-054-000003717 | DLP-054-000003717 | Deliberative Process | 5/20/2006 | MSG | Barr, Jim MVN | Nicholas, Cindy A MVN | Fw: AAA Audit Report Discussion Draft |
| DLP-054-000012291 | DLP-054-000012291 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000003801 | DLP-054-000003801 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Barr, Jim MVN | Barr, Jim MVN | FW: Court Order - Katrina Related Records and Materials |
| DLP-054-000012519 | DLP-054-000012519 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| DLP-054-000004016 | DLP-054-000004016 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| DLP-054-000012381 | DLP-054-000012381 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-054-000012382 | DLP-054-000012382 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-054-000012383 | DLP-054-000012383 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000004282 | DLP-054-000004282 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Fowler, Sue E MVD<br>Poindexter, Larry MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Zammit, Charles R MVN<br>Reeves, William T MVN<br>Jackson, Glenda MVD<br>Fowler, Sue E MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Meiners, Bill G MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Bleakley, Albert M COL MVD | FW: Comite River Diversion Project |
| DLP-054-000013200 | DLP-054-000013200 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| DLP-054-000013201 | DLP-054-000013201 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| DLP-054-000013202 | DLP-054-000013202 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-054-000013203 | DLP-054-000013203 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | ZAMMIT CHARLES R | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT NO. P00026 |
| DLP-054-000013204 | DLP-054-000013204 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ;  / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000004375 | DLP-054-000004375 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Kendrick, Richmond R MVN Meador, John A Griffith, Rebecca PM5 MVN Bedey, Jeffrey A COL NWO Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Grieshaber, John B Barr, Jim MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Owen, Gib A MVN Ashley, John A MVN Wagner, Kevin G MVN Elmer, Ronald R MVN Gilmore, Christophor E MVN Daigle, Michelle C MVN Bland, Stephen S MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: VTC Fact Sheets |
| DLP-054-000012959 | DLP-054-000012959 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| DLP-054-000012960 | DLP-054-000012960 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| DLP-054-000012961 | DLP-054-000012961 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| DLP-054-000012962 | DLP-054-000012962 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| DLP-054-000012963 | DLP-054-000012963 | Attorney-Client; Attorney Work Product | 10/27/2006 | XLS | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| DLP-054-000012964 | DLP-054-000012964 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| DLP-054-000004391 | DLP-054-000004391 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| DLP-054-000012665 | DLP-054-000012665 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| DLP-054-000004405 | DLP-054-000004405 | Deliberative Process | 8/6/2006 | MSG | Frederick, Denise D MVN | Sloan, G Rogers MVD Zack, Michael MVN Kinsey, Mary V MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Barr, Jim MVN Labure, Linda C MVN Terrell, Bruce A MVN Accardo, Christopher J MVN Gibbs, Kathy MVN Weber, Cheryl C MVN Flores, Richard A MVN | Fw: Draft Report Tasker (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000012490 | DLP-054-000012490 | Deliberative Process | 03/XX/2003 | DOC | N/A | N/A | REPORT INFORMATION SHEET GUIDANCE FOR PROCESSING GAO OFFICIAL DRAFT REPORTS |
| DLP-054-000012491 | DLP-054-000012491 | Deliberative Process | 9/6/2006 | PDF | / USGAO | / CONGRESSIONAL COMMITTEES | HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS GAO PUB NO. (06-934) |
| DLP-054-000012492 | DLP-054-000012492 | Deliberative Process | 8/1/2006 | DOC | CHAPA CARLOS J / DOD | / THE DEPARTMENT OF THE ARMY USD(C) ASD(LA) ASD(PA) DGC(F) | MEMORANDUM FOR THE DEPARTMENT OF THE ARMY REVIEW OF GAO DRAFT REPORT AND PREPARATION OF DOD OFFICIAL COMMENTS |
| DLP-054-000012493 | DLP-054-000012493 | Deliberative Process | 7/28/2006 | DOC | / GAO | N/A | HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS DEPARTMENT OF DEFENSE COMMENTS TO THE GAO RECOMMENDATION GAO-06-934 |
| DLP-054-000012495 | DLP-054-000012495 | Deliberative Process | 7/28/2006 | PDF | MITTAL ANU / USGAO | RUMSFELD DONALD H / SECRETARY OF DEFENSE | ATTACHED IS A COPY OF OUR PROPOSED REPORT ENTITLED HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS (GAO-06-934). |
| DLP-054-000004608 | DLP-054-000004608 | Attorney-Client; Attorney Work Product | 10/29/2006 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN Griffith, Rebecca PM5 MVN Best, Shannon TFH PM3 MVN Meador, John A Starkel, Murray P LTC MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Hull, Falcolm E MVN Constance, Troy G MVN Labure, Linda C MVN Barr, Jim MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Owen, Gib A MVN Ashley, John A MVN Wagner, Kevin G MVN Elmer, Ronald R MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Gilmore, Christopher E MVN Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| DLP-054-000012921 | DLP-054-000012921 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| DLP-054-000012922 | DLP-054-000012922 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| DLP-054-000012923 | DLP-054-000012923 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| DLP-054-000012924 | DLP-054-000012924 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| DLP-054-000012925 | DLP-054-000012925 | Attorney-Client; Attorney Work Product | 10/23/2006 | XLS | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000012926 | DLP-054-000012926 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| DLP-054-000004620 | DLP-054-000004620 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Kinsey, Mary V MVN | Griffith, Rebecca PM5 MVN Bordelon, Henry J MVN-Contractor Rauber, Gary W MVN Labure, Linda C MVN Cruppi, Janet R MVN Ashley, John A MVN Saffran, Michael PM1 MVN Kilroy, Maurya MVN Barr, Jim MVN Kendrick, Richmond R MVN Urbine, Anthony W MVN-Contractor Hartzog, Larry M MVN Owen, Gib A MVN Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Podany, Thomas J MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| DLP-054-000012649 | DLP-054-000012649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| DLP-054-000012650 | DLP-054-000012650 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| DLP-054-000012651 | DLP-054-000012651 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN Griffith, Rebecca PM5 MVN Saffran, Michael PM1 MVN Galdamez, Ricardo A SPN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| DLP-054-000013346 | DLP-054-000013346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| DLP-054-000005163 | DLP-054-000005163 | Attorney-Client; Attorney Work Product | 10/1/2006 | MSG | Zammit, Charles R MVN | Barr, Jim MVN | Fw: Comite River Diversion Project |
| DLP-054-000011844 | DLP-054-000011844 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| DLP-054-000011845 | DLP-054-000011845 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| DLP-054-000011846 | DLP-054-000011846 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-054-000011847 | DLP-054-000011847 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000005191 | DLP-054-000005191 | Attorney-Client; Attorney Work Product | 12/3/2006 | MSG | Allen, Dianne MVN | Frederick, Denise D MVN Barr, Jim MVN Black, Timothy MVN Payne, Deirdre J NAN02 Wallace, Frederick W MVN Bradley, Kathleen A MVN | RE: Info Request: Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| DLP-054-000012078 | DLP-054-000012078 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | DREDGING CONTRACTS, FY00 THRU FY06 |
| DLP-054-000005958 | DLP-054-000005958 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Barr, Jim MVN | Zammit, Charles R MVN | FW: Response to Pittman Formal Request |
| DLP-054-000011056 | DLP-054-000011056 | Attorney-Client; Attorney Work Product | 7/13/2006 | PDF | PITTMAN C R | HUNTER ALAN F | FORMAL NOTICE |
| DLP-054-000011057 | DLP-054-000011057 | Attorney-Client; Attorney Work Product | 7/13/2006 | DOC | ZAMMIT CHARLES R | N/A | RESPONSE TO LETTER DATED  JULY 13, 2006 |
| DLP-054-000006004 | DLP-054-000006004 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN Bland, Stephen S MVN Blodgett, Edward R MVN Bonura, Darryl C MVN Brogna, Betty M MVN Conravey, Steve E MVN Crumholt, Kenneth W MVN Danielson, Mike R MVN DeBose, Gregory A MVN DeSoto, Angela L MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Freeman, Richard T MVN Gonski, Mark H MVN Guillot, Robert P MVN Hinkamp, Stephen B MVN Hote, Janis M MVN Kiefer, Mary R MVN Knox, Stephen F MVN Landry, William J MVN Marlborough, Dwayne A MVN Marshall, Eric S Capt MVN Naquin, Wayne J MVN Obiol, Bonnie S MVN Oustalet, Randall G MVN-Contractor Owen, Gib A MVN Phillips, Paulette S MVN Pilie, Ellsworth J MVN Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-054-000010809 | DLP-054-000010809 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-054-000010810 | DLP-054-000010810 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000000928 | DLP-055-000000928 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Hinkamp, Stephen B MVN | Alvin Clouatre<br>Anthony Lauto<br>Bishop, Charles E MVR<br>Fisher, Marshall E NWS<br>Glenn Willoz<br>Gremillion, Glenn M MVN<br>Hollshwander, Joseph NAB02<br>James, Vick L MVS<br>Jeffery Livingston<br>Jules Boudreaux<br>Keene, Michael W ERDC-GSL-MS<br>Malin, Donald C NWO<br>Martin, Lenn MVS<br>Moore, Mitchell R LRB<br>Page, Arnold H LRB<br>Perry D'Amico<br>Pierre Hingle<br>Robert Ariatti<br>Rossignol, William R MVN<br>Rowland, John W NAO<br>Scott Blanchard<br>Scukanec, Jeffrey S MVR<br>Steven Falati<br>Todd Jacquet<br>Wegener, Thomas A SWF | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| DLP-055-000003129 | DLP-055-000003129 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-055-000003130 | DLP-055-000003130 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000003131 | DLP-055-000003131 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-055-000006612 | DLP-055-000006612 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-All Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-055-000016119 | DLP-055-000016119 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-055-000016122 | DLP-055-000016122 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| DLP-055-000016123 | DLP-055-000016123 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-055-000007603 | DLP-055-000007603 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-055-000012547 | DLP-055-000012547 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| DLP-055-000007606 | DLP-055-000007606 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-055-000012508 | DLP-055-000012508 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| DLP-055-000007608 | DLP-055-000007608 | Attorney-Client; Attorney Work Product | 3/7/2006 | MSG | Meiners, Bill G MVN | Hinkamp, Stephen B MVN | Message from Meiners, Bill G MVN |
| DLP-055-000012596 | DLP-055-000012596 | Attorney-Client; Attorney Work Product | 3/6/2006 | WAV | MINERS WILLIAM | STEVE | VOICEMAIL |
| DLP-055-000007616 | DLP-055-000007616 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000012543 | DLP-055-000012543 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-055-000012544 | DLP-055-000012544 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-055-000012545 | DLP-055-000012545 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-055-000007693 | DLP-055-000007693 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder: Moratorium on Destruction of Katrina Related Records |
| DLP-055-000012920 | DLP-055-000012920 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-055-000012921 | DLP-055-000012921 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000012922 | DLP-055-000012922 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-055-000009179 | DLP-055-000009179 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-055-000011199 | DLP-055-000011199 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-055-000011200 | DLP-055-000011200 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000011201 | DLP-055-000011201 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-055-000010517 | DLP-055-000010517 | Deliberative Process | 11/23/2005 | MSG | Smithers, Charles O MVM | Abernathy, Dennis W MVM Anderson, Robert T MVM Boyd, Linda G MVM Briggs, Charles A MVM Converse, Alice J MVM Falk, Maurice S MVN Fletcher, Patsy L MVM Hayes, Jim A MVM Heyse, Bill A MAJ LA-RFO Hinkamp, Stephen B MVN Hurdle, Jack H MVM Kaiser, Richard W MVM Kamper, Dennis J MVM Kotwicki, Victor L LRE McClain, Willie L MVM Morse, Thomas A SAM Navarre, Vincent D MVN Park, Michael MVN-ERO Pearson, Dwight W LTC LA-RFO Perry, Brett T LTC SWT Pogue, James T MVM Reeder, James A MVM Ross, Linda Storey MVM Roza, Ralph R NWO Sansone, Steven A MVM Shankle, Stephen P MVM Sirmans, David E MVM Smithers, Charles O MVM Todd, Jean F MVM Vandergriff, Harris T MVM | FW: TFG Daily Report 23 Nov 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000014021 | DLP-055-000014021 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-055-000014022 | DLP-055-000014022 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| DLP-055-000014024 | DLP-055-000014024 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| DLP-055-000014027 | DLP-055-000014027 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| DLP-055-000016608 | DLP-055-000016608 | Deliberative Process | 11/23/2005 | Email | N/A | N/A | BASIN BORROW REQUIRED SHORTFALL REMARKS IHNC |
| DLP-055-000010522 | DLP-055-000010522 | Deliberative Process | 11/21/2005 | MSG | Smithers, Charles O MVM | Abernathy, Dennis W MVM<br>Anderson, Robert T MVM<br>Boyd, Linda G MVM<br>Briggs, Charles A MVM<br>Converse, Alice J MVM<br>Falk, Maurice S MVN<br>Fletcher, Patsy L MVM<br>Hayes, Jim A MVM<br>Heyse, Bill A MAJ LA-RFO<br>Hinkamp, Stephen B MVN<br>Hurdle, Jack H MVM<br>Kaiser, Richard W MVM<br>Kamper, Dennis J MVM<br>Kotwicki, Victor L LRE<br>McClain, Willie L MVM<br>Morse, Thomas A SAM<br>Navarre, Vincent D MVM<br>Park, Michael MVN-ERO<br>Pearson, Dwight W LTC LA-RFO<br>Perry, Brett T LTC SWT<br>Pogue, James T MVM<br>Reeder, James A MVM<br>Ross, Linda Storey MVM<br>Roza, Ralph R NWO<br>Sansone, Steven A MVM<br>Shankle, Stephen P MVM<br>Sirmans, David E MVM<br>Smithers, Charles O MVM<br>Todd, Jean F MVM<br>Vandergriff, Harris T MVM | FW: TFG Daily Report 20 Nov 05 |
| DLP-055-000016573 | DLP-055-000016573 | Deliberative Process | 11/20/2005 | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-055-000016574 | DLP-055-000016574 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| DLP-055-000016575 | DLP-055-000016575 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| DLP-055-000016576 | DLP-055-000016576 | Deliberative Process | 11/20/2005 | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-055-000016641 | DLP-055-000016641 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | BORROW PLANS |
| DLP-055-000017480 | DLP-055-000017480 | Attorney-Client; Attorney Work Product | 9/13/2007 | MSG | Drinkwitz, Angela J MVN | Hinkamp, Stephen B MVN | Message from Drinkwitz, Angela J MVN |
| DLP-055-000031999 | DLP-055-000031999 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | VOICEMAIL RE: DREDGING DOCUMENTS |
| DLP-055-000017497 | DLP-055-000017497 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Cadres, Treva G MVN | Hinkamp, Stephen B MVN | Message from Cadres, Treva G MVN |
| DLP-055-000031028 | DLP-055-000031028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | VOICEMAIL RE: DREDGING DOCUMENTS |
| DLP-055-000018455 | DLP-055-000018455 | Deliberative Process | 6/11/2007 | MSG | Hingle, Pierre M MVN | Hinkamp, Stephen B MVN<br>Meiners, Bill G MVN<br>Conravey, Steve E MVN | Analysis of Defective Specification Claim from Maharry Houston |
| DLP-055-000033157 | DLP-055-000033157 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ANALYSIS OF DEFECTIVE SPECIFICATION PROPOSAL FROM MAHARRY HOUSTON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000033159 | DLP-055-000033159 | Deliberative Process | 10/6/2006 | PDF | SCOTT CHERYL L / ARMED SERVICES BOARD OF CONTRACT APPEALS ; STANTON CATHERINE A / ARMED SERVICES BOARD OF CONTRACT APPEALS | N/A | OPINION BY ADMINISTRATIVE JUDGE SCOTT |
| DLP-055-000033160 | DLP-055-000033160 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MAHARREY-HOUSTON CONSTRUCTION COMPANY, INC. ASBCA NO. 53839 UNDER CONTRACT NO. DACW29-98-C-0042 |
| DLP-055-000018570 | DLP-055-000018570 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Meiners, Bill G MVN | Hinkamp, Stephen B MVN Rossignol, William R MVN Conravey, Steve E MVN | FW: Scanned docs |
| DLP-055-000032148 | DLP-055-000032148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | PITTMAN CHARLES R | / ARMED SERVICES BOARD OF CONTRACT APPEALS | AFFIDAVIT OF CHARLES R. PITTMAN |
| DLP-055-000032149 | DLP-055-000032149 | Attorney-Client; Attorney Work Product | 5/17/2007 | PDF | PITTMAN MICHAEL / ; GIEPERT GARY J | N/A | AFFIDAVIT OF MICHAEL PITTMAN |
| DLP-055-000018688 | DLP-055-000018688 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Meiners, Bill G MVN | Hinkamp, Stephen B MVN | Message from Meiners, Bill G MVN |
| DLP-055-000033349 | DLP-055-000033349 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | STEVE | VOICE MAIL RE: PITTMAN AFFAIR |
| DLP-055-000018746 | DLP-055-000018746 | Attorney-Client; Attorney Work Product | 5/11/2007 | MSG | Meiners, Bill G MVN | Hinkamp, Stephen B MVN | Message from Meiners, Bill G MVN |
| DLP-055-000034129 | DLP-055-000034129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-055-000019101 | DLP-055-000019101 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | DeSoto, Angela L MVN | Darby, Eileen M MVN Moody, Pamela S MVN Zammit, Charles R MVN Dunn, Kelly G MVN Holliday, T. A.  MVN Wingate, Lori B MVN Holley, Soheila N MVN Green, Stanley B MVN Guillot, Robert P MVN Hinkamp, Stephen B MVN Montz, Madonna H MVN Klock, Todd M MVN Carter, Greg C MVN Glueck, Nicki A MVN | SELA Forensic Contract |
| DLP-055-000032735 | DLP-055-000032735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | BID SCHEDULE SELA FORENSIC CONTRACT |
| DLP-055-000032736 | DLP-055-000032736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FEDERAL BUSINESS OPPORTUNITY ANNOUNCEMENT INDEFINITE DELIVERY, INDEFINITE QUANTITY CONTRACT (S) FOR SOUTHEAST LOUISIANA URBAN FLOOD CONTROL (SELA) FORENSIC INVESTIGATION AND SUPPORT SERVICES PRIMARILY WITHIN THE LIMITS OF NEW ORLEANS DISTRICT |
| DLP-055-000032737 | DLP-055-000032737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SELA FORENSIC INVESTIGATION |
| DLP-055-000032739 | DLP-055-000032739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF JEFFERSON | / USACE | RIGHT OF ENTRY |
| DLP-055-000032740 | DLP-055-000032740 | Attorney-Client; Attorney Work Product | 4/4/2007 | DOC | N/A | N/A | SCOPE OF WORK FOR SERVICES NEEDED BEFORE, DURING, AND AFTER CONSTRUCTION OF SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECTS |
| DLP-055-000032742 | DLP-055-000032742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CLAIM FOR DAMAGE, INJURY, OR DEATH |
| DLP-055-000032745 | DLP-055-000032745 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTICE FOR SOURCES SOUGHT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000019469 | DLP-055-000019469 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-055-000036331 | DLP-055-000036331 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-055-000036332 | DLP-055-000036332 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000020276 | DLP-055-000020276 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-055-000035027 | DLP-055-000035027 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000035028 | DLP-055-000035028 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000020674 | DLP-055-000020674 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| DLP-055-000035546 | DLP-055-000035546 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-055-000035548 | DLP-055-000035548 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| DLP-055-000021348 | DLP-055-000021348 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Conravey, Steve E MVN | Hinkamp, Stephen B MVN<br>Oustalet, Randall G MVN-Contractor | FW: Lake Cataouatche PS to Segnette WBV 15a.1---SPEC Changes per PRO Meeting |
| DLP-055-000034959 | DLP-055-000034959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| DLP-055-000034961 | DLP-055-000034961 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| DLP-055-000034963 | DLP-055-000034963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| DLP-055-000023593 | DLP-055-000023593 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Jackson, Lisa M MVD | N/A | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-055-000028620 | DLP-055-000028620 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-055-000028621 | DLP-055-000028621 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000028622 | DLP-055-000028622 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-056-000000532 | DLP-056-000000532 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Pete Chocheles (E-mail) Wayne Keller (E-mail) Mathies, Linda G MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Creef, Edward D MVN Hennington, Susan M MVN Boe, Richard E MVN Perkins, Patricia R MVN Morton, John J MVN Bourgeois, Michael P MVN Roth, Timothy J MVN Brouillette, Phillip K MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Daigle, Michelle C MVN Terry, Albert J MVN | Implementation of PGL 47 pursuant to WRDA 96 for the BBWW |
| DLP-056-000011767 | DLP-056-000011767 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| DLP-056-000011768 | DLP-056-000011768 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000011769 | DLP-056-000011769 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| DLP-056-000000778 | DLP-056-000000778 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Ted Falgout (E-mail) Mathies, Linda G MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Creef, Edward D MVN Hennington, Susan M MVN Boe, Richard E MVN Perkins, Patricia R MVN Morton, John J MVN Bourgeois, Michael P MVN Roth, Timothy J MVN Brouillette, Phillip K MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN | Implementation of PGL 47 pursuant to WRDA 96 for Port Fourchon |
| DLP-056-000011725 | DLP-056-000011725 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| DLP-056-000011726 | DLP-056-000011726 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| DLP-056-000011727 | DLP-056-000011727 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| DLP-056-000001179 | DLP-056-000001179 | Deliberative Process | 7/25/2005 | MSG | Meiners, Bill G MVN | Reeves, William T MVN Zammit, Charles R MVN Morton, John J MVN Marsalis, William R MVN Enclade, Sheila W MVN | FW: Draft letter for LL&G Contract 99C0032, Defective Cost or Data |
| DLP-056-000012529 | DLP-056-000012529 | Deliberative Process | 7/22/2005 | DOC | ZAMMIT CHARLES R / CEMVN-CT | REEVES / CEMVN-CD-CV ASHLEY / CEMVN-CD-LA MEINERS / CEMVN-OC / LL&G CONSTRUCTION INC | CONTRACT NO. DACW29-99-C-0032, MORGAN CITY AND BERWICK FLOODPROOFING MEASURES FOR RIVERFRONT BUSINESSES'S, JOE RUSSO BOAT LAUNCH, ATHENA CONSTRUCTION COMPANY, INC., AND SWIFTSHIPS, INC. ST. MARY PARISH, LOUISIANA, CONTRACT CLAUSE 52.214-27, PRICE REDUCTION FOR DEFECTIVE COST OR PRICING DATA |
| DLP-056-000012530 | DLP-056-000012530 | Deliberative Process | 7/25/2005 | DOC | ZAMMIT CHARLES / CEMVN-CT | REEVES / CEMVN-CD-CV ASHLEY / CEMVN-CD-LA MEINERS / CEMVN-OC / LL&G CONSTRUCTION, INC. | CONTRACT NO. DACW29-99-C-0032, MORGAN CITY AND BERWICK FLOODPROOFING MEASURES FOR RIVERFRONT BUSINESSES, JOE RUSSO BOAT LAUNCH, ATHENA CONSTRUCTION COMPANY, INC., AND SWIFTSHIPS, INC., ST. MARY PARISH, LOUISIANA, CONTRACT CLAUSE 52.214-27, PRICE REDUCTION FOR DEFECTIVE COST OR PRICING DATA |
| DLP-056-000001189 | DLP-056-000001189 | Deliberative Process | 12/2/2004 | MSG | Hingle, Pierre M MVN | Morton, John J MVN | FW: Baton Rouge Front Ph 2, Work Adjacent to CNIC Railroad. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000012862 | DLP-056-000012862 | Deliberative Process | 11/30/2004 | DOC | HERR BRETT H / DEPARTMENT OF THE NAVY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; HERR BRETT H / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH - WEST | DINNING JOHN W / CANADIAN NATIONAL ILLINOIS CENTRAL RALROAD SIMPSON BOBBY / CITY OF EAST BATON ROUGE PARISH OF EAST BATON ROGE COATES / CEMVN-ED-LS CAVER / CEMVN-ED-F DANFLOUS / CEMVN-ED-L HAWKINS / CEMVN-ED-S BAUMY / CEMVN-ED KILROY / CEMVN-OC LAMBERT / CEMVN-RE-L CRUPPI / CEMVN-RE-L HERR / CEMVN-PM-W PREAU EDMOND J / LA DOTD ROBINSON RONNIE / LA DOTD BROUSSARD JEFF / DEPARTMENT OF PUBLIC WORKS | LETTER FROM THE DEPARTMENT OF THE ARMY TO JOHN W DINNING REGARDING THE BATON ROUGE FRONT LEVEE ENLARGEMENT, PHASE II |
| DLP-056-000001213 | DLP-056-000001213 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Landry, Victor A MVN | Jeselink, Stephen E LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Herr, Brett H MVN Labure, Linda C MVN Baumy, Walter O MVN Naquin, Wayne J MVN Lyon, Edwin A MVN Palmieri, Michael M MVN Merchant, Randall C MVN Dunn, Kelly G MVN Klock, Todd M MVN Kopec, Joseph G MVN Morton, John J MVN Purdum, Ward C MVN Boe, Richard E MVN Anderson, Houston P MVN Hull, Falcolm E MVN Landry, Victor A MVN | Braziel Cemetery Legal Opinion |
| DLP-056-000012452 | DLP-056-000012452 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |
| DLP-056-000012453 | DLP-056-000012453 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W HERR BRETT / PM-W LUBURE LINDA  L / RE MAGUEN  WAYNE / LD LYON ED / PPPMD PALMIERI MICHAEL / RE-E DUNR KELLY / OC MERCHANT RANDY / OC KLOCK TADD / RE-L KOPER JOE / RE-E MORTON JOHN / CD-CV ANDERSON BUSTER / CD PURDUM WARD / CD-QA BAUMY WALTER / ED ROE RICHARD / PM-RP PODAY TOM / PM | MISSISSIPPI RIVER LEVEES BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000012454 | DLP-056-000012454 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| DLP-056-000001343 | DLP-056-000001343 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Ed Watson (E-mail) Mathies, Linda G MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Creef, Edward D MVN Hennington, Susan M MVN Boe, Richard E MVN Perkins, Patricia R MVN Morton, John J MVN Bourgeois, Michael P MVN Roth, Timothy J MVN Brouillette, Phillip K MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN | Implementation of PGL 47 pursuant to WRDA 96 for the HNC |
| DLP-056-000012614 | DLP-056-000012614 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| DLP-056-000012615 | DLP-056-000012615 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| DLP-056-000012616 | DLP-056-000012616 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| DLP-056-000001392 | DLP-056-000001392 | Deliberative Process | 3/14/2005 | MSG | Kumpf, Leslie M MVN | Morton, John J MVN | FW: South White Lake Shoreline Protection Project and Shoreline Protection Foundation Improvement Demonstration Project |
| DLP-056-000012368 | DLP-056-000012368 | Deliberative Process | 3/4/2005 | DOC | N/A | N/A | SOUTH WHITE LAKE SHORELINE PROTECTION PROJECT AND SHORELINE PROTECTION FOUNDATION IMPROVEMENT DEMONSTRATION PROJECT PHASE II TEAM MEETING |
| DLP-056-000012370 | DLP-056-000012370 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MICROSOFT EXCEL ATTACHMENT |
| DLP-056-000001638 | DLP-056-000001638 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-056-000012847 | DLP-056-000012847 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-056-000012848 | DLP-056-000012848 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000012849 | DLP-056-000012849 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-056-000001750 | DLP-056-000001750 | Attorney-Client; Attorney Work Product | 10/6/2005 | MSG | Ulm, Judy B MVN | Marsalis, William R MVN Conraye, Steve E MVN Morton, John J MVN Anderson, Houston P MVN | FW: URGENT |
| DLP-056-000012657 | DLP-056-000012657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-056-000012658 | DLP-056-000012658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-056-000012659 | DLP-056-000012659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-056-000012660 | DLP-056-000012660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-056-000012661 | DLP-056-000012661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000001763 | DLP-056-000001763 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kiefer, Jeffrey A MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeffrey A MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Barbe, Gerald J MVN | FW: URGENT |
| DLP-056-000013053 | DLP-056-000013053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-056-000013054 | DLP-056-000013054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-056-000013055 | DLP-056-000013055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-056-000013056 | DLP-056-000013056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-056-000013057 | DLP-056-000013057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-056-000001859 | DLP-056-000001859 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-056-000012961 | DLP-056-000012961 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-056-000012962 | DLP-056-000012962 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000012963 | DLP-056-000012963 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-056-000002372 | DLP-056-000002372 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Rossignol, William R MVN | Meiners, Bill G MVN Phillips, Paulette S MVN Hinkamp, Stephen B MVN Morton, John J MVN Dalmado, Michelle R MVN | FW: Bayou Dupre - HBI Claim |
| DLP-056-000018418 | DLP-056-000018418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A / M.R. PITTMAN GROUP, LLC GENERAL CONTRACTORS | N/A | M.R. PITTMAN GROUP, LLC GENERAL CONTRACTORS LOGO |
| DLP-056-000003046 | DLP-056-000003046 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder: Moratorium on Destruction of Katrina Related Records |
| DLP-056-000020067 | DLP-056-000020067 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-056-000020068 | DLP-056-000020068 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000020069 | DLP-056-000020069 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-056-000010038 | DLP-056-000010038 | Deliberative Process | 9/14/2006 | MSG | Morton, John J MVN | Fairless, Robert T MVN-Contractor Bivona, Bruce J MVN Roth, Timothy J MVN Herr, Brett H MVN Meric, Philip J MVN-Contractor Nuccio, Leslie M MVN | FW: Draft Minutes-TFU/TFG PDT Meetin of 13 Sep |
| DLP-056-000022781 | DLP-056-000022781 | Deliberative Process | 09/13/XXXX | DOC | N/A | HERR BRETT / BIVONA BRUCE / SCHILLING FRED / JOSEPH CAROL / FARLESS BOB / CRUPPI JANET / MORTON JOHN / BEHRENS ELIZABETH / NEWMAN RAY / FORET BILL / MALOZ BILL / YOUNG FRED / TERRELL BRUCE / KILROY MAURYA / DANLEY HOWARD | MINUTES (DRAFT) TFU/TFG PDT MEETING |
| DLP-056-000011063 | DLP-056-000011063 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Morton, John J MVN | Nuccio, Leslie M MVN | FW: Bayou Dupre - HBI Claim |
| DLP-056-000021340 | DLP-056-000021340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A / M.R. PITTMAN GROUP, LLC GENERAL CONTRACTORS | N/A | M.R. PITTMAN GROUP, LLC GENERAL CONTRACTORS LOGO |
| DLP-058-000001034 | DLP-058-000001034 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-058-000004790 | DLP-058-000004790 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-058-000004791 | DLP-058-000004791 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-058-000004792 | DLP-058-000004792 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-058-000001048 | DLP-058-000001048 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-058-000004714 | DLP-058-000004714 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-058-000004715 | DLP-058-000004715 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-058-000004716 | DLP-058-000004716 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-058-000001263 | DLP-058-000001263 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-058-000004749 | DLP-058-000004749 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| DLP-059-000000843 | DLP-059-000000843 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-059-000010178 | DLP-059-000010178 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-059-000010180 | DLP-059-000010180 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| DLP-059-000010182 | DLP-059-000010182 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-059-000000845 | DLP-059-000000845 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-059-000010259 | DLP-059-000010259 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-059-000010260 | DLP-059-000010260 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000001953 | DLP-059-000001953 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-059-000012392 | DLP-059-000012392 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-059-000012393 | DLP-059-000012393 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| DLP-059-000012394 | DLP-059-000012394 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-059-000001957 | DLP-059-000001957 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-059-000012364 | DLP-059-000012364 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-059-000012365 | DLP-059-000012365 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-059-000006254 | DLP-059-000006254 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Morton, John J MVN | Nuccio, Leslie M MVN | FW: Bayou Dupre - HBI Claim |
| DLP-059-000016626 | DLP-059-000016626 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A / M.R. PITTMAN GROUP, LLC GENERAL CONTRACTORS | N/A | M.R. PITTMAN GROUP, LLC GENERAL CONTRACTORS LOGO |
| DLP-059-000007012 | DLP-059-000007012 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-059-000016515 | DLP-059-000016515 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-059-000016516 | DLP-059-000016516 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000016518 | DLP-059-000016518 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-059-000008768 | DLP-059-000008768 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Nuccio, Leslie M MVN | Criswell, Deborah L MVN | FW: Collection and Release of Katrina-Related Records |
| DLP-059-000018305 | DLP-059-000018305 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-059-000018306 | DLP-059-000018306 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000018307 | DLP-059-000018307 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-059-000009396 | DLP-059-000009396 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Nuccio, Leslie M MVN | Meiners, Bill G MVN Morton, John J MVN | Contract documents for COFD on Contract 06-C-0086 (P14) |
| DLP-059-000020289 | DLP-059-000020289 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT BURAS LEVEE DISTRICT WEST BANK RIVER LEVEE EMERGENCY LEVEE REPAIRS CONTRACT P14 B/L STA. 650 + 00 TO B/L STA 906 +00 PLAQUEMINES PARISH, LOUISIANA |
| DLP-059-000020290 | DLP-059-000020290 | Attorney-Client; Attorney Work Product | 12/21/2005 | PDF | ADAMS RONALD J / RONALD ADAMS CONTRACTOR INC LLC ;  / MVN ;  / CEMVN-CT | N/A | SOL NO. W912P8-06-R-0066 CONTRACT P14 |
| DLP-059-000020291 | DLP-059-000020291 | Attorney-Client; Attorney Work Product | 1/12/2006 | PDF | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, CONTRACT P14 - B/L STA. 650+00 TO B/L STA. 960+00, PLAQUEMINES PARISH, LOUISIANA MANDATORY SITE VISIT SIGN IN SHEET - 12- JANUARY 2006 |
| DLP-059-000020292 | DLP-059-000020292 | Attorney-Client; Attorney Work Product | 1/6/2006 | PDF | / MVN ;  / DEPARTMENT OF THE ARMY MVN ;  / CEMVN-CT | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT BURAS LEVEE DISTRICT WEST BANK RIVER LEVEE EMERGENCY  LEVEE REPAIRS CONTRACT P14 B/L STA. 650 + 00 TO B/L STA. 906 + 00 PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| DLP-059-000009400 | DLP-059-000009400 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Nuccio, Leslie M MVN | Meiners, Bill G MVN Morton, John J MVN | Draft Finding of Fact on P14 Interim Protection |
| DLP-059-000019270 | DLP-059-000019270 | Attorney-Client; Attorney Work Product | 6/7/2007 | DOC | TERRELL BRUCE A / CEMVN-CD-A | / CEMVN-CD-A DALMADO / CEMVN-CT MALOZ / CEMVN-HPO HINGLE / CEMVN-CD HINKAMP / CEMVN-CD / CEMVN-OC | MEMORANDUM FOR CEMVN-OC W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000009649 | DLP-059-000009649 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Nuccio, Leslie M MVN | Rossignol, William R MVN | FW: Bayou Dupre - HBI Claim |
| DLP-059-000020972 | DLP-059-000020972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A / M.R. PITTMAN GROUP, LLC GENERAL CONTRACTORS | N/A | M.R. PITTMAN GROUP, LLC GENERAL CONTRACTORS LOGO |
| DLP-059-000022493 | DLP-059-000022493 | Deliberative Process | 11/12/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 12 Nov 05 |
| DLP-059-000023434 | DLP-059-000023434 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000022504 | DLP-059-000022504 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| DLP-059-000023789 | DLP-059-000023789 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-059-000023790 | DLP-059-000023790 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| DLP-059-000023791 | DLP-059-000023791 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| DLP-059-000023792 | DLP-059-000023792 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-059-000024301 | DLP-059-000024301 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | BORROW PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000022507 | DLP-059-000022507 | Deliberative Process | 11/23/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Della, Shenetta D MVN Demma, Marcia A MVN Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland Keen, Steve E MVN Kellett, Joseph P MVS Kinsey, Mary V MVN Kuehnle, Jim R MVS Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Leigh Loss, David C MVN-Contractor | TFG Daily Report 23 Nov 05 |
| DLP-059-000023895 | DLP-059-000023895 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-059-000023898 | DLP-059-000023898 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| DLP-059-000023899 | DLP-059-000023899 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| DLP-059-000023901 | DLP-059-000023901 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| DLP-059-000024329 | DLP-059-000024329 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | BORROW PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000022547 | DLP-059-000022547 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| DLP-059-000022632 | DLP-059-000022632 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| DLP-059-000022633 | DLP-059-000022633 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000022556 | DLP-059-000022556 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| DLP-059-000023610 | DLP-059-000023610 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000022560 | DLP-059-000022560 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| DLP-059-000022678 | DLP-059-000022678 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT - 28 FEB 2006 D+183 H-93 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000022565 | DLP-059-000022565 | Deliberative Process | 3/14/2006 | MSG | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |
| DLP-059-000024132 | DLP-059-000024132 | Deliberative Process | 3/14/2006 | DOC | / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN COMMANDER'S REPORT - 14 MAR 06 D+195 H-79 |
| DLP-061-000000158 | DLP-061-000000158 | Deliberative Process | 3/21/2005 | MSG | Phillips, Leo MVK | Purdum, Ward C MVN<br>Terrell, Bruce A MVN | FW: RPBAC Meeting (VTC), 18 Mar 05 , 0800-1200  READ AHEADS and Current Summarized Status Charts for 22 MAR 05 RCC |
| DLP-061-000013076 | DLP-061-000013076 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COP UPDATED CHECKLIST |
| DLP-061-000013077 | DLP-061-000013077 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COP UPDATED CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000013078 | DLP-061-000013078 | Deliberative Process | 2/15/2005 | DOC | NEAL CRISSY / CEMVD-RB-RBM | PURVIANCE CLAIR / G&A, MVD-RB-R RM<br>MIAMI JEANINE / G&A, MVD-RB-R RM<br>JOHNSON RICH / G&A, MVD RB-MC CT<br>THOMAS RUSS / G&A, CEHR-MVD-HR<br>BANOVZ MIKE / G&A, LRD-CEIR<br>BROWN ROGER / CRRO, MVR-RM GEN REG<br>SHOEMAKER KENN / CRRO, MVR-OD GEN REG<br>CANNADA A L / CDO, MVK-RM<br>NEWTON MARICA / CDO, MVM-RM<br>SLATON DEAN / CDO, MVM-RM<br>HAYES JIM / CDO, MVM-RM<br>HINES JIM / CDO, MVK-ED<br>JESELINK STEPHEN / CDO, MVN-RM<br>PURDUM WARD / CDO, MVN-CD-Q<br>PRICE CASSANDRA / CDO, MVD-PD-SP<br>BARTON CHARLES / CDO, MVD-PD-SP<br>NELSON GARY / CDO, MVP-RM<br>BRUNET RANDY / CDO, MVP-RM<br>NELSON TIM / CDO, MVS-OP<br>JACKSON LISA / G&A, MVD-RB-MI IM<br>FOURNIER MARI / G&A, MVR-RM-B<br>CRAIG ROSEMARY / G&A, MVS-RM<br>JACKSON SUETTE / CDO, MVN-RM RE<br>MAZZANTI MARK / CDO, MVD-PD-C | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 15 FEB 05 |
| DLP-061-000013079 | DLP-061-000013079 | Deliberative Process | 3/18/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-061-000013080 | DLP-061-000013080 | Deliberative Process | 3/22/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-061-000013081 | DLP-061-000013081 | Deliberative Process | 3/18/2005 | DOC | N/A | N/A | RPBAC VTC AGENDA 18 MAR 05 0800-1200 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000013082 | DLP-061-000013082 | Deliberative Process | 2/15/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RR-R | RPBAC-COP RPBAC PURVIANCE CLAIR / G&A, MVD RB R MIAMI JEANINE / G&A, MVD-RB-MC JOHNSON RICH THOMAS RUSS / G&A, CEIR BANOVZ MIKE / CRRO, MVR-RM BROWN ROGER SHOEMAKER KENN / CRRO, MVR OD CANNADA A L / CDO, MVK-RM NEWTON MARICA SLATON DEAN HINES JIM / CDO, MVK-ED JESELINK STEPHEN PURDUM WARD / CDO, MVN-CD-Q PRICE CASSANDRA / CDO, MVD-PD-SP BARTON CHARLES NELSON GARY / CDO, MVP-RM NELSON TIM / CDO, MVS-OP SILL KATHIE MVD-RB-RF | MEMORANDUM FOR SEE DISTRIBUTION 15 FEB 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000159 | DLP-061-000000159 | Deliberative Process | 3/21/2005 | MSG | Miami, Jeanine M MVD | Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Arnold, William MVD Contractor<br>Klaus, Ken MVD<br>Chieply, Martha S MVD<br>Hitchings, Daniel H MVD<br>Jenkins, Richard B MVD<br>Rogers, Michael B MVD<br>Banks, Larry E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Faith, Mark MVK<br>Fallon, Michael P MVD<br>Gambrell, Stephen MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Hatcher, Jonithan P MVD<br>Jackson, Lisa M MVD<br>Johnson, Richard R MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Mazzanti, Mark L MVD<br>Ponder, Paul H MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD<br>Sills, David W MVD<br>Smith, Joe D MVK<br>Thomas, Clarence E MVD<br>Thomas, Russell G MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD | FW: RPBAC Meeting (VTC), 18 Mar 05 , 0800-1200  READ AHEADS and Current Summarized Status Charts for 22 MAR 05 RCC |
| DLP-061-000013216 | DLP-061-000013216 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COP UPDATED CHECKLIST |
| DLP-061-000013217 | DLP-061-000013217 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COP UPDATED CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000013218 | DLP-061-000013218 | Deliberative Process | 2/15/2005 | DOC | NEAL CRISSY / CEMVD-RB-RBM | PURVIANCE CLAIR / G&A, MVD-RB-R RM<br>MIAMI JEANINE / G&A, MVD-RB-R RM<br>JOHNSON RICH / G&A, MVD RB-MC CT<br>THOMAS RUSS / G&A, CEHR-MVD-HR<br>BANOVZ MIKE / G&A, LRD-CEIR<br>BROWN ROGER / CRRO, MVR-RM GEN REG<br>SHOEMAKER KENN / CRRO, MVR-OD GEN REG<br>CANNADA A L / CDO, MVK-RM<br>NEWTON MARICA / CDO, MVM-RM<br>SLATON DEAN / CDO, MVM-RM<br>HAYES JIM / CDO, MVM-RM<br>HINES JIM / CDO, MVK-ED<br>JESELINK STEPHEN / CDO, MVN-RM<br>PURDUM WARD / CDO, MVN-CD-Q<br>PRICE CASSANDRA / CDO, MVD-PD-SP<br>BARTON CHARLES / CDO, MVD-PD-SP<br>NELSON GARY / CDO, MVP-RM<br>BRUNET RANDY / CDO, MVP-RM<br>NELSON TIM / CDO, MVS-OP<br>JACKSON LISA / G&A, MVD-RB-MI IM<br>FOURNIER MARI / G&A, MVR-RM-B<br>CRAIG ROSEMARY / G&A, MVS-RM<br>JACKSON SUETTE / CDO, MVN-RM RE<br>MAZZANTI MARK / CDO, MVD-PD-C | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 15 FEB 05 |
| DLP-061-000013219 | DLP-061-000013219 | Deliberative Process | 3/18/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-061-000013220 | DLP-061-000013220 | Deliberative Process | 3/22/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-061-000013221 | DLP-061-000013221 | Deliberative Process | 3/18/2005 | DOC | N/A | N/A | RPBAC VTC AGENDA 18 MAR 05 0800-1200 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000013222 | DLP-061-000013222 | Deliberative Process | 2/15/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RR-R | RPBAC-COP RPBAC PURVIANCE CLAIR / G&A, MVD RB R MIAMI JEANINE / G&A, MVD-RB-MC JOHNSON RICH THOMAS RUSS / G&A, CEIR BANOVZ MIKE / CRRO, MVR-RM BROWN ROGER SHOEMAKER KENN / CRRO, MVR OD CANNADA A L / CDO, MVK-RM NEWTON MARICA SLATON DEAN HINES JIM / CDO, MVK-ED JESELINK STEPHEN PURDUM WARD / CDO, MVN-CD-Q PRICE CASSANDRA / CDO, MVD-PD-SP BARTON CHARLES NELSON GARY / CDO, MVP-RM NELSON TIM / CDO, MVS-OP SILL KATHIE MVD-RB-RF | MEMORANDUM FOR SEE DISTRIBUTION 15 FEB 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000163 | DLP-061-000000163 | Deliberative Process | 3/8/2005 | MSG | Neal, Crissy A MVD | Barton, Charles B MVD<br>Banovz, Michael G MVS<br>Barr, Jim MVN<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Fallon, Michael P MVD<br>Hayes, Jim A MVM<br>Hines, James V MVK<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>McMichael, Doug R MVD<br>Miami, Jeanine M MVD<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Purviance, Clair P MVD<br>Shoemaker, Kenn R MVR<br>Sills, Kathie P MVD<br>Todd, Jean F MVM<br>Toohey, James B MVR<br>Ward, Jim O MVD<br>Barnett, Larry J MVD<br>Thomas, Russell G MVD<br>Hiller, Timothy L MVS<br>Nelson, Timothy J MVS<br>Jackson, Suette MVN<br>Leggett, Thomas A MVD<br>Jackson, Lisa M MVD<br>Fournier, Mari K MVR<br>Wilbanks, Rayford E MVD<br>Bingham, Jerome MVM | RPBAC Review of 15 Feb 05 Draft Minutes/AAR and 18 Mar 05 Briefing          S: 16 Mar 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000013226 | DLP-061-000013226 | Deliberative Process | 2/15/2005 | DOC | N/A | PURVIANCE CLAIR / G&A, MVD-RB-R RM<br>MIAMI JEANINE / G&A, MVD-RB-R RM<br>JOHNSON RICH / G&A, MVD-RB-MC CT<br>THOMAS RUSS / G&A, CEHR-MVD HR<br>BANOVZ MIKE / G&A, LRD-CEIR<br>BROWN ROGER / CRRO, MVR-RM<br>SHOEMAKER KENN / CRRO, MVR-OD<br>CANNADA AL / CDO, MVK-RM<br>NEWTON MARICA / CDO, MVM-RM PPPMD<br>SLATON DEAN / CDO, MVM-RM PPPMD<br>HAYES JIM / CDO, MVM-RM PPPMD<br>HINES JIM / CDO, MVK-ED ENG<br>JESELINK STEPHEN / CDO, MVN-RM RE<br>PURDUM WARD / CDO,MVN-CD-Q<br>PRICE CASSANDRA / CDO, MVD-PD-SP RE<br>NELSON GARY / CDO, MVP-RM ENG<br>BRUNET RANDY / CDO, MVS-OP RE<br>NELSON TIM / CDO, MVS-OP RE<br>JACKSON LISA / G&A, MVD-RB-MI IM<br>FOURNIER MARI / G&A, MVR-RM-B<br>CRAIG ROSEMARY / G&A, MVS-RM<br>JACKSON SUETTE / CDO, MVN-RM RE<br>MAZZANTI MARK / CDO, MVD-PD-C | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING |
| DLP-061-000013227 | DLP-061-000013227 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES ON RPBAC DRAFTS |
| DLP-061-000013228 | DLP-061-000013228 | Deliberative Process | 2/15/2005 | PPT | / MVD | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000013229 | DLP-061-000013229 | Deliberative Process | 2/15/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RR-R | PURVIANCE CLAIR / G&A, MVD-RB-R RM MIAMI JEANINE / G&A, MVD-RB-R RM JOHNSON RICH / G&A, MVD RB-MC CT THOMAS RUSS / G&A, CEHR-MVD-HR BANOVZ MIKE / G&A, LRD-CEIR BROWN ROGER / CRRO, MVR-RM GEN REG SHOEMAKER KENN / CRRO, MVR-OD CANNADA A L / CDO, MVK-RM NEWTON MARICA / CDO, MVM-RM JESELINK STEPHEN / CDO, MVN-CD-Q PRICE CASSANDRA BARTON CHARLES / CDO, MVP-RM NELSON TIM / CDO, MVK-RM CANNADA A L NEWTON MARICA HAYES JIM HINES JIM / CDO, MVK-ED PURDUM WARD / CDO, MVD-PD-SP NELSON GARY / CDO, MVS-OP SILLS KATHIE MVD-RB-RF MAZZANTI MARK MVD-PD-C | MEMORANDUM FOR SEE DISTRIBUTION 15 FEB 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000404 | DLP-061-000000404 | Deliberative Process | 8/23/2004 | MSG | Jackson, Suette MVN | James, Elaine B MVN<br>Butler, Demetria MVN<br>Accardo, Christopher J MVN<br>Weber, Brenda L MVN<br>Greenup, Rodney D MVN<br>Marchiafava, Randy J MVN<br>Addison, James D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Pitts, Ernest MVN<br>Sullivan, Tihera L MVN<br>Gibson, Kathleen V MVN<br>Chopin, Terry L MVN<br>Wilson, Carolyn MVN<br>Bowens, Debbie M MVN<br>Taylor, Gene MVN<br>DeSoto, Carmen G MVN<br>Weber, Cheryl C MVN<br>Damare, Joann D MVN<br>Hull, Falcolm E MVN<br>Poindexter, Larry MVN<br>LeBlanc, Julie Z MVN<br>Siegrist, Inez P MVN<br>Browning, Gay B MVN<br>Martinez, Wanda R MVN<br>Breerwood, Gregory E MVN<br>Williams, Joyce M MVN<br>Lowe, Michael H MVN<br>Ventola, Ronald J MVN<br>Terrell, Bruce A MVN<br>Wertz, Alice C MVN<br>McDonald, Christel F MVN | RE: End Of Fiscal Year 2004 Meeting - Facilities, G&A & Technical Organizations |
| DLP-061-000013589 | DLP-061-000013589 | Deliberative Process | 8/23/2004 | DOC | PURVIANCE CLAIR ; CEMVD-RB-RB | PURVIANCE CLAIR / MVD<br>ROTHSTEIN AMY / MVP<br>TOOHEY JIM / MVR<br>CRAIG ROSEMARY / MVS<br>NEWTON MARCIA / MVM<br>MENDES KIM / MVM<br>LANG PAT / MVK<br>JACKSON SUETTE / MVN<br>SILLS KATHIE / MVD | WORKING RPBAC 18-20 AUG 04 |
| DLP-061-000013591 | DLP-061-000013591 | Deliberative Process | XX/XX/XXXX | XLS | / MVP ; / MVR ; / MVS ; / MVM ; / MVK ; / MVN ; / CD ; ENGRG ; / P3MD DIVISION ; RE ; CT ; CDO ; OPS ; EM MGMT ; GR ; OPS-EM-GR | N/A | ST PAUL DISTRICT (MVP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000456 | DLP-061-000000456 | Deliberative Process | 8/5/2004 | MSG | Fernandez, Linda A MVN | Dickson, Edwin M MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN | FY2005 INITIAL BUDGET FACILITIES RATES |
| DLP-061-000014969 | DLP-061-000014969 | Deliberative Process | XX/XX/2005 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2005 PROGRAM (FINAL BY Q INITIAL) |
| DLP-061-000014970 | DLP-061-000014970 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | PCS $80 COMPTSPT PC/YR $27 WEBCOST PC/YR |
| DLP-061-000014971 | DLP-061-000014971 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | # OF LINES $48 NODTELE LINE/MO # OF PCS $73 INFRASTRC PC/MO |
| DLP-061-000014972 | DLP-061-000014972 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | SUPPORT TO CORPS WIDE SUPPORT COMMUNICATIONS AND SECURITY INITIATIVES FY05 CEEIS - CORPS OF ENGINEERS INFORMATION MANAGEMENT SYSTEM CNNS - CORPS NETWORK & SECURITY STACT |
| DLP-061-000014974 | DLP-061-000014974 | Deliberative Process | XX/XX/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS, CORPORATE AIS LICENSE CHARGES FY 05 AIS - AUTOMATED INFORMATION SYSTEMS |
| DLP-061-000014975 | DLP-061-000014975 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BLACKBERRY UNITS AND TOTAL CHARGES DETAILS |
| DLP-061-000014976 | DLP-061-000014976 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET - CHILD CARE COST DISTRIBUTION RESOURCE CODE - CHILDCARE |
| DLP-061-000014977 | DLP-061-000014977 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 03 MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INTERNAL BUDGET |
| DLP-061-000014978 | DLP-061-000014978 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | WAREHOUSE OPERATIONS |
| DLP-061-000014979 | DLP-061-000014979 | Deliberative Process | 9/5/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION COST PER SQUARE FOOT |
| DLP-061-000014980 | DLP-061-000014980 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| DLP-061-000014981 | DLP-061-000014981 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000014982 | DLP-061-000014982 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| DLP-061-000000474 | DLP-061-000000474 | Deliberative Process | 7/30/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Fernandez, Linda A MVN Habbaz, Sandra P MVN Jackson, Suette MVN James, Elaine B MVN Lewis, William C MVN Podany, Thomas J MVN Rowan, Peter J Col MVN Saia, John P MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Usner, Edward G MVN Weber, Brenda L MVN DeBoer, Frank C MVN Reeves, Gloria J MVN Miller, Kitty E MVN Habbaz, Sandra P MVN Vallon, Jean C MVN Anderson, Ree B MVN Butler, Demetria MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Habisreitinger, Nancy F MVN Horn, Mary R MVN Johnson, Lucille C MVN Kirts, Patricia D MVN Klein, Kathleen S MVN Labure, Linda C MVN | FW: FY 2005 Initial PBAC Meeting |
| DLP-061-000014732 | DLP-061-000014732 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| DLP-061-000014733 | DLP-061-000014733 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| DLP-061-000014734 | DLP-061-000014734 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| DLP-061-000014735 | DLP-061-000014735 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| DLP-061-000014736 | DLP-061-000014736 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| DLP-061-000014737 | DLP-061-000014737 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| DLP-061-000014738 | DLP-061-000014738 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| DLP-061-000014739 | DLP-061-000014739 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | INFRASTRCT ISSUES/INITIATIVES |
| DLP-061-000014740 | DLP-061-000014740 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| DLP-061-000014741 | DLP-061-000014741 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| DLP-061-000014742 | DLP-061-000014742 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| DLP-061-000014743 | DLP-061-000014743 | Deliberative Process | 7/30/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| DLP-061-000014744 | DLP-061-000014744 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| DLP-061-000014745 | DLP-061-000014745 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| DLP-061-000014746 | DLP-061-000014746 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000014747 | DLP-061-000014747 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| DLP-061-000014748 | DLP-061-000014748 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| DLP-061-000014749 | DLP-061-000014749 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| DLP-061-000014750 | DLP-061-000014750 | Deliberative Process | 7/30/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |
| DLP-061-000000477 | DLP-061-000000477 | Deliberative Process | 7/30/2004 | MSG | Terrell, Bruce A MVN | Purdum, Ward C MVN Wertz, Alice C MVN Reeves, William T MVN | FW: FY 2005 Initial PBAC Meeting |
| DLP-061-000016324 | DLP-061-000016324 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| DLP-061-000016326 | DLP-061-000016326 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| DLP-061-000016328 | DLP-061-000016328 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| DLP-061-000016329 | DLP-061-000016329 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| DLP-061-000016331 | DLP-061-000016331 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| DLP-061-000016333 | DLP-061-000016333 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| DLP-061-000016335 | DLP-061-000016335 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| DLP-061-000016337 | DLP-061-000016337 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| DLP-061-000016339 | DLP-061-000016339 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| DLP-061-000016340 | DLP-061-000016340 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| DLP-061-000016341 | DLP-061-000016341 | Deliberative Process | 12/1/2007 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| DLP-061-000016342 | DLP-061-000016342 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000016343 | DLP-061-000016343 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| DLP-061-000016344 | DLP-061-000016344 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| DLP-061-000016346 | DLP-061-000016346 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| DLP-061-000016350 | DLP-061-000016350 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| DLP-061-000016352 | DLP-061-000016352 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| DLP-061-000016354 | DLP-061-000016354 | Deliberative Process | 7/30/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000478 | DLP-061-000000478 | Deliberative Process | 7/29/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>DeBoer, Frank C MVN<br>Reeves, Gloria J MVN<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Vallon, Jean C MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN | FY 2005 Initial PBAC Meeting |
| DLP-061-000015105 | DLP-061-000015105 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| DLP-061-000015106 | DLP-061-000015106 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| DLP-061-000015107 | DLP-061-000015107 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| DLP-061-000015108 | DLP-061-000015108 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| DLP-061-000015109 | DLP-061-000015109 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| DLP-061-000015110 | DLP-061-000015110 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| DLP-061-000015111 | DLP-061-000015111 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| DLP-061-000015113 | DLP-061-000015113 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| DLP-061-000015114 | DLP-061-000015114 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| DLP-061-000015115 | DLP-061-000015115 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| DLP-061-000015116 | DLP-061-000015116 | Deliberative Process | 7/29/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| DLP-061-000015117 | DLP-061-000015117 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| DLP-061-000015118 | DLP-061-000015118 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| DLP-061-000015119 | DLP-061-000015119 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| DLP-061-000015120 | DLP-061-000015120 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| DLP-061-000015121 | DLP-061-000015121 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000015122 | DLP-061-000015122 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| DLP-061-000015123 | DLP-061-000015123 | Deliberative Process | 7/29/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000531 | DLP-061-000000531 | Deliberative Process | 7/13/2004 | MSG | Jackson, Suette MVN | Gautreaux, Jim H MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Johnson, Lucille C MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Phillips, Paulette S MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN<br>Fernandez, Linda A MVN<br>James, Elaine B MVN<br>Butler, Demetria MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Jeselink, Stephen E LTC MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN | FW: Three-Year Budget Call for Operating Budget Submission to Regional Program and Budget Advisory Committee (RPBAC) |
| DLP-061-000013418 | DLP-061-000013418 | Deliberative Process | 8/13/2004 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RBR-B | / ST. PAUL DISTRICT CEMVR-RM<br>/ ROCK ISLAND DISTRICT CEMVP-RM<br>/ ST. LOUIS DISTRICT CEMVS-RM<br>/ MEMPHIS DISTRICT CEMVN-RM<br>/ VICKSBURG DISTRICT CEMVK-RM<br>CEMVP-RM-B<br>CEMVS-RM-B | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT, ATTN: CEMVR-RM COMMANDER, ROCK ISLAND DISTRICT, ATTN: CEMVP-RM COMMANDER, ST. LOUIS DISTRICT, ATTN: CEMVS-RM COMMANDER, MEMPHIS DISTRICT, ATTN: CEMVM-RM COMMANDER, VICKSBURG DISTRICT, ATTN: CEMVK-RM COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RM THREE-YEAR BUDGET CALL FOR OPERATING BUDGET SUBMISSION TO REGIONAL PROGRAM AND BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-061-000013419 | DLP-061-000013419 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | FY 04/05/06 REGIONAL COMMAND OPERATING BUDGET AND MANPOWER GUIDANCE |
| DLP-061-000002102 | DLP-061-000002102 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Purdum, Ward C MVN | Anderson, Ree B MVN<br>Bourgeois, Michael P MVN | FW: Discovery, Katrina Litigation, Collection of Documents |
| DLP-061-000014180 | DLP-061-000014180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LOCATIONS OF CONTRACTS |
| DLP-061-000014181 | DLP-061-000014181 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-S-all<br>Wallace, Frederick W MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000014182 | DLP-061-000014182 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN DLL-MVN-S-all Wallace, Frederick W MVN Honore, Melissia A MVN Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Frank, Richard C HQ02 Sirmans, David E MVM | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-061-000014183 | DLP-061-000014183 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Kinsey, Mary V MVN | Conravey, Steve E MVN Terrell, Bruce A MVN | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| DLP-061-000024445 | DLP-061-000024445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | KATRINA LITIGATION DOCUMENT RECOVERY |
| DLP-061-000024446 | DLP-061-000024446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DIVISION / OFFICE BRANCH / SECTION START DATE END DATE PROJECT TITLE CONTRACT NUMBERS TYPE |
| DLP-061-000003528 | DLP-061-000003528 | Deliberative Process | 6/1/2007 | MSG | Anderson, Houston P MVN | Purdum, Ward C MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-061-000020706 | DLP-061-000020706 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000004063 | DLP-061-000004063 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-061-000017937 | DLP-061-000017937 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-061-000017938 | DLP-061-000017938 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000004422 | DLP-061-000004422 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-061-000018990 | DLP-061-000018990 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000018991 | DLP-061-000018991 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000004602 | DLP-061-000004602 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| DLP-061-000019624 | DLP-061-000019624 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-061-000019625 | DLP-061-000019625 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| DLP-061-000004612 | DLP-061-000004612 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Terrell, Bruce A MVN | Anderson, Ree B MVN<br>Anderson, Houston P MVN<br>Purdum, Ward C MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - Designation of Positions - Suspense 17 January 2007 (UNCLASSIFIED) |
| DLP-061-000018645 | DLP-061-000018645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| DLP-061-000018646 | DLP-061-000018646 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000005036 | DLP-061-000005036 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 10/31/2006 WBV PDT Meeting |
| DLP-061-000021564 | DLP-061-000021564 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-061-000021565 | DLP-061-000021565 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |
| DLP-061-000007327 | DLP-061-000007327 | Deliberative Process | 5/20/2006 | MSG | Baumy, Walter O MVN | Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Hitchings, Daniel H MVD<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Herr, Brett H MVN<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Danflous, Louis E MVN<br>Ward, Jim O MVD<br>Lundberg, Denny A MVR<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Belk, Edward E MVM<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN | FW: AAA Audit Report Discussion Draft |
| DLP-061-000021453 | DLP-061-000021453 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000007550 | DLP-061-000007550 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| DLP-061-000022771 | DLP-061-000022771 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-061-000022772 | DLP-061-000022772 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-061-000022773 | DLP-061-000022773 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000007664 | DLP-061-000007664 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Merchant, Randall C MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Crumholt, Kenneth W MVN<br>Roth, Timothy J MVN<br>Mabry, Reuben C MVN<br>Purdum, Ward C MVN<br>Grieshaber, John B MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Barnett, Larry J MVD<br>Robin.Doyle.Smith@usdoj.gov | FW: Order to preserve evidence |
| DLP-061-000023832 | DLP-061-000023832 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| DLP-061-000008343 | DLP-061-000008343 | Deliberative Process | 4/4/2006 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Danflous, Louis E MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>StGermain, James J MVN<br>Gonski, Mark H MVN | FW: Labor Charges for CCS 330 and 340 |
| DLP-061-000021455 | DLP-061-000021455 | Deliberative Process | 3/31/2006 | XLS | N/A | N/A | TOTAL HOURS WORKED PER FWI (1-31 MAR 06) FOR T.F. GUARDIAN |
| DLP-061-000008781 | DLP-061-000008781 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-061-000024015 | DLP-061-000024015 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| DLP-061-000011388 | DLP-061-000011388 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Merchant, Randall C MVN | Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Walton, Victor CPT MVN | Material Recovery at Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000021950 | DLP-061-000021950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| DLP-061-000011749 | DLP-061-000011749 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-061-000018123 | DLP-061-000018123 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-061-000018124 | DLP-061-000018124 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-061-000018125 | DLP-061-000018125 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-061-000012026 | DLP-061-000012026 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-061-000015655 | DLP-061-000015655 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-061-000015656 | DLP-061-000015656 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000015657 | DLP-061-000015657 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-061-000012027 | DLP-061-000012027 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-061-000015678 | DLP-061-000015678 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-061-000015679 | DLP-061-000015679 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000015680 | DLP-061-000015680 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-061-000012358 | DLP-061-000012358 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Anderson, Houston P MVN | Purdum, Ward C MVN Hunter, Alan F MVN Anderson, Ree B MVN Eilts, Theodore B MVN | FW: URGENT |
| DLP-061-000020352 | DLP-061-000020352 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-061-000020354 | DLP-061-000020354 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-061-000020355 | DLP-061-000020355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-061-000020356 | DLP-061-000020356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-061-000020357 | DLP-061-000020357 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-061-000012604 | DLP-061-000012604 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| DLP-061-000022777 | DLP-061-000022777 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| DLP-061-000022778 | DLP-061-000022778 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| DLP-061-000022779 | DLP-061-000022779 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| DLP-061-000022780 | DLP-061-000022780 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| DLP-061-000022781 | DLP-061-000022781 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| DLP-061-000022782 | DLP-061-000022782 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000022783 | DLP-061-000022783 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| DLP-061-000022784 | DLP-061-000022784 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| DLP-061-000022785 | DLP-061-000022785 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| DLP-061-000022786 | DLP-061-000022786 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| DLP-061-000022787 | DLP-061-000022787 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| DLP-061-000022788 | DLP-061-000022788 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| DLP-061-000022790 | DLP-061-000022790 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| DLP-061-000022791 | DLP-061-000022791 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| DLP-062-000001315 | DLP-062-000001315 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Barnes, Tomma K MVN-Contractor | Batte, Ezra MVN | FW: DACW29-97-C-0026, Davis Pond, claim by Maharrey Houston Const. Co. |
| DLP-062-000003996 | DLP-062-000003996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | ARNOLD LEO S / ASHLEY, ASHLEY & ARNOLD | N/A | APPELLANT'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS |
| DLP-063-000000130 | DLP-063-000000130 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Roth, Timothy J MVN | Schilling, Byron N MVN | FW: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-063-000002765 | DLP-063-000002765 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| DLP-063-000000799 | DLP-063-000000799 | Deliberative Process | 5/31/2007 | MSG | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-063-000002235 | DLP-063-000002235 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| DLP-063-000000805 | DLP-063-000000805 | Deliberative Process | 5/31/2007 | MSG | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-063-000002044 | DLP-063-000002044 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| DLP-063-000000871 | DLP-063-000000871 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Roth, Timothy J MVN | Yorke, Lary W MVN Millet, Glenn D MVN-Contractor | Fw: Tuesday, August 7, 2007 Levee Meeting |
| DLP-063-000002213 | DLP-063-000002213 | Attorney-Client; Attorney Work Product | 8/8/2007 | DOC | POITEVENT EDWARD | COLEMAN RAY | ANALYSIS OF FLUVIAL FLOTA LLC BATTURE RIGHTS |
| DLP-063-000002214 | DLP-063-000002214 | Attorney-Client; Attorney Work Product | 8/4/2007 | DOC | COLEMAN HARRY R | N/A | STATEMENT OF HARRY R. COLEMAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000004795 | DLP-063-000004795 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Duarte, Francisco M MVN | Klock, Todd M MVN Marsalis, William R MVN Roth, Timothy J MVN Guichet, Robert L MVN Thomson, Robert J MVN Kilroy, Maurya MVN Naquin, Wayne J MVN Boe, Richard E MVN Elzey, Durund MVN Hull, Falcolm E MVN | FW: Tuesday, August 7, 2007 Levee Meeting |
| DLP-063-000029584 | DLP-063-000029584 | Attorney-Client; Attorney Work Product | 8/8/2007 | DOC | POITEVENT EDWARD | COLEMAN RAY | ANALYSIS OF FLUVIAL FLOTA LLC BATTURE RIGHTS |
| DLP-063-000029585 | DLP-063-000029585 | Attorney-Client; Attorney Work Product | 8/4/2007 | DOC | COLEMAN HARRY R | N/A | STATEMENT OF HARRY R. COLEMAN |
| DLP-063-000005827 | DLP-063-000005827 | Deliberative Process | 6/4/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Glorioso, Daryl G MVN Naomi, Alfred C MVN Roth, Timothy J MVN Terrell, Bruce A MVN Powell, Amy E MVN Colletti, Jerry A MVN Bland, Stephen S MVN | FW: Response ltr to SLFPA-W on Algiers Canal Levee Inspection |
| DLP-063-000035564 | DLP-063-000035564 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| DLP-063-000035565 | DLP-063-000035565 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT PREAU ED / LA DOTD STACK MICHAEL / LA DOTD SPENCER STEVE / ORLEANS LEVEE DISTRICT | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |
| DLP-063-000005886 | DLP-063-000005886 | Deliberative Process | 5/31/2007 | MSG | Terrell, Bruce A MVN | Hunter, Alan F MVN Roth, Timothy J MVN Yorke, Lary W MVN Crumholt, Kenneth W MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-063-000029685 | DLP-063-000029685 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000005921 | DLP-063-000005921 | Deliberative Process | 5/30/2007 | MSG | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-063-000031177 | DLP-063-000031177 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000007136 | DLP-063-000007136 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-063-000034944 | DLP-063-000034944 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-063-000034945 | DLP-063-000034945 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |
| DLP-063-000008246 | DLP-063-000008246 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | Wagner, Chris J MVN | Murry, Ernest J MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000030170 | DLP-063-000030170 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| DLP-063-000030171 | DLP-063-000030171 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-063-000008401 | DLP-063-000008401 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Wagner, Chris J MVN | Roth, Timothy J MVN Wagner, Kevin G MVN Falati, Jeffrey J MVN Zillmer, Victor B LTC MVN | FW: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-063-000033324 | DLP-063-000033324 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| DLP-063-000008405 | DLP-063-000008405 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Hite, Kristen A MVN | 'McConnon, Jim (CIV)' Frederick, Denise D MVN Colquette, Traci L. (CIV) Miller, Kara K. (CIV) Smith, Robin (CIV) | RE: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-063-000033357 | DLP-063-000033357 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| DLP-063-000008722 | DLP-063-000008722 | Attorney-Client; Attorney Work Product | 1/5/2007 | MSG | Schulz, Alan D MVN | Starkel, Murray P LTC MVN Roth, Timothy J MVN Terrell, Bruce A MVN Frederick, Denise D MVN Drinkwitz, Angela J MVN Stiebing, Michele L MVN Persica, Randy J MVN | FW: Message from 915042884129 (UNCLASSIFIED) |
| DLP-061-000020706 | DLP-061-000020706 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J. | WAGENAAR RICHARD/ACE | SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK INSPECTION |
| DLP-063-000010733 | DLP-063-000010733 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Wagner, Chris J MVN | jquebedeaux@bohbros.com Bertucci, Anthony J MVN Roth, Timothy J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| DLP-063-000027501 | DLP-063-000027501 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000027502 | DLP-063-000027502 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-063-000010797 | DLP-063-000010797 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Wagner, Chris J MVN | Roth, Timothy J MVN Bertucci, Anthony J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| DLP-063-000034445 | DLP-063-000034445 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL. V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| DLP-063-000034447 | DLP-063-000034447 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-063-000010865 | DLP-063-000010865 | Deliberative Process | 9/14/2006 | MSG | Morton, John J MVN | Fairless, Robert T MVN-Contractor Bivona, Bruce J MVN Roth, Timothy J MVN Herr, Brett H MVN Meric, Philip J MVN-Contractor Nuccio, Leslie M MVN | FW: Draft Minutes-TFU/TFG PDT Meetin of 13 Sep |
| DLP-063-000037047 | DLP-063-000037047 | Deliberative Process | 09/13/XXXX | DOC | N/A | HERR BRETT / BIVONA BRUCE / SCHILLING FRED / JOSEPH CAROL / FARLESS BOB / CRUPPI JANET / MORTON JOHN / BEHRENS ELIZABETH / NEWMAN RAY / FORET BILL / MALOZ BILL / YOUNG FRED / TERRELL BRUCE / KILROY MAURYA / DANLEY HOWARD | MINUTES (DRAFT) TFU/TFG PDT MEETING |
| DLP-063-000011768 | DLP-063-000011768 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Kearns, Samuel L MVN | Roth, Timothy J MVN Purdum, Ward C MVN | FW: Draft AE Scope BC Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000035353 | DLP-063-000035353 | Attorney-Client; Attorney Work Product | 7/28/2006 | MSG | Kearns, Samuel L MVN | Thibodeaux, Burnell J MVN Wagner, Kevin G MVN Hobza, Jude T NWO Roth, Timothy J MVN Gilmore, Christopher E MVN Maloz, Wilson L MVN | Draft AE Scope BC Review |
| DLP-063-000038133 | DLP-063-000038133 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SCOPE OF WORK ARCHITECT-ENGINEER SERVICES FOR BIDABILITY AND CONSTRUCTABILITY REVIEW OF ENGINEERING PLANS AND SPECIFICATIONS FOR VARIOUS HURRICANE PROTECTION OFFICE PROJECTS |
| DLP-063-000038134 | DLP-063-000038134 | Attorney-Client; Attorney Work Product | 9/1/1994 | PDF | VANANTWERP R L / DEPARTMENT OF THE ARMY USACE ; CEMP-CE ; CECW-OC | N/A | CONSTRUCTION BIDDABILITY, CONSTRUCTIBILITY, OPERABILITY, AND ENVIRONMENTAL REVIEW DISTRIBUTION RESTRICTION STATEMENT REGULATION NO. 415-1-11 |
| DLP-063-000038135 | DLP-063-000038135 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Jolissaint, Donald E MVN | Kearns, Samuel L MVN Gonski, Mark H MVN Hassenboehler, Thomas G MVN Bonura, Darryl C MVN Grieshaber, John B MVN Grieshaber, John B MVN | FW: Alternative BCOE review process for HPO Projects |
| DLP-063-000038136 | DLP-063-000038136 | Attorney-Client; Attorney Work Product | 7/12/2006 | MSG | Anderson, Houston P MVN | Kearns, Samuel L MVN Roth, Timothy J MVN Purdum, Ward C MVN Terrell, Bruce A MVN | FW: Alternative BCOE review process for HPO Projects |
| DLP-063-000038137 | DLP-063-000038137 | Attorney-Client; Attorney Work Product | 10/30/1993 | PDF | BROWN WILLIAM D / DEPARTMENT OF THE ARMY USACE ; CECW-EP | N/A | ENGINEERING AND DESIGN PLANS AND SPECIFICATIONS FOR CIVIL WORKS PROJECTS DISTRIBUTION RESTRICTION STATEMENT ENGINEER REGULATION 1110-2-1200 |
| DLP-063-000038138 | DLP-063-000038138 | Attorney-Client; Attorney Work Product | 6/29/2006 | MSG | Lundberg, Denny A MVR | Kearns, Samuel L MVN Thibodeaux, Burnell J MVN | RE: QC/QA Documentation |
| DLP-063-000038139 | DLP-063-000038139 | Attorney-Client; Attorney Work Product | 4/15/1997 | PDF | WILLIAMS OTIS | N/A | CONSTRUCTION CONTRACTOR SUBMITAL PROCEDURES CH1 |
| DLP-063-000038213 | DLP-063-000038213 | Attorney-Client; Attorney Work Product | 6/29/2006 | DOC | N/A | N/A | HURRICANE PROTECTION OFFICE. BID ABILITY, CONSTRUCTABILITY, OPERABILITY AND ENVIRONMENTAL (BCOE) REVIEW IMPLEMENTATION PLAN |
| DLP-063-000038222 | DLP-063-000038222 | Attorney-Client; Attorney Work Product | 9/1/1994 | PDF | VANANTWERP R L / DEPARTMENT OF THE ARMY USACE ; CEMP-CE ; CECW-OC | N/A | CONSTRUCTION BIDDABILITY, CONSTRUCTIBILITY, OPERABILITY, AND ENVIRONMENTAL REVIEW DISTRIBUTION RESTRICTION STATEMENT REGULATION NO. 415-1-11 |
| DLP-063-000038223 | DLP-063-000038223 | Attorney-Client; Attorney Work Product | 10/30/1993 | PDF | BROWN WILLIAM D / DEPARTMENT OF THE ARMY USACE ; CECW-EP | N/A | ENGINEERING AND DESIGN PLANS AND SPECIFICATIONS FOR CIVIL WORKS PROJECTS DISTRIBUTION RESTRICTION STATEMENT ENGINEER REGULATION 1110-2-1200 |
| DLP-063-000038224 | DLP-063-000038224 | Attorney-Client; Attorney Work Product | 9/1/1994 | PDF | VANANTWERP R L / DEPARTMENT OF THE ARMY USACE ; CEMP-CE ; CECW-OC | N/A | CONSTRUCTION BIDDABILITY, CONSTRUCTIBILITY, OPERABILITY, AND ENVIRONMENTAL REVIEW DISTRIBUTION RESTRICTION STATEMENT REGULATION NO. 415-1-11 |
| DLP-063-000038225 | DLP-063-000038225 | Attorney-Client; Attorney Work Product | 10/30/1993 | PDF | BROWN WILLIAM D / DEPARTMENT OF THE ARMY USACE ; CECW-EP | N/A | ENGINEERING AND DESIGN PLANS AND SPECIFICATIONS FOR CIVIL WORKS PROJECTS DISTRIBUTION RESTRICTION STATEMENT ENGINEER REGULATION 1110-2-1200 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000013624 | DLP-063-000013624 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Merchant, Randall C MVN | Setliff, Lewis F COL MVS Herr, Brett H MVN Young, Frederick S MVN Wagenaar, Richard P Col MVN Baumy, Walter O MVN Waits, Stuart MVN Wagner, Kevin G MVN Crumholt, Kenneth W MVN Roth, Timothy J MVN Mabry, Reuben C MVN Purdum, Ward C MVN Grieshaber, John B MVN Grieshaber, John B MVN Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Schulz, Alan D MVN Barnett, Larry J MVD Robin.Doyle.Smith@usdoj.gov | FW: Order to preserve evidence |
| DLP-063-000023389 | DLP-063-000023389 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| DLP-063-000014567 | DLP-063-000014567 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| DLP-063-000023362 | DLP-063-000023362 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-063-000023364 | DLP-063-000023364 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000023365 | DLP-063-000023365 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-063-000015820 | DLP-063-000015820 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-063-000037640 | DLP-063-000037640 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| DLP-063-000016430 | DLP-063-000016430 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-063-000021976 | DLP-063-000021976 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018696 | DLP-063-000018696 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Keen, Steve E MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie J MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Johnson, Craig MVN-Contractor<br>Merchant, Randall C MVN | RE: 17th street sheet pull matrix |
| DLP-063-000025227 | DLP-063-000025227 | Deliberative Process | 12/6/2005 | DOC | N/A | N/A | RESPONSIBILITIES MATRIX CONSTRUCTION MATERIAL RECOVERY 17TH ST CANAL FLOODWALL REV-1, 12-6-05 |
| DLP-063-000018799 | DLP-063-000018799 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Merchant, Randall C MVN | Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Walton, Victor CPT MVN | Material Recovery at Breach Sites |
| DLP-063-000024659 | DLP-063-000024659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| DLP-063-000019082 | DLP-063-000019082 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-063-000023021 | DLP-063-000023021 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000023022 | DLP-063-000023022 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-063-000023023 | DLP-063-000023023 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-063-000019359 | DLP-063-000019359 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-063-000024985 | DLP-063-000024985 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-063-000024986 | DLP-063-000024986 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000024987 | DLP-063-000024987 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-064-000001398 | DLP-064-000001398 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Hinkamp, Stephen B MVN | Alvin Clouatre Anthony Lauto Bishop, Charles E MVR Fisher, Marshall E NWS Glenn Willoz Gremillion, Glenn M MVN Hollshwander, Joseph NAB02 James, Vick L MVS Jeffery Livingston Jules Boudreaux Keene, Michael W ERDC-GSL-MS Malin, Donald C NWO Martin, Lenn MVS Moore, Mitchell R LRB Page, Arnold H LRB Perry D'Amico Pierre Hingle Robert Ariatti Rossignol, William R MVN Rowland, John W NAO Scott Blanchard Scukanec, Jeffrey S MVR Steven Falati Todd Jacquet Wegener, Thomas A SWF | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| DLP-064-000004817 | DLP-064-000004817 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-064-000004818 | DLP-064-000004818 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-064-000004819 | DLP-064-000004819 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U. S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-064-000002195 | DLP-064-000002195 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-064-000006422 | DLP-064-000006422 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-064-000006423 | DLP-064-000006423 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-064-000006424 | DLP-064-000006424 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-064-000002196 | DLP-064-000002196 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-064-000006433 | DLP-064-000006433 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-064-000006434 | DLP-064-000006434 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-064-000006435 | DLP-064-000006435 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-064-000002215 | DLP-064-000002215 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Doerr, Jaynie G MVS | DLL-MVD-GUARDIAN Petitbon, John B MVN | Task Force Guardian Updated Phone List |
| DLP-064-000006519 | DLP-064-000006519 | Attorney-Client; Attorney Work Product | 10/18/2005 | XLS | N/A | N/A | TASK FORCE GUARDIAN |
| DLP-064-000002227 | DLP-064-000002227 | Attorney-Client; Attorney Work Product | 10/6/2005 | MSG | Panhorst, John W SAS | DLL-MVD-GUARDIAN 'john.panhorst@us.army.mil' | TF Guardian Phone List, as of: 5 Oct '05 |
| DLP-064-000006533 | DLP-064-000006533 | Attorney-Client; Attorney Work Product | 6/2/2006 | XLS | MOSRIE SAMI J/MVN | HUBER MARK W/MVN; BROUSE GARY S/MVN; JOLISSAINT DONALD E/MVN | EAST OF HARVEY CANAL FLOODWALLS, CONTRACTS 1, 2 AND 3 |
| DLP-066-000001279 | DLP-066-000001279 | Deliberative Process | 1/26/2007 | MSG | Brouse, Gary S MVN | wjld@wjld.com | FW: Harvey Canal - Reach 2B - Draft Revised ROE Request |
| DLP-066-000004099 | DLP-066-000004099 | Deliberative Process | 11/1/2006 | PDF | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| DLP-066-000004102 | DLP-066-000004102 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINITY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| DLP-066-000004103 | DLP-066-000004103 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINTY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000004104 | DLP-066-000004104 | Deliberative Process | 11/1/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 4 |
| DLP-066-000004107 | DLP-066-000004107 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |
| DLP-066-000004108 | DLP-066-000004108 | Deliberative Process | XX/XX/2007 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| DLP-066-000004109 | DLP-066-000004109 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| DLP-066-000004110 | DLP-066-000004110 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| DLP-066-000004111 | DLP-066-000004111 | Deliberative Process | 1/23/2007 | PDF | / MVN | N/A | WBV-2B, WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT CONTRACT BOOMTOWN CASINO TO HERO PUMP STATION PAST I - HARVEY CANAL - FLOODWALL JEFFERSON PARISH, LOUISIANA STAGING AREA |
| DLP-066-000001280 | DLP-066-000001280 | Deliberative Process | 1/26/2007 | MSG | Brouse, Gary S MVN | wjld@wjld.com epreau@dotd.louisiana.gov Thomson, Robert J MVN Burdine, Carol S MVN Vignes, Julie D MVN Labure, Linda C MVN Bland, Stephen S MVN | FW: Harvey Canal - Reach 2B - Revised ROE Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000003821 | DLP-066-000003821 | Deliberative Process | 11/1/2006 | PDF | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| DLP-066-000003822 | DLP-066-000003822 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 2 OF 5 |
| DLP-066-000003823 | DLP-066-000003823 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINITY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| DLP-066-000003824 | DLP-066-000003824 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 3 OF 5 |
| DLP-066-000003825 | DLP-066-000003825 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINITY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| DLP-066-000003826 | DLP-066-000003826 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 5 |
| DLP-066-000003827 | DLP-066-000003827 | Deliberative Process | 11/1/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 4 |
| DLP-066-000003829 | DLP-066-000003829 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 5 OF 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000003831 | DLP-066-000003831 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |
| DLP-066-000003834 | DLP-066-000003834 | Deliberative Process | XX/XX/2007 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| DLP-066-000003835 | DLP-066-000003835 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| DLP-066-000003836 | DLP-066-000003836 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | GULF INTERCOASTAL HARVEY CANAL WATERWAY |
| DLP-066-000003837 | DLP-066-000003837 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| DLP-066-000003838 | DLP-066-000003838 | Deliberative Process | 11/1/2006 | DGN | / USACE ;  / LINFIELD, HUNTER & JUNIUS, INC. | N/A | RIGHTS-OF-WAY CONTRACT 2B BOOM TOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| DLP-066-000003839 | DLP-066-000003839 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ;  / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG 5 OF 5 |
| DLP-066-000003841 | DLP-066-000003841 | Deliberative Process | 1/23/2007 | PDF | / MVN | N/A | WBV-2B, WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT CONTRACT BOOMTOWN CASINO TO HERO PUMP STATION PAST I - HARVEY CANAL - FLOODWALL JEFFERSON PARISH, LOUISIANA STAGING AREA |
| DLP-066-000002161 | DLP-066-000002161 | Attorney-Client; Attorney Work Product | 1/10/2006 | MSG | Podany, Thomas J MVN | Brouse, Gary S MVN Wiggins, Elizabeth M MVN Demma, Marcia A MVN Dickson, Edwin M MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-066-000003394 | DLP-066-000003394 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000002339 | DLP-066-000002339 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-066-000002956 | DLP-066-000002956 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| DLP-066-000002340 | DLP-066-000002340 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-066-000002977 | DLP-066-000002977 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000002978 | DLP-066-000002978 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-066-000002979 | DLP-066-000002979 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| DLP-066-000005017 | DLP-066-000005017 | Attorney-Client; Attorney Work Product | 6/2/2003 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN | FW: (no subject) |
| DLP-066-000016098 | DLP-066-000016098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| DLP-066-000005351 | DLP-066-000005351 | Attorney-Client; Attorney Work Product | 3/2/2005 | MSG | Rosamano, Marco A MVN | Martin, August W MVN Kilroy, Maurya MVN Brouse, Gary S MVN Poindexter, Larry MVN Butler, Richard A MVN | RE: Public utility relocations, Comite |
| DLP-066-000015079 | DLP-066-000015079 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | N/A | N/A | WEST'S LOUISIANA STATUTES ANNOTATED LOUISIANA REVISED STATUTES TITLE 48. ROADS, BRIDGES AND FERRIES CHAPTER 1. DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT PART XVI. UTILITIES AND FACILITIES |
| DLP-066-000015080 | DLP-066-000015080 | Attorney-Client; Attorney Work Product | 12/9/2002 | DOC | FREDERICK JAMES B / DOTD | PREAU EDMOND J / PUBLIC WORKS & INTERMODAL TRANSPORTATION DURANT LAWRENCE A | DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT INTRADEPARTMENTAL CORRESPONDENCE MEMORANDUM COMITE RIVER DIVERSION CHANNEL HIGHWAY AND UTILITY CROSSINGS |
| DLP-066-000005406 | DLP-066-000005406 | Deliberative Process | 6/22/2005 | MSG | Poindexter, Larry MVN | Keller, Janet D MVN Walker, Deanna E MVN Brouse, Gary S MVN | DEPARTMENT OF THE ARMY |
| DLP-066-000014730 | DLP-066-000014730 | Deliberative Process | 6/21/2005 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | COP JOHN M; RIETSCHIER DIETMAR; PREAU EDMOND J/ASSISTANT SECRETARY; ARDOIN LARRY/FEDERAL PROJECTS; FOREST/CEMVN; POINDEXTER/CEMVN; BROUSE/CEMVN; KILROY MAURYA/CEMVN | DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH. LETTER TO MR. AND MRS. JOHN M. COP REGARDING THEIR COUNTEROFFER ON PROPERTY. |
| DLP-066-000005505 | DLP-066-000005505 | Attorney-Client; Attorney Work Product | 1/10/2006 | MSG | Podany, Thomas J MVN | Brouse, Gary S MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN Dickson, Edwin M MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-066-000014899 | DLP-066-000014899 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000005692 | DLP-066-000005692 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-066-000015858 | DLP-066-000015858 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| DLP-066-000015859 | DLP-066-000015859 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-066-000015860 | DLP-066-000015860 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000005696 | DLP-066-000005696 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-066-000016063 | DLP-066-000016063 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000005738 | DLP-066-000005738 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Earl, Carolyn H MVN | Anderson, Carl E MVN<br>Ariatti, Robert J MVN<br>Axtman, Timothy J MVN<br>Bergez, Richard A MVN<br>Bosenberg, Robert H MVN<br>Brouse, Gary S MVN<br>Broussard, Darrel M MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Campos, Robert MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Couture, Kasey D MVN<br>Delaune, Curtis W MVN<br>Diehl, Edwin H MVN<br>Duarte, Francisco M MVN<br>Duplantier, Bobby MVN<br>Elzey, Durund MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Gannon, Brian J MVN<br>Georges, Rebecca H MVN<br>Gilmore, Christopher E MVN<br>Goodman, Melanie L MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Hull, Falcolm E MVN<br>Laigast, Mireya L MVN<br>Landry, Victor A MVN<br>Lanier, Joan R MVN | FW: Draft SFDR Model |
| DLP-066-000014311 | DLP-066-000014311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |
| DLP-066-000014312 | DLP-066-000014312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-066-000014313 | DLP-066-000014313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-066-000014314 | DLP-066-000014314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | AN UNEXPECTED ERROR OCCURRED |
| DLP-066-000014315 | DLP-066-000014315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-066-000005767 | DLP-066-000005767 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-066-000014183 | DLP-066-000014183 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-066-000014184 | DLP-066-000014184 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| DLP-066-000014185 | DLP-066-000014185 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000005768 | DLP-066-000005768 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-066-000014219 | DLP-066-000014219 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-066-000014220 | DLP-066-000014220 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-066-000006725 | DLP-066-000006725 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR |
| DLP-066-000015724 | DLP-066-000015724 | Attorney-Client; Attorney Work Product | 7/27/2006 | DOC | N/A | N/A | PRO IPR 27 JUL 06 0800 HOURS MEETING NOTES |
| DLP-066-000015726 | DLP-066-000015726 | Attorney-Client; Attorney Work Product | 8/3/2006 | DOC | N/A | N/A | PRO IPR 03 AUG 06 0800 HOURS MEETING NOTES |
| DLP-066-000007153 | DLP-066-000007153 | Deliberative Process | 10/16/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN Bivona, Bruce J MVN Boe, Sheila H MVN Brouse, Gary S MVN Burdine, Carol S MVN Burke, Carol V MVN Calico, Rachel B MVN Carr, Connie R MVN Crescioni, Lisa P MVN Dauenhauer, Rob M MVN Diehl, Edwin H MVN Finnegan, Stephen F MVN Foret, William A MVN Goodlett, Amy S MVN Green, Stanley B MVN Herr, Brett H MVN Holley, Soheila N MVN Lucore, Marti M MVN Marshall, Eric S Capt MVN Monnerjahn, Christopher J MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Purrington, Jackie B MVN Stack, Michael J MVN Stout, Michael E MVN Usner, Edward G MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN Wilson-Prater, Tawanda R MVN Wingate, Lori B MVN | FW: Revised 4th supplemental Factsheets |
| DLP-066-000017656 | DLP-066-000017656 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| DLP-066-000017657 | DLP-066-000017657 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| DLP-066-000017658 | DLP-066-000017658 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| DLP-066-000017659 | DLP-066-000017659 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000017660 | DLP-066-000017660 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| DLP-066-000017661 | DLP-066-000017661 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| DLP-066-000017662 | DLP-066-000017662 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| DLP-066-000017663 | DLP-066-000017663 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| DLP-066-000017664 | DLP-066-000017664 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| DLP-066-000017665 | DLP-066-000017665 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| DLP-066-000017666 | DLP-066-000017666 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| DLP-066-000017667 | DLP-066-000017667 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| DLP-066-000017668 | DLP-066-000017668 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| DLP-066-000007243 | DLP-066-000007243 | Deliberative Process | 1/26/2007 | MSG | Thomson, Robert J MVN | Brouse, Gary S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Vignes, Julie D MVN | Harvey Canal - Reach 2B - Draft Revised ROE Request (UNCLASSIFIED) |
| DLP-066-000016968 | DLP-066-000016968 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 2 OF 5 |
| DLP-066-000016969 | DLP-066-000016969 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 3 OF 5 |
| DLP-066-000016970 | DLP-066-000016970 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 5 |
| DLP-066-000016971 | DLP-066-000016971 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 5 OF 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000016972 | DLP-066-000016972 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |
| DLP-066-000016973 | DLP-066-000016973 | Deliberative Process | XX/XX/2007 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| DLP-066-000016974 | DLP-066-000016974 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| DLP-066-000016975 | DLP-066-000016975 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | GULF INTERCOASTAL HARVEY CANAL WATERWAY |
| DLP-066-000016976 | DLP-066-000016976 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| DLP-066-000016977 | DLP-066-000016977 | Deliberative Process | 11/1/2006 | DGN | / USACE ;  / LINFIELD, HUNTER & JUNIUS, INC. | N/A | RIGHTS-OF-WAY CONTRACT 2B BOOM TOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| DLP-066-000016978 | DLP-066-000016978 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ;  / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG 5 OF 5 |
| DLP-066-000007251 | DLP-066-000007251 | Deliberative Process | 1/25/2007 | MSG | Thomson, Robert J MVN | Vignes, Julie D MVN Brouse, Gary S MVN Bland, Stephen S MVN Labure, Linda C MVN Cruppi, Janet R MVN Thomson, Robert J MVN | Harvey Canal - I Contract 2B  - Revised ROE Request Letter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000016696 | DLP-066-000016696 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |
| DLP-066-000016698 | DLP-066-000016698 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| DLP-066-000016699 | DLP-066-000016699 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT CEMVN-ED-CT CEMVN-OC CEMVN-PM-HH CEMVN-RE-F MOSRIE DUNN BROUSE BURDINE | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| DLP-066-000007464 | DLP-066-000007464 | Deliberative Process | 2/13/2007 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN Labure, Linda C MVN Cruppi, Janet R MVN Vignes, Julie D MVN Brouse, Gary S MVN Thomson, Robert J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Dunn, Kelly G MVN | RE: West Bank Hurricane Protection Project - East of the Harvey |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000014329 | DLP-066-000014329 | Deliberative Process | 1/26/2007 | MSG | Brouse, Gary S MVN | 'wjld@wjld.com'<br>'epreau@dotd.louisiana.gov'<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | FW: Harvey Canal - Reach 2B - Revised ROE Request |
| DLP-066-000014330 | DLP-066-000014330 | Deliberative Process | 1/25/2007 | MSG | AmberThomas@dotd.la.gov on behalf of EdPreau@dotd.la.gov | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>ClydeMartin@dotd.la.gov<br>EdPreau@dotd.louisiana.gov<br>Gerald Spohrer<br>Purrington, Jackie B MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>MichaelStack@dotd.la.gov<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN | RE: (UNCLASSIFIED) |
| DLP-066-000022599 | DLP-066-000022599 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-066-000022601 | DLP-066-000022601 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| DLP-066-000022602 | DLP-066-000022602 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| DLP-066-000023036 | DLP-066-000023036 | Deliberative Process | 11/1/2006 | PDF | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| DLP-066-000023037 | DLP-066-000023037 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 2 OF 5 |
| DLP-066-000023038 | DLP-066-000023038 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINITY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| DLP-066-000023039 | DLP-066-000023039 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 3 OF 5 |
| DLP-066-000023040 | DLP-066-000023040 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINTY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000023041 | DLP-066-000023041 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 5 |
| DLP-066-000023042 | DLP-066-000023042 | Deliberative Process | 11/1/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 4 |
| DLP-066-000023043 | DLP-066-000023043 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 5 OF 5 |
| DLP-066-000023044 | DLP-066-000023044 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |
| DLP-066-000023045 | DLP-066-000023045 | Deliberative Process | XX/XX/2007 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| DLP-066-000023046 | DLP-066-000023046 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| DLP-066-000023047 | DLP-066-000023047 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | GULF INTERCOASTAL HARVEY CANAL WATERWAY |
| DLP-066-000023048 | DLP-066-000023048 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| DLP-066-000023049 | DLP-066-000023049 | Deliberative Process | 11/1/2006 | DGN | / USACE ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | RIGHTS-OF-WAY CONTRACT 2B BOOM TOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000023050 | DLP-066-000023050 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG 5 OF 5 |
| DLP-066-000023051 | DLP-066-000023051 | Deliberative Process | 1/23/2007 | PDF | / MVN | N/A | WBV-2B, WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT CONTRACT BOOMTOWN CASINO TO HERO PUMP STATION PAST I - HARVEY CANAL - FLOODWALL JEFFERSON PARISH, LOUISIANA STAGING AREA |
| DLP-066-000008299 | DLP-066-000008299 | Deliberative Process | 9/13/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN Lyon, Edwin A MVN Gilmore, Christophor E MVN smv1227@yahoo.com StGermain, James J MVN Ratley, Charlotte MVN-Contractor Williams, Veronica Z MVN Pelagio, Emma I MVN Siegrist, Inez P MVN Wingate, Lori B MVN Miller, Gregory B MVN Madden, Stacey A MVN Dupuy, Michael B MVN Brouse, Gary S MVN Wingate, Mark R MVN Hull, Falcolm MVN-ERO Dickson, Edwin M MVN Boe, Sheila H MVN monettegreenup@yahoo.com | FW: |
| DLP-066-000015528 | DLP-066-000015528 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| DLP-066-000015529 | DLP-066-000015529 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| DLP-066-000015530 | DLP-066-000015530 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| DLP-066-000015531 | DLP-066-000015531 | Deliberative Process | XX/XX/XXXX | XLS | N/A | | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| DLP-066-000015532 | DLP-066-000015532 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| DLP-066-000015533 | DLP-066-000015533 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| DLP-066-000015534 | DLP-066-000015534 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| DLP-066-000015535 | DLP-066-000015535 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| DLP-066-000015536 | DLP-066-000015536 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| DLP-066-000015537 | DLP-066-000015537 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| DLP-066-000015538 | DLP-066-000015538 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000015539 | DLP-066-000015539 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| DLP-066-000015540 | DLP-066-000015540 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| DLP-066-000015541 | DLP-066-000015541 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| DLP-066-000010126 | DLP-066-000010126 | Deliberative Process | 8/9/2001 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN | Compare Documents |
| DLP-066-000021972 | DLP-066-000021972 | Deliberative Process | XX/XX/20XX | DOC | KINSEY MARY; POINDEXTER LARRY; SIMPSON BOBBY/MAYOR; EMMER ROD; PREAU EDMOND J; IZZO DOMINIC; MOVASSAGH KAM K; | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICE FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| DLP-066-000021974 | DLP-066-000021974 | Deliberative Process | XX/XX/20XX | DOC | N/A | N/A | MODEL PROJECT COOPORATION AGREEMENT FOR SINGLE-PURPOSE STRUTURAL FLOOD CONTROL PROJECTS AND SEPARABLE ELEMENTS |
| DLP-066-000010206 | DLP-066-000010206 | Attorney-Client; Attorney Work Product | 12/13/2001 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN | FW: Comite RE MOA and PCA |
| DLP-066-000023007 | DLP-066-000023007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| DLP-066-000023008 | DLP-066-000023008 | Attorney-Client; Attorney Work Product | 10/17/2001 | MSG | DebraEldredge@dotd.state.la.us | Rosamano, Marco A MVN 'ClydeMartin@dotd.state.la.us' Poindexter, Larry MVN Kinsey, Mary V MVN EdPreau@dotd.state.la.us JKlier@ci.baton-rouge.la.us BlaiseCarriere@dotd.state.la.us LarryDurant@dotd.state.la.us | RE: Comite MOA |
| DLP-066-000023009 | DLP-066-000023009 | Attorney-Client; Attorney Work Product | 10/22/2001 | MSG | LarryDurant@dotd.state.la.us | Rosamano, Marco A MVN BlaiseCarriere@dotd.state.la.us ClydeMartin@dotd.state.la.us 'DebraEldredge@dotd.state.la.us' JKlier@ci.baton-rouge.la.us Poindexter, Larry MVN Rosamano, Marco A MVN Kinsey, Mary V MVN | RE: Comite MOA |
| DLP-066-000010666 | DLP-066-000010666 | Attorney-Client; Attorney Work Product | 6/2/2003 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN | FW: (no subject) |
| DLP-066-000021081 | DLP-066-000021081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| DLP-066-000010729 | DLP-066-000010729 | Attorney-Client; Attorney Work Product | 7/29/2003 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN | FW: Comite Diversion - Munson DT |
| DLP-066-000020996 | DLP-066-000020996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| DLP-066-000020997 | DLP-066-000020997 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| DLP-066-000010946 | DLP-066-000010946 | Deliberative Process | 5/25/2004 | MSG | Rosamano, Marco A MVN | 'judy.a.beavert@kcsr.com' | FW: Agreement - KSC - Comite River Diversion Project Lilly |
| DLP-066-000023165 | DLP-066-000023165 | Deliberative Process | XX/XX/XXXX | HTM | JANET | N/A | COMITE RIVER DIVERSION PROJECT LILLY BAY PHASE II |
| DLP-066-000023166 | DLP-066-000023166 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ASSUMPTION OF RISK |
| DLP-066-000023167 | DLP-066-000023167 | Deliberative Process | XX/XX/XXXX | DOC | N/A / THE KANSAS CITY SOUTHERN RAILWAY COMPANY | N/A / N/A | TEMPORARY PRIVATE ROAD CROSSING AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000011598 | DLP-066-000011598 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-066-000020697 | DLP-066-000020697 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-066-000020698 | DLP-066-000020698 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| DLP-066-000020699 | DLP-066-000020699 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-066-000011599 | DLP-066-000011599 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-066-000020738 | DLP-066-000020738 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-066-000020739 | DLP-066-000020739 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-066-000011710 | DLP-066-000011710 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Labure, Linda C MVN Brouse, Gary S MVN Cruppi, Janet R MVN Thomson, Robert J MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: WBV draft LCA No. 2 final wo markup, 25 Jan 07 |
| DLP-066-000018855 | DLP-066-000018855 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / USACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| DLP-066-000012215 | DLP-066-000012215 | Attorney-Client; Attorney Work Product | 3/9/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Notes (UNCLASSIFIED) |
| DLP-066-000017859 | DLP-066-000017859 | Attorney-Client; Attorney Work Product | 3/6/2007 | DOC | N/A | N/A | PRO IPR 06 MARCH 2007 0800 HOURS MEETING NOTES |
| DLP-066-000013549 | DLP-066-000013549 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Duplantier, Wayne A MVN | Mosrie, Sami J MVN Waits, Stuart S MVN Brouse, Gary S MVN Bland, Stephen S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Hays, Mike M MVN Murphy, Thomas D MVN | Contract 1 Letters to RR's |
| DLP-066-000019264 | DLP-066-000019264 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN  B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANEL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000019266 | DLP-066-000019266 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | HURRICANE PROTECTION PROJECT |
| DLP-066-000019267 | DLP-066-000019267 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF COAST RAILWAY COMPANY, INC. | N/A | ACT OF SUBORDINATION AND RELEASE |
| DLP-066-000019268 | DLP-066-000019268 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; CEMVN-ED-S ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY, INC. | HURRICANE PROTECTION PROJECT |
| DLP-066-000019269 | DLP-066-000019269 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 1 OF 29 |
| DLP-066-000019270 | DLP-066-000019270 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 2 OF 29 |
| DLP-066-000019272 | DLP-066-000019272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 3 OF 29 |
| DLP-066-000019273 | DLP-066-000019273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 4 OF 29 |
| DLP-066-000019274 | DLP-066-000019274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 5 OF 29 |
| DLP-066-000019275 | DLP-066-000019275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 6 OF 29 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000019277 | DLP-066-000019277 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 US MINERALS TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN SOLICITATION NO. DACW29- DWG 2 OF 7 |
| DLP-066-000019278 | DLP-066-000019278 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 US MINERALS TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN SOLICITATION NO. DACW29- DWG 3 OF 7 |
| DLP-067-000000193 | DLP-067-000000193 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN | Fw: Katrina Claims, Aug 27-29, LOI Meeting |
| DLP-067-000000836 | DLP-067-000000836 | Attorney-Client; Attorney Work Product | 08/10/XXXX | DOC | STARKEL MURRAY / CEMVN-EX | N/A | MEMORANDUM LETTER OF INSTRUCTION (LOI) - HURRICANE KATRINA CLAIMS, FEDERAL TORT CLAIMS ACT, CLAIM INTAKE PROCEDURES, AUGUST 27-29, 2007 |
| DLP-067-000001544 | DLP-067-000001544 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-067-000002569 | DLP-067-000002569 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-067-000002570 | DLP-067-000002570 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| DLP-067-000002571 | DLP-067-000002571 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-067-000001545 | DLP-067-000001545 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-067-000002593 | DLP-067-000002593 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-067-000002594 | DLP-067-000002594 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-067-000003132 | DLP-067-000003132 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| DLP-067-000003933 | DLP-067-000003933 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| DLP-067-000003934 | DLP-067-000003934 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| DLP-067-000003935 | DLP-067-000003935 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| DLP-067-000003937 | DLP-067-000003937 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| DLP-067-000003939 | DLP-067-000003939 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| DLP-067-000003940 | DLP-067-000003940 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000003941 | DLP-067-000003941 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| DLP-067-000003942 | DLP-067-000003942 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| DLP-067-000003943 | DLP-067-000003943 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| DLP-067-000003944 | DLP-067-000003944 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| DLP-067-000003945 | DLP-067-000003945 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| DLP-067-000003946 | DLP-067-000003946 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| DLP-067-000003947 | DLP-067-000003947 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| DLP-067-000003948 | DLP-067-000003948 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| DLP-067-000003201 | DLP-067-000003201 | Deliberative Process | 9/9/2005 | MSG | Goodman, Melanie MVN-ERO | Wingate, Mark R MVN LeBlanc, Julie MVN-ERO DLL-MVN-EOC-KATRINA Podany, Thomas MVN-ERO | RE: mvn reconstitution employee distribution and deployment planning |
| DLP-067-000003977 | DLP-067-000003977 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT ACTIVITIES NEXT 60 DAYS |
| DLP-067-000004761 | DLP-067-000004761 | Deliberative Process | 8/5/2004 | MSG | Fernandez, Linda A MVN | Dickson, Edwin M MVN Accardo, Christopher J MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Fernandez, Linda A MVN Habbaz, Sandra P MVN Jackson, Suette MVN James, Elaine B MVN Lewis, William C MVN Podany, Thomas J MVN Rowan, Peter J Col MVN Saia, John P MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Usner, Edward G MVN Anderson, Ree B MVN Butler, Demetria MVN DeBoer, Frank C MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Habisreitinger, Nancy F MVN Horn, Mary R MVN Johnson, Lucille C MVN Kirts, Patricia D MVN Klein, Kathleen S MVN Labure, Linda C MVN Madden, Stacey A MVN McDonald, Christel F MVN Miller, Katie R MVN O'Neill, John R MVN | FY2005 INITIAL BUDGET FACILITIES RATES |
| DLP-067-000007254 | DLP-067-000007254 | Deliberative Process | XX/XX/2005 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2005 PROGRAM (FINAL BY Q INITIAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000007255 | DLP-067-000007255 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | PCS $80 COMPTSPT PC/YR $27 WEBCOST PC/YR |
| DLP-067-000007256 | DLP-067-000007256 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | # OF LINES $48 NODTELE LINE/MO # OF PCS $73 INFRASTRC PC/MO |
| DLP-067-000007257 | DLP-067-000007257 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | SUPPORT TO CORPS WIDE SUPPORT COMMUNICATIONS AND SECURITY INITIATIVES FY05 CEEIS - CORPS OF ENGINEERS INFORMATION MANAGEMENT SYSTEM CNNS - CORPS NETWORK & SECURITY STACT |
| DLP-067-000007258 | DLP-067-000007258 | Deliberative Process | XX/XX/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS, CORPORATE AIS LICENSE CHARGES FY 05 AIS - AUTOMATED INFORMATION SYSTEMS |
| DLP-067-000007259 | DLP-067-000007259 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BLACKBERRY UNITS AND TOTAL CHARGES DETAILS |
| DLP-067-000007260 | DLP-067-000007260 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET - CHILD CARE COST DISTRIBUTION RESOURCE CODE - CHILDCARE |
| DLP-067-000007261 | DLP-067-000007261 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 03 MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INTERNAL BUDGET |
| DLP-067-000007262 | DLP-067-000007262 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | WAREHOUSE OPERATIONS |
| DLP-067-000007263 | DLP-067-000007263 | Deliberative Process | 9/5/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION COST PER SQUARE FOOT |
| DLP-067-000007264 | DLP-067-000007264 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| DLP-067-000007266 | DLP-067-000007266 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| DLP-067-000007268 | DLP-067-000007268 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| DLP-067-000004786 | DLP-067-000004786 | Deliberative Process | 3/21/2005 | MSG | Miami, Jeanine M MVD [Jeanine.M.Miami@mvd02.usace.army.mil] | Price, Cassandra P MVD McDonald, Barnie L MVD Arnold, William MVD Contractor Klaus, Ken MVD Chieply, Martha S MVD Hitchings, Daniel H MVD Jenkins, Richard B MVD Rogers, Michael B MVD Banks, Larry E MVD Bargains, Ann MVD Barnett, Larry J MVD Barton, Charles B MVD Faith, Mark MVK Fallon, Michael P MVD Gambrell, Stephen MVD Hampton, Susan MVD Hannon, James R MVD Hatcher, Jonithan P MVD Jackson, Lisa M MVD Johnson, Richard R MVD Knight, Debra K LRDOR Leggett, Thomas A MVD Mazzanti, Mark L MVD Ponder, Paul H MVD Raysor, Reuben L LRDOR Rickey, John S MVD Sills, David W MVD Smith, Joe D MVK Thomas, Clarence E MVD Thomas, Russell G MVD Ward, Jim O MVD Wilbanks, Rayford E MVD | FW: RPBAC Meeting (VTC), 18 Mar 05 , 0800-1200  READ AHEADS and Current Summarized Status Charts for 22 MAR 05 RCC |
| DLP-067-000009844 | DLP-067-000009844 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COP UPDATED CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000009845 | DLP-067-000009845 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COP UPDATED CHECKLIST |
| DLP-067-000009847 | DLP-067-000009847 | Deliberative Process | 2/15/2005 | DOC | NEAL CRISSY / CEMVD-RB-RBM | PURVIANCE CLAIR / G&A, MVD-RB-R RM<br>MIAMI JEANINE / G&A, MVD-RB-R RM<br>JOHNSON RICH / G&A, MVD RB-MC CT<br>THOMAS RUSS / G&A, CEHR-MVD-HR<br>BANOVZ MIKE / G&A, LRD-CEIR<br>BROWN ROGER / CRRO, MVR-RM GEN REG<br>SHOEMAKER KENN / CRRO, MVR-OD GEN REG<br>CANNADA A L / CDO, MVK-RM<br>NEWTON MARICA / CDO, MVM-RM<br>SLATON DEAN / CDO, MVM-RM<br>HAYES JIM / CDO, MVM-RM<br>HINES JIM / CDO, MVK-ED<br>JESELINK STEPHEN / CDO, MVN-RM<br>PURDUM WARD / CDO, MVN-CD-Q<br>PRICE CASSANDRA / CDO, MVD-PD-SP<br>BARTON CHARLES / CDO, MVD-PD-SP<br>NELSON GARY / CDO, MVP-RM<br>BRUNET RANDY / CDO, MVP-RM<br>NELSON TIM / CDO, MVS-OP<br>JACKSON LISA / G&A, MVD-RB-MI IM<br>FOURNIER MARI / G&A, MVR-RM-B<br>CRAIG ROSEMARY / G&A, MVS-RM<br>JACKSON SUETTE / CDO, MVN-RM RE<br>MAZZANTI MARK / CDO, MVD-PD-C | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 15 FEB 05 |
| DLP-067-000009848 | DLP-067-000009848 | Deliberative Process | 3/18/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-067-000009849 | DLP-067-000009849 | Deliberative Process | 3/22/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-067-000009850 | DLP-067-000009850 | Deliberative Process | 3/18/2005 | DOC | N/A | N/A | RPBAC VTC AGENDA 18 MAR 05 0800-1200 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000009851 | DLP-067-000009851 | Deliberative Process | 2/15/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RR-R | RPBAC-COP RPBAC PURVIANCE CLAIR / G&A, MVD RB R MIAMI JEANINE / G&A, MVD-RB-MC JOHNSON RICH THOMAS RUSS / G&A, CEIR BANOVZ MIKE / CRRO, MVR-RM BROWN ROGER SHOEMAKER KENN / CRRO, MVR OD CANNADA A L / CDO, MVK-RM NEWTON MARICA SLATON DEAN HINES JIM / CDO, MVK-ED JESELINK STEPHEN PURDUM WARD / CDO, MVN-CD-Q PRICE CASSANDRA / CDO, MVD-PD-SP BARTON CHARLES NELSON GARY / CDO, MVP-RM NELSON TIM / CDO, MVS-OP SILL KATHIE MVD-RB-RF | MEMORANDUM FOR SEE DISTRIBUTION 15 FEB 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |
| DLP-067-000004846 | DLP-067-000004846 | Deliberative Process | 6/3/2002 | MSG | Anderson, Ree B MVN | Terrell, Bruce A MVN | FW: FY03 Training and Development Guidance |
| DLP-067-000007963 | DLP-067-000007963 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY03 MANDATORY IN-HOUSE TRAINING |
| DLP-067-000007964 | DLP-067-000007964 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSION STATEMENT FY03 MISSION TASK ELEMENTS / ASSESSMENT |
| DLP-067-000007965 | DLP-067-000007965 | Deliberative Process | 3/9/2000 | DOC | N/A | N/A | TRAINING WORK ITEMS |
| DLP-067-000007966 | DLP-067-000007966 | Deliberative Process | 5/14/2002 | DOC | WEBER BRENDA / CEMVN-RM | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS FY03 TRAINING AND DEVELOPMENT GUIDANCE |
| DLP-067-000005364 | DLP-067-000005364 | Deliberative Process | 11/10/2004 | MSG | Purdum, Ward C MVN | Phillips, Leo MVK Boyd, Linda G MVM Seibel, Dennis MVS Boldon, Bruce A MVP Lester, Barbara L MVR Anderson, Ree B MVN Terrell, Bruce A MVN Purdum, Ward C MVN | FW: Regional Rates RPBAC UPDATE |
| DLP-067-000009513 | DLP-067-000009513 | Deliberative Process | 11/9/2004 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | SENIOR LEADER UPDATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000005365 | DLP-067-000005365 | Deliberative Process | 11/16/2004 | MSG | Purdum, Ward C MVN | Boyd, Linda G MVM<br>Phillips, Leo MVK<br>Boldon, Bruce A MVP<br>Vogel, Annette MVP<br>Seibel, Dennis MVS<br>Lester, Barbara L MVR<br>Anderson, Ree B MVN<br>Terrell, Bruce A MVN<br>Waddle, Jimmy MVK<br>Purdum, Ward C MVN | FW: RPBAC Charter |
| DLP-067-000009348 | DLP-067-000009348 | Deliberative Process | XX/XX/XXXX | PDF | / MISSISSIPPI VALLEY DIVISION | N/A | CHARTER MISSISSIPPI VALLEY DIVISION REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-067-000006583 | DLP-067-000006583 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-067-000007043 | DLP-067-000007043 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000007044 | DLP-067-000007044 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006587 | DLP-067-000006587 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| DLP-067-000006957 | DLP-067-000006957 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-067-000006958 | DLP-067-000006958 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006597 | DLP-067-000006597 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 10/31/2006 WBV PDT Meeting |
| DLP-067-000007358 | DLP-067-000007358 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000007359 | DLP-067-000007359 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |
| DLP-067-000010518 | DLP-067-000010518 | Attorney-Client; Attorney Work Product | 11/20/2007 | MSG | Hull, Falcolm E MVN | Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Labure, Linda C MVN<br>Accardo, Christopher J MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Gibbs, Kathy MVN<br>Elzey, Durund MVN | Factsheet- Bike path. |
| DLP-067-000018074 | DLP-067-000018074 | Attorney-Client; Attorney Work Product | 11/7/2007 | DOC | ELZEY / CEMVN-PM-W | N/A | FACT SHEET MISSISSIPPI RIVER LEVEES, JEFFERSON HEIGHTS AND CARROLLTON LEVEE ENLARGEMENTS; LEVEE TOP CROWN ANALYSIS AND RECOMMENDATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000011809 | DLP-067-000011809 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| DLP-067-000016805 | DLP-067-000016805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| DLP-067-000016806 | DLP-067-000016806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| DLP-067-000016807 | DLP-067-000016807 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| DLP-067-000011869 | DLP-067-000011869 | Deliberative Process | 8/15/2007 | MSG | Labure, Linda C MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Stout, Michael E MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN | RE: MVN SITREP 14 Aug 07 |
| DLP-067-000017152 | DLP-067-000017152 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS TREE REMOVAL ON ORLEANS SIDE OF 17TH, STREET CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000011927 | DLP-067-000011927 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Barr, Jim MVN<br>Black, Timothy MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Boone, Gayle G ULA@MVN<br>Berna, David L HQ@MVN<br>Flores, Richard A MVN<br>Gibbs, Kathy MVN<br>Reeves-Weber, Gloria MVN<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Hickman, David C MVN<br>Wise, Jerome MVN<br>Plaisance, Larry H MVN<br>Terrell, Bruce A MVN<br>Wittkamp, Carol MVN<br>Weber, Cheryl C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lowe, Michael H MVN<br>Kurgan, Timothy J MAJ MVN<br>Frederick, Denise D MVN<br>Thomas, Helena G MVN<br>Harris, Victor A MVN<br>Ogden, Steven P CPT MVN<br>Carroll, Jeffrey F MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Starkel, Murray P LTC MVN | RE: Katrina Claims, Aug 27-29, LOI Meeting |
| DLP-067-000017294 | DLP-067-000017294 | Attorney-Client; Attorney Work Product | 08/10/XXXX | DOC | STARKEL MURRAY / CEMVN-EX | N/A | MEMORANDUM LETTER OF INSTRUCTION (LOI) - HURRICANE KATRINA CLAIMS, FEDERAL TORT CLAIMS ACT, CLAIM INTAKE PROCEDURES, AUGUST 27-29, 2007 |
| DLP-067-000012005 | DLP-067-000012005 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | GAO Report - Gulf Coast Rebuilding - Observations on Federal |
| DLP-067-000017533 | DLP-067-000017533 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | CZERWINSKI STANLEY J / USGAO ; / MVN | MEMBERS OF THE COMMITTEE | GULF COAST REBUILDING OBSERVATIONS ON FEDERAL FINANCIAL IMPLICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000012565 | DLP-067-000012565 | Deliberative Process | 6/4/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Roth, Timothy J MVN<br>Terrell, Bruce A MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN | FW: Response ltr to SLFPA-W on Algiers Canal Levee Inspection |
| DLP-067-000018558 | DLP-067-000018558 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| DLP-067-000018559 | DLP-067-000018559 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | BINDEWALD DAVID / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK<br>SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT<br>PREAU ED / LA DOTD<br>STACK MICHAEL / LA DOTD<br>SPENCER STEVE / ORLEANS LEVEE DISTRICT | FINAL INSPECTION OF THE WEST BANK AND VICINITY PROTECTION PROJECT |
| DLP-067-000012598 | DLP-067-000012598 | Deliberative Process | 5/31/2007 | MSG | Wagenaar, Richard P Col MVN | Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| DLP-067-000018193 | DLP-067-000018193 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| DLP-067-000012608 | DLP-067-000012608 | Deliberative Process | 5/30/2007 | MSG | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000017532 | DLP-067-000017532 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| DLP-067-000012913 | DLP-067-000012913 | Attorney-Client; Attorney Work Product | 4/14/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Flores, Richard A MVN Ford, Andamo E LTC MVN Gibbs, Kathy MVN Labure, Linda C MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Watford, Edward R MVN Weber, Cheryl C MVN Wagenaar, Richard P Col MVN Habbaz, Sandra P MVN Kurgan, Timothy J MAJ MVN Osterhold, Noel A MVN Wittkamp, Carol MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Honore, Melissia A MVN Dyer, David R MVN Labourdette, Jennifer A MVN | Handling the Filing of Claims by Employees, Contractors, |
| DLP-067-000018702 | DLP-067-000018702 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | / OFFICE OF COUNSEL MVN-OC | PLAN OF ACTION FOR HANDLING CLAIMS FILED BY EMPLOYEES, CONTRACTORS, AND NON-FEDERAL ENTITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000013082 | DLP-067-000013082 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-067-000016128 | DLP-067-000016128 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-067-000016129 | DLP-067-000016129 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |
| DLP-067-000013358 | DLP-067-000013358 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Conravey, Steve E MVN | Honore, Melissia A MVN<br>Batte, Ezra MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN | Lake Pontch Data Inventory_CD.xls (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000017800 | DLP-067-000017800 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION DIVISION, CONTR ADMIN BR LAKE PONTCHARTRAIN AND VICINITY DOCUMENT INVENTORY |
| DLP-067-000013366 | DLP-067-000013366 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Klein, Kathleen S MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - |
| DLP-067-000017364 | DLP-067-000017364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| DLP-067-000017365 | DLP-067-000017365 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| DLP-067-000013429 | DLP-067-000013429 | Attorney-Client; Attorney Work Product | 12/13/2006 | MSG | Frederick, Denise D MVN | Terrell, Bruce A MVN | FW: Notification of Selection for Civil Works RIT Deputy Positions (NAD/SPD/SWD) (UNCLASSIFIED) |
| DLP-067-000015576 | DLP-067-000015576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | COLEMAN WESLEY EARL / MVD REGIONAL INTEGRATION TEAM | N/A / N/A | WESLEY EARL COLEMAN, JR. MISSISSIPPI VALLEY DIVISION REGIONAL INTEGRATION TEAM |
| DLP-067-000015577 | DLP-067-000015577 | Attorney-Client; Attorney Work Product | 12/25/2004 | DOC | N/A | N/A | PERSONAL DETAILS OF ADA LILA BENAVIDES |
| DLP-067-000015578 | DLP-067-000015578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BURTON HUGHES SUSAN | N/A / N/A | SUSAN BURTON HUGHES WORK EXPERIENCE |
| DLP-067-000013641 | DLP-067-000013641 | Deliberative Process | 10/16/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Hull, Falcolm E MVN Kendrick, Richmond R MVN Meador, John A Griffith, Rebecca PM5 MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Accardo, Christopher J MVN Labure, Linda C MVN Baumy, Walter O MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Dickson, Edwin M MVN Demma, Marcia A MVN Terrell, Bruce A MVN Wiggins, Elizabeth MVN | FW: Revised 4th supplemental Factsheets |
| DLP-067-000016570 | DLP-067-000016570 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| DLP-067-000016571 | DLP-067-000016571 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| DLP-067-000016572 | DLP-067-000016572 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| DLP-067-000016573 | DLP-067-000016573 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| DLP-067-000016574 | DLP-067-000016574 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| DLP-067-000016575 | DLP-067-000016575 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| DLP-067-000016576 | DLP-067-000016576 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000016578 | DLP-067-000016578 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| DLP-067-000016580 | DLP-067-000016580 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| DLP-067-000016582 | DLP-067-000016582 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| DLP-067-000016583 | DLP-067-000016583 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| DLP-067-000016584 | DLP-067-000016584 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| DLP-067-000016586 | DLP-067-000016586 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| DLP-067-000013693 | DLP-067-000013693 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Fowler, Sue E MVD<br>Poindexter, Larry MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Zammit, Charles R MVN<br>Reeves, William T MVN<br>Jackson, Glenda MVD<br>Fowler, Sue E MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Meiners, Bill G MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Bleakley, Albert M COL MVD | FW: Comite River Diversion Project |
| DLP-067-000015099 | DLP-067-000015099 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| DLP-067-000015100 | DLP-067-000015100 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| DLP-067-000015101 | DLP-067-000015101 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-067-000015103 | DLP-067-000015103 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | ZAMMIT CHARLES R | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT NO. P00026 |
| DLP-067-000015104 | DLP-067-000015104 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000013736 | DLP-067-000013736 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| DLP-067-000015179 | DLP-067-000015179 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| DLP-067-000013792 | DLP-067-000013792 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN DLL-MVN-DET | FW: MRGO response letter to Senator Vitter |
| DLP-067-000015117 | DLP-067-000015117 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MILLER GREG ; LEBLANC ; CEMVN-PM-OR ; CONSTANCE ; GLORIOSO ; CEMVN-OC ; PODANY ; CEMVN-PM-O ; HITCHINGS ; CEMVD-RB ; BREERWOOD ; CEMVN-PM | VITTER DAVID / UNITED STATES SENATE CDR USACE CEC-ZM CEMVD-EX | THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |
| DLP-067-000013926 | DLP-067-000013926 | Deliberative Process | 8/6/2006 | MSG | Frederick, Denise D MVN | Sloan, G Rogers MVD Zack, Michael MVN Kinsey, Mary V MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Barr, Jim MVN Labure, Linda C MVN Terrell, Bruce A MVN Accardo, Christopher J MVN Gibbs, Kathy MVN Weber, Cheryl C MVN Flores, Richard A MVN | Fw: Draft Report Tasker (UNCLASSIFIED) |
| DLP-067-000016817 | DLP-067-000016817 | Deliberative Process | 03/XX/2003 | DOC | N/A | N/A | REPORT INFORMATION SHEET GUIDANCE FOR PROCESSING GAO OFFICIAL DRAFT REPORTS |
| DLP-067-000016818 | DLP-067-000016818 | Deliberative Process | 9/6/2006 | PDF | / USGAO | / CONGRESSIONAL COMMITTEES | HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS GAO PUB NO. (06-934) |
| DLP-067-000016819 | DLP-067-000016819 | Deliberative Process | 8/1/2006 | DOC | CHAPA CARLOS J / DOD | / THE DEPARTMENT OF THE ARMY USD(C) ASD(LA) ASD(PA) DGC(F) | MEMORANDUM FOR THE DEPARTMENT OF THE ARMY REVIEW OF GAO DRAFT REPORT AND PREPARATION OF DOD OFFICIAL COMMENTS |
| DLP-067-000016820 | DLP-067-000016820 | Deliberative Process | 7/28/2006 | DOC | / GAO | N/A | HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS DEPARTMENT OF DEFENSE COMMENTS TO THE GAO RECOMMENDATION GAO-06-934 |
| DLP-067-000016821 | DLP-067-000016821 | Deliberative Process | 7/28/2006 | PDF | MITTAL ANU / USGAO | RUMSFELD DONALD H / SECRETARY OF DEFENSE | ATTACHED IS A COPY OF OUR PROPOSED REPORT ENTITLED HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS (GAO-06-934). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000014172 | DLP-067-000014172 | Deliberative Process | 5/20/2006 | MSG | Baumy, Walter O MVN | Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Hitchings, Daniel H MVD<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Herr, Brett H MVN<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Danflous, Louis E MVN<br>Ward, Jim O MVD<br>Lundberg, Denny A MVR<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Belk, Edward E MVM<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN | FW: AAA Audit Report Discussion Draft |
| DLP-067-000015852 | DLP-067-000015852 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |
| DLP-067-000014207 | DLP-067-000014207 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| DLP-067-000015684 | DLP-067-000015684 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-067-000015686 | DLP-067-000015686 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000015687 | DLP-067-000015687 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-067-000014216 | DLP-067-000014216 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A Merchant, Randall C MVN Wallace, Frederick W MVN Hawkins, Gary L MVN Bland, Stephen S MVN Kinsey, Mary V MVN | Court Order - Katrina Related Records and Materials |
| DLP-067-000016408 | DLP-067-000016408 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| DLP-067-000014439 | DLP-067-000014439 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Demma, Marcia A MVN Dickson, Edwin M MVN Hardy, Rixby MVN Podany, Thomas J MVN | EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-067-000017142 | DLP-067-000017142 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000014531 | DLP-067-000014531 | Deliberative Process | 11/28/2005 | MSG | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Dickson, Edwin M MVN<br>Wagenaar, Richard P Col MVN<br>Terrell, Bruce A MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN | DRAFT MVN Way Ahead Briefing |
| DLP-067-000016438 | DLP-067-000016438 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | TALKING POINTS<br>FOR LEVEE CONSTRUCTION<br>QUALITY ASSURANCE |
| DLP-067-000014566 | DLP-067-000014566 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-067-000014899 | DLP-067-000014899 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-067-000014900 | DLP-067-000014900 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000014901 | DLP-067-000014901 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-067-000014591 | DLP-067-000014591 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-067-000015198 | DLP-067-000015198 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-067-000015199 | DLP-067-000015199 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000015200 | DLP-067-000015200 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-068-000003221 | DLP-068-000003221 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Constance, Troy G MVN | Ariatti, Robert J MVN Axtman, Timothy J MVN Bosenberg, Robert H MVN Browning, Gay B MVN Chatman, Courtney D MVN Goodman, Melanie L MVN Hawes, Suzanne R MVN Hicks, Billy J MVN Huffman, Rebecca MVN Lanier, Joan R MVN LeBlanc, Julie Z MVN Madden, Stacey A MVN Martinez, Wanda R MVN Miller, Gregory B MVN Monnerjahn, Christopher J MVN Morgan, Julie T MVN Rauber, Gary W MVN Wagner, Kevin G MVN | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| DLP-068-000007929 | DLP-068-000007929 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-068-000007930 | DLP-068-000007930 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000007931 | DLP-068-000007931 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-068-000003463 | DLP-068-000003463 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FW: FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| DLP-068-000010729 | DLP-068-000010729 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000010730 | DLP-068-000010730 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-068-000010731 | DLP-068-000010731 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| DLP-068-000003464 | DLP-068-000003464 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FY06 execution of CW program   - 20 Jan  Meeting room 328 11:00 am, |
| DLP-068-000010749 | DLP-068-000010749 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| DLP-068-000010751 | DLP-068-000010751 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-068-000010752 | DLP-068-000010752 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000003487 | DLP-068-000003487 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-068-000010927 | DLP-068-000010927 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| DLP-068-000003789 | DLP-068-000003789 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | Merchant, Randall C MVN | Monfeli, Frank C MVR Frederick, Denise D MVN Setliff, Lewis F COL MVS Barnett, Larry J MVD Herr, Brett H MVN Ward, Jim O MVD Wagner, Kevin G MVN Huffman, Rebecca MVN | FW: Material Recovery: MRGO and East Side of IHNC |
| DLP-068-000011025 | DLP-068-000011025 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | SCHULTZ MATTHEW D. / LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER & PROCTOR PA | FINNEGAN CATHERINE J / DOJ / MR-GO LITIGATION GROUP | ROBINSON ET AL. VS. UNITED STATES E.D. La. CASE NO. 06-2268 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004018 | DLP-068-000004018 | Deliberative Process | 3/14/2006 | MSG | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVD<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |
| DLP-068-000010552 | DLP-068-000010552 | Deliberative Process | 3/14/2006 | DOC | / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN COMMANDER'S REPORT - 14 MAR 06 D+195 H-79 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004080 | DLP-068-000004080 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| DLP-068-000010458 | DLP-068-000010458 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT - 28 FEB 2006 D+183 H-93 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004146 | DLP-068-000004146 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| DLP-068-000010324 | DLP-068-000010324 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004205 | DLP-068-000004205 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| DLP-068-000010166 | DLP-068-000010166 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| DLP-068-000010167 | DLP-068-000010167 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004684 | DLP-068-000004684 | Deliberative Process | 11/23/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Della, Shenetta D MVN Demma, Marcia A MVN Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland Keen, Steve E MVN Kellett, Joseph P MVS Kinsey, Mary V MVN Kuehnle, Jim R MVS Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Leigh Loss, David C MVN-Contractor | TFG Daily Report 23 Nov 05 |
| DLP-068-000009816 | DLP-068-000009816 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-068-000009817 | DLP-068-000009817 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| DLP-068-000009818 | DLP-068-000009818 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| DLP-068-000009819 | DLP-068-000009819 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| DLP-068-000011140 | DLP-068-000011140 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | IHNC, NEW ORLEANS EAST, ST BERNARD BASIN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004761 | DLP-068-000004761 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| DLP-068-000009992 | DLP-068-000009992 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-068-000009993 | DLP-068-000009993 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| DLP-068-000009994 | DLP-068-000009994 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| DLP-068-000009995 | DLP-068-000009995 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-068-000011144 | DLP-068-000011144 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | SPREEDSHEET ON CLAY MATERIALS |
| DLP-068-000004791 | DLP-068-000004791 | Attorney-Client; Attorney Work Product | 11/18/2005 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Marceaux, Michelle S MVN Wagner, Kevin G MVN Huffman, Rebecca MVN Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard |
| DLP-068-000010295 | DLP-068-000010295 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-068-000011154 | DLP-068-000011154 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-068-000011155 | DLP-068-000011155 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000011156 | DLP-068-000011156 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-068-000004860 | DLP-068-000004860 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-068-000010613 | DLP-068-000010613 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-068-000010614 | DLP-068-000010614 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000010615 | DLP-068-000010615 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004885 | DLP-068-000004885 | Deliberative Process | 11/12/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVN Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 12 Nov 05 |
| DLP-068-000010920 | DLP-068-000010920 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| DLP-068-000005035 | DLP-068-000005035 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-068-000009432 | DLP-068-000009432 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-068-000009433 | DLP-068-000009433 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000009435 | DLP-068-000009435 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-068-000005036 | DLP-068-000005036 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-068-000009461 | DLP-068-000009461 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-068-000009462 | DLP-068-000009462 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000009463 | DLP-068-000009463 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-068-000005508 | DLP-068-000005508 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Huffman, Rebecca MVN | Gilmore, Christophor E MVN | FW: Message from an unidentified caller (2832) |
| DLP-068-000009134 | DLP-068-000009134 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | VOICEMAIL ABOUT LEVEE BREACH |
| DLP-069-000000707 | DLP-069-000000707 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | Wagner, Chris J MVN | Murry, Ernest J MVN Falati, Jeffrey J MVN Roth, Timothy J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to |
| DLP-069-000002807 | DLP-069-000002807 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| DLP-069-000002808 | DLP-069-000002808 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-069-000000738 | DLP-069-000000738 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Wagner, Chris J MVN | Roth, Timothy J MVN Wagner, Kevin G MVN Falati, Jeffrey J MVN Zillmer, Victor B LTC MVN | FW: 17th Street Breach contract (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000002579 | DLP-069-000002579 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| DLP-069-000000779 | DLP-069-000000779 | Attorney-Client; Attorney Work Product | 1/11/2007 | MSG | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to |
| DLP-069-000002551 | DLP-069-000002551 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| DLP-069-000002552 | DLP-069-000002552 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-069-000001004 | DLP-069-000001004 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Wagner, Chris J MVN | Bertucci, Anthony J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| DLP-069-000002652 | DLP-069-000002652 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| DLP-069-000002653 | DLP-069-000002653 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-069-000001007 | DLP-069-000001007 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Wagner, Chris J MVN | jquebedeaux@bohbros.com Bertucci, Anthony J MVN Roth, Timothy J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| DLP-069-000002680 | DLP-069-000002680 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000002681 | DLP-069-000002681 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-069-000001012 | DLP-069-000001012 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Wagner, Chris J MVN | Roth, Timothy J MVN Bertucci, Anthony J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| DLP-069-000002446 | DLP-069-000002446 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| DLP-069-000002447 | DLP-069-000002447 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-069-000002095 | DLP-069-000002095 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Location of Monoliths that were removed this week |
| DLP-069-000002886 | DLP-069-000002886 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |
| DLP-069-000004011 | DLP-069-000004011 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Lauto, Anthony S MVN | Roth, Timothy J MVN Wagner, Chris J MVN Crumholt, Kenneth W MVN Wallace, Frederick W MVN | RE: URGENT: Electronically Stored Information (ESI) Collection |
| DLP-069-000013727 | DLP-069-000013727 | Attorney-Client; Attorney Work Product | 6/6/2006 | DOC | WAGNER CHRIS J/MVN | ROTH TIMOTHY J/ MVN; FAIRLESS ROBERT T/ MVN; PURDUM WARD C/MVN; FALATI JEFFREY J/MVN | CONSTRUCTION QA REPORT FOR MAY VISIST |
| DLP-069-000013728 | DLP-069-000013728 | Attorney-Client; Attorney Work Product | 10/1/1997 | DOC | CHESTER ASHLEY / CEMVN-CD-NO-Q ; CHESTER ASHLEY / NEW ORLEANS AREA OFFICE | / CONSTRUCTION DIVISION BASURTO RENATO / MORGAN / LAUTO / CARR / MORTON / BRUNO | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013729 | DLP-069-000013729 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-069-000013730 | DLP-069-000013730 | Attorney-Client; Attorney Work Product | 4/7/1997 | DOC | ASHLEY CHESTER / ; / NEW ORLEANS AREA OFFICE | / MAHARREYHOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000013735 | DLP-069-000013735 | Attorney-Client; Attorney Work Product | 4/7/1997 | WPF | ASHLEY CHESTER | N/A | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION,  PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013736 | DLP-069-000013736 | Attorney-Client; Attorney Work Product | 8/29/1997 | WPF | ASHLEY CHESTER | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HIGH LEVEL |
| DLP-069-000013737 | DLP-069-000013737 | Attorney-Client; Attorney Work Product | 4/28/1997 | DOC | ASHLEY CHESTER / CELMN-CD-NO-Q ; ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / CONSTRUCTION DIVISION / CONTRACTING DIVISION / CONSTRUCTION SERVICES BRANCH LAUTO / CARR | CONTRACT NO. DACW20-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013738 | DLP-069-000013738 | Attorney-Client; Attorney Work Product | 5/5/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE ;  / CELMN-CD-NO-Q | MORGAN / LAUTO / CARR / MORTON / BRUNO / / CELMN-RE-A / CELMN-PA / CELMN-SS / CELMN-CT-CR ULM / CELMN-CD-CS / CELMN-PP | MEMORANDUM THRU CHIEF, CONSTRUCTION DIVISION CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013740 | DLP-069-000013740 | Attorney-Client; Attorney Work Product | 6/26/1998 | DOC | CARR HENRY / CEMVN-CD-NO-Q | / NEW ORLEANS AREA OFFICE, CONSTRUCTION DIVISION / CONTR ADM BR / ENGINEERING DIVISION LAUTO / CARR / / OFC ENGR / CEMVN-CD-Q / CEMVN-CT / CEMVN-ED-C / CEMVN-CD-B / CEMVN-CD-CS / CEMVN-PP | MEMORANDUM THRU AREA ENGINEER, NEW ORLEANS OFFICE CHIEF, CONSTRUCTION DIVISION ATTN: CONTR ADM BR |
| DLP-069-000013741 | DLP-069-000013741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHECKLIST FOR REINFORCED CONCRETE FLOODWALL |
| DLP-069-000013742 | DLP-069-000013742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT SUMMARY SHEET |
| DLP-069-000013743 | DLP-069-000013743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | JUSTIFICATION FOR OUTSTANDING PERFORMANCE APPRAISAL ON CONTRACT NO. DACW29-97-0029 ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL |
| DLP-069-000013747 | DLP-069-000013747 | Attorney-Client; Attorney Work Product | 7/9/1998 | DOC | ASHLEY CHESTER / CEMVN-CD-NO-Q | / CONSTRUCTION DIVISION LAUTO / CARR / MORTON / / CEMVN-CD-QS | MEMORANDUM FOR CHIEF, CONSTRUCTION DIVISION CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROJECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE IIA FLOODWALL, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000013749 | DLP-069-000013749 | Attorney-Client; Attorney Work Product | 6/29/1998 | DOC | ASHLEY CHESTER / CEMVN-CD-NO-Q | / CONTR ADM BR / CONST SERV BR / C/CONST DIV / CEMVN-ED LAUTO / MORTON / BRUNO | MEMORANDUM THRU C/CONST DIV ATTN: CONTR ADM BR FOR C/CONTR DIV ATTN: CONST SERV BR (CONTRACT FILE) CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE IIA FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013755 | DLP-069-000013755 | Attorney-Client; Attorney Work Product | 7/16/1998 | DOC | ASHLEY CHESTER / CEMVN-CD-NO-Q | MORGAN / LAUTO / CARR / MORTON / CEMVN-SS KELLER / CEMVN-OD-R / CEMVN-PM / C/CONST DIV / CONTR ADMIN BR | MEMORANDUM FOR C/CONST DIV ATTN: CONTR ADMIN BR CONTRACT NO. DAC29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013757 | DLP-069-000013757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT NO. DACW29-97-C-0029 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION PHASE II-A FLOODWALL ORLEANS PARISH, LOUISIANA |
| DLP-069-000013758 | DLP-069-000013758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN | N/A | BLANK PAGE WITH DEPARTMENT OF THE ARMY LETTERHEAD |
| DLP-069-000013760 | DLP-069-000013760 | Attorney-Client; Attorney Work Product | 7/15/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013762 | DLP-069-000013762 | Attorney-Client; Attorney Work Product | 10/1/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | HUEY JAMES / MORGAN / LAUTO / CARR / MORTON / BRUNO | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013764 | DLP-069-000013764 | Attorney-Client; Attorney Work Product | 5/6/1997 | DOC | ASHLEY CARTER / CELMN-CD-NO-Q ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / CONSTRUCTION DIVISION CARROLL / CELMN-CD-QM MORGAN / LAUTO | REVIEW OF PLANS AND SPECIFICATIONS FOR LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, NEW ORLEANS LAKEFRONT LEVEE, MISCELLANEOUS FLOODWALL CAPPING, LAKE MARINA AVENUE TO COLLINS PIPELINE, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013766 | DLP-069-000013766 | Attorney-Client; Attorney Work Product | 6/25/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013767 | DLP-069-000013767 | Attorney-Client; Attorney Work Product | 6/25/1997 | DOC | ASHLEY CHESTER / DEPARTMENT OF THE ARMY MVN NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000013769 | DLP-069-000013769 | Attorney-Client; Attorney Work Product | 7/10/1998 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY MORGAN / LAUTO / CARR / MORTON / BASURTO / CEMVN-CD-CS / CEMVN-CT | CONTRACT NO. DACW29-97-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013770 | DLP-069-000013770 | Attorney-Client; Attorney Work Product | 12/8/1997 | DOC | ASHLEY CHESTER / CEMVN-CD-NO-Q | / C/CONST DIV BASURTO RENATO / CEMVN-CD-CS LAUTO / CARR / MORTON / BRUNO / ULM / CEMVN-CD-CS | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013771 | DLP-069-000013771 | Attorney-Client; Attorney Work Product | 4/25/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE ;  / MAHARREY-HOUSTON CONSTRUCTION COMPANY | / MAHARREY-HOUSTON CONSTRUCTION COMPANY MORGAN / LAUTO / MORTON / BRUNO / CARR / NEW ORLEANS AREA OFFICE | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA, PRECONSTRUCTION CONFERENCE MINUTES |
| DLP-069-000013772 | DLP-069-000013772 | Attorney-Client; Attorney Work Product | 3/31/1997 | DOC | ASHLEY CHESTER /  ;  / NEW ORLEANS AREA OFFICE | MICKAL LARRY / SEWERAGE AND WATER BOARD OF NEW ORLEANS / CELMN-CD-NO MORGAN / LAUTO / BROGNA | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA, PRECONSTRUCTION CONFERENCE |
| DLP-069-000013773 | DLP-069-000013773 | Attorney-Client; Attorney Work Product | 8/20/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013786 | DLP-069-000013786 | Attorney-Client; Attorney Work Product | 3/31/1997 | DOC | ASHLEY CHESTER | / MAHARREYHOUSTON CONSTRUCTION COMPANY / CELMN-RE-AP / CELMN-CT-CR / CELMN-SS / CELMN-PD-R / CELMN-ED-LL / CELMN-ED-SR FILE / CELMN-CD-NO MORGAN / LAUTO / MORTON / URBAN / BROGNA / LEAR MALCOLM / NEW ORLEANS PUBLIC SERVICE INC MINEO FRANK / ORLEANS LEVEE DISTRICT MICKAL LARRY / SEWERAGE AND WATER BOARD OF NEW ORLEANS | CONTRACT NO DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA, PRECONSTRUCTION CONFERENCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000013788 | DLP-069-000013788 | Attorney-Client; Attorney Work Product | 4/30/1997 | DOC | LAUTO TONY / CELMN-CD-NO-Q ; / MAHARREY-HOUSTON CONSTRUCTION COMPANY | / NOAO LAUTO / CARR / / CELMN-CD-QS / CONTRACTOR | MEMORANDUM FOR AREA ENGINEER, NOAO CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA, COORDINATION MEETING |
| DLP-069-000013790 | DLP-069-000013790 | Attorney-Client; Attorney Work Product | 4/30/1997 | DOC | LAUTO TONY / NEW ORLEANS AREA OFFICE ; / MAHARREYHOUSTON CONSTRUCTION COMPANY ; / CELMN-CD-NO-Q | / CCONTR DIV / CONST SVC BR LAUTO / CARR / / CELMN-SO / NEW ORLEANS AREA OFFICE | MEMORANDUM THRU AREA ENGINEER, NEW ORLEANS CONST DIV CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT ORLEANS AVENUE CANAL FLOOD PROTECTION PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA, PRECONSTRUCTION SAFETY MEETING |
| DLP-069-000013792 | DLP-069-000013792 | Attorney-Client; Attorney Work Product | 4/16/1997 | DOC | ASHLEY CHESTER / CELMN-CD-NO-Q | / C/CONST DIV / CONTR ADM BR LAUTO / CARR | MEMORANDUM FOR C/CONST DIV ATTN: CONTR ADM BR CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013797 | DLP-069-000013797 | Attorney-Client; Attorney Work Product | 4/7/1997 | DOC | LAUTO TONY / ; CARR / ; / CELMN-CD-Q | N/A | MEMORANDUM THRU TEAM LEADER CHIEF, QUALITY ASSURANCE/ PROJECT MANAGEMENT SECTION CONTRACT NO DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013801 | DLP-069-000013801 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A" QUALITY ASSURANCE PLAN CONTRACT NO. DACW29-97-C-0029 DEFINABLE FEATURES OF WORK AND ASSOCIATED QUALITY ASSURANCE ELEMENTS" |
| DLP-069-000013802 | DLP-069-000013802 | Attorney-Client; Attorney Work Product | 11/3/1997 | DOC | N/A | N/A | QUALITY ASSURANCE REPORT SUPPLEMENT ORLEANS AVENUE CANAL FLOODWALL, PHASE 2A |
| DLP-069-000013803 | DLP-069-000013803 | Attorney-Client; Attorney Work Product | 4/1/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / CELMN-CD-QS / CELMN-CD-C LEAR MALCOLM / NEW ORLEANS PUBLIC SERVICE INC MINEO FRANK / ORLEANS LEVEE DISTRICT MICKAL LARRY / SEWERAGE AND WATER BOARD OF NEW ORLEANS | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013804 | DLP-069-000013804 | Attorney-Client; Attorney Work Product | 5/7/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013805 | DLP-069-000013805 | Attorney-Client; Attorney Work Product | 6/18/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000013806 | DLP-069-000013806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ASHLEY CHESTER / CEMVN-CD-NO-J | / OFFICE ENGINEERING SECTION / CONSTRUCTION DIVISION, CONTRACT ADMINSTRATON BRANCH / CONTRACTING DIVISION MORGAN / LAUTO / CARR / MORTON | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN , HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013807 | DLP-069-000013807 | Attorney-Client; Attorney Work Product | 3/11/1997 | DOC | / MAHARREYHOUSTON CONSTRUCTION CO | N/A | RELEASE OF CLAIMS |
| DLP-069-000013808 | DLP-069-000013808 | Attorney-Client; Attorney Work Product | 5/26/1998 | DOC | ASHLEY CHESTER / CELM-CD-NO-Q | / CONTR ADMIN BR MORGAN / LAUTO / CARR / MORTON / BRUNO / / CELMN-RE-A / CELMN-PA / CELMN-SS / CELMN-CT-CR ULM / CELMN-CD-CS / CELMN-PP | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013809 | DLP-069-000013809 | Attorney-Client; Attorney Work Product | 4/23/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013810 | DLP-069-000013810 | Attorney-Client; Attorney Work Product | 5/19/1997 | DOC | N/A | N/A | ACCEPTANCE OF REINFORCING STEEL CONTRACT NO. DACW29-97-C-0029 |
| DLP-069-000013811 | DLP-069-000013811 | Attorney-Client; Attorney Work Product | 5/19/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013812 | DLP-069-000013812 | Attorney-Client; Attorney Work Product | 6/1/1998 | DOC | ASHLEY CHESTER / CEMVN-CD-NO-Q | BASURTO RENATO / CEMVN-CD-CS LAUTO / CARR / MORTON / BRUNO / ULM / CEMVN-CD-CS / C/CONST DIV | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINTY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000013813 | DLP-069-000013813 | Attorney-Client; Attorney Work Product | 10/10/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE ; / CEMVN-CD-NO-Q | DESAL MOHAN / ENGINEERING DIVISION MORGAN / LAUTO / CARR / MORTON / BRUNO / BASURTO RENATO / CONSTRUCTION DIVISION | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-069-000004290 | DLP-069-000004290 | Deliberative Process | 5/31/2007 | MSG | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000012557 | DLP-069-000012557 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUISANA |
| DLP-069-000004594 | DLP-069-000004594 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Falati, Jeffrey J MVN | Frederick, Denise D MVN Wagner, Chris J MVN Brooks, Robert L MVN | RE: Location of Monoliths that were removed this week |
| DLP-069-000013291 | DLP-069-000013291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | ASC | N/A | N/A | SHOTS AT TOP OF CONCRETE MONOLITH 32 AND T.S.S.P. 32 & 31 |
| DLP-069-000004607 | DLP-069-000004607 | Attorney-Client; Attorney Work Product | 3/30/2007 | MSG | Frederick, Denise D MVN | Brooks, Robert L MVN Wagner, Chris J MVN | Location of Monoliths that were removed this week |
| DLP-069-000012374 | DLP-069-000012374 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |
| DLP-069-000004994 | DLP-069-000004994 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | Hite, Kristen A MVN | Wagner, Chris J MVN Schulz, Alan D MVN Frederick, Denise D MVN Honore, Melissia A MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to |
| DLP-069-000012596 | DLP-069-000012596 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| DLP-069-000012597 | DLP-069-000012597 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-069-000005049 | DLP-069-000005049 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Hite, Kristen A MVN | 'McConnon, Jim (CIV)' Frederick, Denise D MVN Colquette, Traci L. (CIV) Miller, Kara K. (CIV) Smith, Robin (CIV) | RE: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-069-000011230 | DLP-069-000011230 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| DLP-069-000005264 | DLP-069-000005264 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Hite, Kristen A MVN | Wagner, Chris J MVN Zillmer, Victor B LTC MVN Kinsey, Mary V MVN Frederick, Denise D MVN Bertucci, Anthony J MVN Falati, Jeffrey J MVN Brandstetter, Charles P MVN Schulz, Alan D MVN | FW: 17th Street Protocol (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000012803 | DLP-069-000012803 | Attorney-Client; Attorney Work Product | 12/11/2006 | PDF | MCCONNON JAMES F / DOJ | FREDERICK DENISE / LAMBERT HUGH / BEVIS ALEXIS / ODWYER AHSTON / HUBBARD RALPH / RIESS MICHAEL / COLVIN CHARLES / BRUNO JOE / WILKINSON JOSEPH C | IN RE KATRINA CANAL BREACHES LITIGATION CIVIL ACTION NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-069-000012805 | DLP-069-000012805 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| DLP-069-000012806 | DLP-069-000012806 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-069-000005300 | DLP-069-000005300 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Hite, Kristen A MVN | Brandstetter, Charles P MVN Schulz, Alan D MVN Frederick, Denise D MVN Wagner, Chris J MVN Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000012921 | DLP-069-000012921 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| DLP-069-000012922 | DLP-069-000012922 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-069-000005703 | DLP-069-000005703 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Bertucci, Anthony J MVN | Wagner, Chris J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000013134 | DLP-069-000013134 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| DLP-069-000013135 | DLP-069-000013135 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-069-000005989 | DLP-069-000005989 | Attorney-Client; Attorney Work Product | 8/10/2006 | MSG | Bertucci, Anthony J MVN | Wagner, Chris J MVN | FW: 17th Street evidence |
| DLP-069-000010588 | DLP-069-000010588 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| DLP-069-000007170 | DLP-069-000007170 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Waits, Stuart MVN | Wagner, Chris J MVN Bertucci, Anthony J MVN | Fw: Order to preserve evidence |
| DLP-069-000013409 | DLP-069-000013409 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| DLP-069-000007519 | DLP-069-000007519 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-069-000009676 | DLP-069-000009676 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| DLP-069-000008519 | DLP-069-000008519 | Deliberative Process | 1/12/2006 | MSG | Waits, Stuart MVN | Wagner, Chris J MVN | FW: BCOE Review for IHNC, West Side, Return Levee to Florida Ave |
| DLP-069-000009300 | DLP-069-000009300 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, HURRICANE KATRINA REPAIRS AND MODIFICATIONS - I.H.N.C. WEST SIDE NORTH OF FLORIDA AVENUE STATION 17+42.8 W/L TO STATION 24+22.12 W/L |
| DLP-069-000009301 | DLP-069-000009301 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130-PROPOSAL EVALUATION CRITERIA |
| DLP-069-000009302 | DLP-069-000009302 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| DLP-069-000009303 | DLP-069-000009303 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| DLP-069-000009304 | DLP-069-000009304 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |
| DLP-069-000009305 | DLP-069-000009305 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000009306 | DLP-069-000009306 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| DLP-069-000009308 | DLP-069-000009308 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01572 - TRUCK WASH-DOWN RACKS |
| DLP-069-000009309 | DLP-069-000009309 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| DLP-069-000009311 | DLP-069-000009311 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| DLP-069-000009313 | DLP-069-000009313 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INDEX SECTION 02273 - STONE PROTECTION AND BEDDING |
| DLP-069-000009315 | DLP-069-000009315 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02135 - STEEL H-PILES, PIPE PILES AND SHEET PILING |
| DLP-069-000009317 | DLP-069-000009317 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| DLP-069-000009319 | DLP-069-000009319 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| DLP-069-000009321 | DLP-069-000009321 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02373 SEPARATION/FILTRATION GEOTEXTILE |
| DLP-069-000009324 | DLP-069-000009324 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02950 - SILT FENCING |
| DLP-069-000009326 | DLP-069-000009326 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR STRUCTURES |
| DLP-069-000009329 | DLP-069-000009329 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 09940 - PAINTING: COAL TAR EPOXY |
| DLP-069-000009331 | DLP-069-000009331 | Deliberative Process | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRUCANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP NORTH OF FLORIDA AVE. STA. 17-42.80 W/L TO STA. 24 22.12 W/L ORLEANS PARISH. LA. VICINITY MAP - INDEX TO DRAWINGS |
| DLP-069-000009333 | DLP-069-000009333 | Deliberative Process | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRUCANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE NORTH OF FLORIDA AVE. STA. 17-42.80 W/L TO STA. 24 22.12 W/L ORLEANS PARISH. LA. PLAN |
| DLP-069-000009336 | DLP-069-000009336 | Deliberative Process | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRUCANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE NORTH OF FLORIDA AVE. STA. 17-42.80 W/L TO STA. 24 22.12 W/L ORLEANS PARISH. LA. TYPICAL SECTIONS |
| DLP-069-000009338 | DLP-069-000009338 | Deliberative Process | 01/XX/2006 | PDF | / MVN | N/A | PLANS FOR LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS ORLEANS PARISH, LOUISIANA  I.H.N.C. -  WEST SIDE NORTH OF FLORIDA AVE. STA. 17+42.80 W/L TO STA. 24+22.12 W/L |
| DLP-071-000000116 | DLP-071-000000116 | Attorney-Client; Attorney Work Product | 6/20/2006 | MSG | Finnegan, Stephen F MVN | sspencer@orleanslevee.com Kilroy, Maurya MVN Cruppi, Janet R MVN Marceaux, Huey J MVN Sanderson, Gerald R MVN Grego-Delgado, Noel MVN Shepherd, Patrick J MVN Owen, Gib A MVN Radford, Richard T MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN | FW: Orleans Tree Removal CA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000015334 | DLP-071-000015334 | Attorney-Client; Attorney Work Product | 6/19/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; ULLMANN CORNELIA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| DLP-071-000001623 | DLP-071-000001623 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Gibbs, Kathy MVN | Phipps, Marilyn J SAM Christie, Lu MVN-Contractor Powell, Kimberly S MVN-Contractor Hall, John W MVN Stroupe, Wayne A ERDC-PA-MS Floro, Paul MVN- Contractor Brown, Robert MVN-Contractor Bishop, Gregory W LTC HQ02 Pawlik, Eugene A HQ02 Fournier, Suzanne M HQ02 DLL-MVN-DET | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| DLP-071-000016933 | DLP-071-000016933 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN Harris, Victor A MVN Christie, Lu MVN-Contractor Brown, Robert MVN-Contractor Baumy, Walter O MVN Varuso, Rich J MVN Wagenaar, Richard P Col MVN Nicholas, Cindy A MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Podany, Thomas J MVN Villa, April J MVN Burdine, Carol S MVN Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| DLP-071-000026175 | DLP-071-000026175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| DLP-071-000026176 | DLP-071-000026176 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000026177 | DLP-071-000026177 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| DLP-071-000001854 | DLP-071-000001854 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| DLP-071-000016243 | DLP-071-000016243 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| DLP-071-000016244 | DLP-071-000016244 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| DLP-071-000016245 | DLP-071-000016245 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| DLP-071-000016246 | DLP-071-000016246 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| DLP-071-000016247 | DLP-071-000016247 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| DLP-071-000016248 | DLP-071-000016248 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| DLP-071-000016249 | DLP-071-000016249 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| DLP-071-000016251 | DLP-071-000016251 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| DLP-071-000016252 | DLP-071-000016252 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| DLP-071-000016253 | DLP-071-000016253 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000016254 | DLP-071-000016254 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| DLP-071-000016255 | DLP-071-000016255 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| DLP-071-000016256 | DLP-071-000016256 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| DLP-071-000016257 | DLP-071-000016257 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| DLP-071-000002318 | DLP-071-000002318 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: GAO Testimony on Contracting |
| DLP-071-000016593 | DLP-071-000016593 | Attorney-Client; Attorney Work Product | 11/2/2005 | PDF | COOPER DAVID E / GAO | N/A | TESTIMONY BEFORE THE HOUSE SELECT BIPARTISAN COMMITTEE TO INVESTIGATE THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA HURRICANES KATRINA AND RITA CONTRACTING FOR RESPONSE AND RECOVERY EFFORTS STATEMENT OF DAVID E. COOPER, DIRECTOR, ACQUISITION AND SOURCING MANAGEMENT |
| DLP-071-000004505 | DLP-071-000004505 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-071-000018042 | DLP-071-000018042 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-071-000018043 | DLP-071-000018043 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000018044 | DLP-071-000018044 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-071-000004543 | DLP-071-000004543 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-071-000017714 | DLP-071-000017714 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-071-000017716 | DLP-071-000017716 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000017718 | DLP-071-000017718 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-071-000004936 | DLP-071-000004936 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Meiners, Bill G MVN | Sanderson, Gerald R MVN | Message from Meiners, Bill G MVN |
| DLP-071-000018280 | DLP-071-000018280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | MEYERS BILL | JIM BARR | VOICEMAIL MESSAGE |
| DLP-071-000007020 | DLP-071-000007020 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Allen, Dianne MVN | Barr, Jim MVN | FW: Baseline Assessment template A-02 End User Service Levels - Suspense 10 September 2007 |
| DLP-071-000018973 | DLP-071-000018973 | Attorney-Client; Attorney Work Product | 8/14/2007 | XLS | SMART SHERRINA / USACE ; OCONNOR CAREY / USACE ; SHELTON DONNA / USACE | N/A | DESCRIPTION - A-02 END USER SUPPORT SERVICE LEVELS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000007259 | DLP-071-000007259 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| DLP-071-000020053 | DLP-071-000020053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| DLP-071-000020054 | DLP-071-000020054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| DLP-071-000020055 | DLP-071-000020055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000007436 | DLP-071-000007436 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN Accardo, Christopher J MVN Colletti, Jerry A MVN Barr, Jim MVN Black, Timothy MVN Baumy, Walter O MVN Bivona, John C MVN Boone, Gayle G ULA@MVN Berna, David L HQ@MVN Flores, Richard A MVN Gibbs, Kathy MVN Reeves-Weber, Gloria MVN Hawkins, Gary L MVN Watford, Edward R MVN Hickman, David C MVN Wise, Jerome MVN Plaisance, Larry H MVN Terrell, Bruce A MVN Wittkamp, Carol MVN Weber, Cheryl C MVN Labure, Linda C MVN Cruppi, Janet R MVN Lowe, Michael H MVN Kurgan, Timothy J MAJ MVN Frederick, Denise D MVN Thomas, Helena G MVN Harris, Victor A MVN Ogden, Steven P CPT MVN Carroll, Jeffrey F MVN Drinkwitz, Angela J MVN Wallace, Frederick W MVN Starkel, Murray P LTC MVN | RE: Katrina Claims, Aug 27-29, LOI Meeting |
| DLP-071-000021384 | DLP-071-000021384 | Attorney-Client; Attorney Work Product | 08/10/XXXX | DOC | STARKEL MURRAY / CEMVN-EX | N/A | MEMORANDUM LETTER OF INSTRUCTION (LOI) - HURRICANE KATRINA CLAIMS, FEDERAL TORT CLAIMS ACT, CLAIM INTAKE PROCEDURES, AUGUST 27-29, 2007 |
| DLP-071-000007516 | DLP-071-000007516 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET Durham-Aguilera, Karen L  MVN Meador, John A MVN Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Constance, Troy G MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Northey, Robert D MVN Kinsey, Mary V MVN Barnett, Larry J MVD Sloan, G Rogers MVD | GAO Report - Gulf Coast Rebuilding - Observations on Federal Financial Implications |
| DLP-071-000021946 | DLP-071-000021946 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | CZERWINSKI STANLEY J / USGAO ; / MVN | MEMBERS OF THE COMMITTEE | GULF COAST REBUILDING OBSERVATIONS ON FEDERAL FINANCIAL IMPLICATIONS |
| DLP-071-000007796 | DLP-071-000007796 | Attorney-Client; Attorney Work Product | 7/11/2007 | MSG | Frederick, Denise D MVN | Barr, Jim MVN Black, Timothy MVN Meiners, Bill G MVN Hays, Mike M MVN Kinsey, Mary V MVN | Vending Issue - Response to the State Rehab Services |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000018704 | DLP-071-000018704 | Attorney-Client; Attorney Work Product | 7/11/2007 | DOC | FREDERICK DENISE D / OFFICE OF COUNSEL | ANTHONY CHRIS / LOUISIAN REHABILITATION SERVICES | FOLLOW-UP TELEPHONE CONVERSATION |
| DLP-071-000018705 | DLP-071-000018705 | Attorney-Client; Attorney Work Product | 7/10/2003 | PDF | DIETRICH CHARLES / ; BIVONE BRUCE J | N/A | VENDING AGREEMENT |
| DLP-071-000018706 | DLP-071-000018706 | Attorney-Client; Attorney Work Product | 6/5/1991 | PDF | LANDRY VICTOR A / USACE ; REICHART PHILIP / LOUISIANA REHABILITATION SERVICES ; / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | VENDING MACHINE SERVICES AGREEMENT |
| DLP-071-000007801 | DLP-071-000007801 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Frederick, Denise D MVN | Barr, Jim MVN<br>Black, Timothy MVN<br>Kinsey, Mary V MVN | Vending Agreement |
| DLP-071-000018696 | DLP-071-000018696 | Attorney-Client; Attorney Work Product | 7/10/2003 | PDF | DIETRICH CHARLES / ; BIVONE BRUCE J | N/A | VENDING AGREEMENT |
| DLP-071-000008540 | DLP-071-000008540 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Gibbs, Kathy MVN | Phipps, Marilyn J SAM<br>Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| DLP-071-000021397 | DLP-071-000021397 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| DLP-071-000026330 | DLP-071-000026330 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| DLP-071-000026331 | DLP-071-000026331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000026332 | DLP-071-000026332 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| DLP-071-000008628 | DLP-071-000008628 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-071-000018671 | DLP-071-000018671 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000008632 | DLP-071-000008632 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-071-000019310 | DLP-071-000019310 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| DLP-071-000008891 | DLP-071-000008891 | Attorney-Client; Attorney Work Product | 4/14/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Flores, Richard A MVN Ford, Andamo E LTC MVN Gibbs, Kathy MVN Labure, Linda C MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Watford, Edward R MVN Weber, Cheryl C MVN Wagenaar, Richard P Col MVN Habbaz, Sandra P MVN Kurgan, Timothy J MAJ MVN Osterhold, Noel A MVN Wittkamp, Carol MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Honore, Melissia A MVN Dyer, David R MVN Labourdette, Jennifer A MVN | Handling the Filing of Claims by Employees, Contractors, Sponsors |
| DLP-071-000020128 | DLP-071-000020128 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | / OFFICE OF COUNSEL MVN-OC | PLAN OF ACTION FOR HANDLING CLAIMS FILED BY EMPLOYEES, CONTRACTORS, AND NON-FEDERAL ENTITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000009308 | DLP-071-000009308 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-071-000019489 | DLP-071-000019489 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-071-000019490 | DLP-071-000019490 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000010958 | DLP-071-000010958 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Vigh, David A MVD | 'Pointer, Jim'<br>Todd, Jean F MVM<br>Zammit, Charles R MVN<br>Martinson, Robert J MVN<br>Glover, Monty<br>Gregory, Randall<br>Barr, Jim MVN<br>Allen, Gerald D MVS<br>Lundberg, Denny A MVR | RE: EPA Waiver on Storm water discharge |
| DLP-071-000023922 | DLP-071-000023922 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Vigh, David A MVD | Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Boe, Richard MVN-ERO<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Shepp, David L HQ02 | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| DLP-071-000026364 | DLP-071-000026364 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| DLP-071-000026365 | DLP-071-000026365 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6<br>GRUMBLES BENJAMIN /<br>DUNNE TOM /<br>DIETRICH DEBBIE /<br>SHEEHAN CHARLES /<br>SICILIANO CAROL ANN /<br>SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000011264 | DLP-071-000011264 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kiefer, Jeffrey A MVN | Mujica, Joaquin MVN Bivona, Bruce J MVN Kiefer, Jeffrey A MVN Connell, Timothy J MVN Brunet, Sean G MVN Ngo, AnhThu T MVN Nord, Beth P MVN Daigle, Michelle C MVN Falk, Tracy A MVN Morgan, Robert W MVN Ulm, Michelle S MVN Brown, Jane L MVN Terry, Albert J MVN Starkel, Murray P MAJ MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Gele, Kelly M MVN Kiefer, Mary R MVN Forbess, Patricia A MVN Smith, Aline L MVN Enclade, Sheila W MVN Barr, Jim MVN Anderson, Houston P MVN Marsalis, William R MVN Park, Michael MVN-ERO Accardo, Christopher J MVN Schilling, Emile F MVN Broussard, Kenneth L MVN Nicholas, Cindy A MVN Mathies, Linda G MVN Creef, Edward D MVN Barbe, Gerald J MVN | FW: URGENT |
| DLP-071-000022653 | DLP-071-000022653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-071-000022654 | DLP-071-000022654 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-071-000022655 | DLP-071-000022655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-071-000022656 | DLP-071-000022656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-071-000022657 | DLP-071-000022657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-071-000011607 | DLP-071-000011607 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-071-000023536 | DLP-071-000023536 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-071-000023537 | DLP-071-000023537 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000023538 | DLP-071-000023538 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-071-000011734 | DLP-071-000011734 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: GAO Testimony on Contracting |
| DLP-071-000025122 | DLP-071-000025122 | Attorney-Client; Attorney Work Product | 11/2/2005 | PDF | COOPER DAVID E / GAO | N/A | TESTIMONY BEFORE THE HOUSE SELECT BIPARTISAN COMMITTEE TO INVESTIGATE THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA HURRICANES KATRINA AND RITA CONTRACTING FOR RESPONSE AND RECOVERY EFFORTS STATEMENT OF DAVID E. COOPER, DIRECTOR, ACQUISITION AND SOURCING MANAGEMENT |
| DLP-071-000011736 | DLP-071-000011736 | Attorney-Client; Attorney Work Product | 11/3/2005 | MSG | Frederick, Denise D MVN | Barr, Jim MVN | GAO Testimony on Contracting |
| DLP-071-000025413 | DLP-071-000025413 | Attorney-Client; Attorney Work Product | 11/2/2005 | PDF | COOPER DAVID E / GAO | N/A | TESTIMONY BEFORE THE HOUSE SELECT BIPARTISAN COMMITTEE TO INVESTIGATE THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA HURRICANES KATRINA AND RITA CONTRACTING FOR RESPONSE AND RECOVERY EFFORTS STATEMENT OF DAVID E. COOPER, DIRECTOR, ACQUISITION AND SOURCING MANAGEMENT |
| DLP-071-000011752 | DLP-071-000011752 | Attorney-Client; Attorney Work Product | 11/3/2005 | MSG | Nicholas, Cindy A MVN | Barr, Jim MVN Zammit, Charles R MVN Gele, Kelly M MVN Sanderson, Gerald R MVN | FW: GAO Testimony on Contracting for Response and Recovery Efforts (Katrina and Rita) |
| DLP-071-000023304 | DLP-071-000023304 | Attorney-Client; Attorney Work Product | 11/2/2005 | PDF | COOPER DAVID E / GAO | N/A | TESTIMONY BEFORE THE HOUSE SELECT BIPARTISAN COMMITTEE TO INVESTIGATE THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA HURRICANES KATRINA AND RITA CONTRACTING FOR RESPONSE AND RECOVERY EFFORTS STATEMENT OF DAVID E. COOPER, DIRECTOR, ACQUISITION AND SOURCING MANAGEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000011866 | DLP-071-000011866 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-071-000026005 | DLP-071-000026005 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-071-000026006 | DLP-071-000026006 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-071-000026007 | DLP-071-000026007 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-071-000014085 | DLP-071-000014085 | Attorney-Client; Attorney Work Product | 7/26/2006 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN Zammit, Charles R MVN Hunter, Alan F MVN Basurto, Renato M MVN Guillot, Robert P MVN Terrell, Bruce A MVN Barr, Jim MVN | Response to Pittman Formal Request |
| DLP-071-000024463 | DLP-071-000024463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-071-000024464 | DLP-071-000024464 | Attorney-Client; Attorney Work Product | 7/13/2006 | DOC | ZAMMIT CHARLES R | N/A | RESPONSE TO LETTER DATED  JULY 13, 2006 |
| DLP-072-000000012 | DLP-072-000000012 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-072-000000341 | DLP-072-000000341 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-072-000000342 | DLP-072-000000342 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-072-000000343 | DLP-072-000000343 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-072-000001861 | DLP-072-000001861 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| DLP-072-000002830 | DLP-072-000002830 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| DLP-072-000002831 | DLP-072-000002831 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| DLP-072-000002832 | DLP-072-000002832 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| DLP-072-000002833 | DLP-072-000002833 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| DLP-072-000002834 | DLP-072-000002834 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| DLP-072-000002835 | DLP-072-000002835 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| DLP-072-000002836 | DLP-072-000002836 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| DLP-072-000002837 | DLP-072-000002837 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| DLP-072-000002838 | DLP-072-000002838 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| DLP-072-000002840 | DLP-072-000002840 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-072-000002841 | DLP-072-000002841 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| DLP-072-000002842 | DLP-072-000002842 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| DLP-072-000002843 | DLP-072-000002843 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| DLP-072-000002844 | DLP-072-000002844 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| DLP-072-000002487 | DLP-072-000002487 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Fogarty, John G MVN-ERO | joshua.nanes@us.army.mil Clark, Mark MVR Sirmans, David E MVM | FW: City of New Orleans |
| DLP-072-000002649 | DLP-072-000002649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NAGIN C R / CITY OF NEW ORLEANS | N/A | RIGHT-OF-ENTRY FOR DEBRIS REMOVAL HURRICANE KATRINA DISASTER RECOVERY |
| DLP-072-000002650 | DLP-072-000002650 | Attorney-Client; Attorney Work Product | 9/25/2005 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | CITY OF NEW ORLEANS AUTHORIZATION FOR UNITED STATES ARMY CORPS OF ENGINEERS AND CONTRACTORS TO ENTER PRIVATE PROPERTY |
| DLP-072-000002651 | DLP-072-000002651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | NAGIN C R / CITY OF NEW ORLEANS | / USACE | EXECUTIVE ORDER CRN 05-02 UNITED STATES ARMY CORPS OF ENGINEERS AUTHORITY TO ENTER PRIVATE PROPERTY TO INSTALL PLASTIC ROOF SHEETING AND REMOVE CERTAIN DEBRIS POST HURRICANE KATRINA |
| DLP-072-000002652 | DLP-072-000002652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NAGIN C R / CITY OF NEW ORLEANS | N/A | RIGHT-OF-ENTRY FOR TEMPORARY ROOFING/REPAIRS HURRICANE KATRINA DISASTER RECOVERY |
| DLP-072-000008237 | DLP-072-000008237 | Deliberative Process | 5/31/2007 | MSG | Hunter, Alan F MVN | Hingle, Pierre M MVN Fogarty, John G MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-072-000012129 | DLP-072-000012129 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| DLP-072-000009111 | DLP-072-000009111 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Drinkwitz, Angela J MVN | Hunter, Alan F MVN Fogarty, John G MVN Boyce, Mayely L MVN | Document Production |
| DLP-072-000013764 | DLP-072-000013764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | DRINKWITZ ANGELA / CEMVN_OC ; / U.S. ARMY CORPS OF ENGINEERS | N/A | DRINKWITZ,ANGELA J CEMVN-OC US ARMY CORPS OF ENGINEERS |
| DLP-072-000009330 | DLP-072-000009330 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Davis, Donald C MVN | Fogarty, John G MVN Yorke, Lary W MVN Waits, Stuart MVN | FW: WB PRO Floodwalls - BCOE Review - Priority Interim Contract #1 |
| DLP-072-000014721 | DLP-072-000014721 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT #1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-XXXX |
| DLP-072-000014722 | DLP-072-000014722 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | LOVETT DAVID P | N/A | SOLICITATION: W912P8-06-B-0XXX |
| DLP-072-000014723 | DLP-072-000014723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-072-000014724 | DLP-072-000014724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE WEST BANK AN VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA |
| DLP-072-000014725 | DLP-072-000014725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| DLP-072-000014726 | DLP-072-000014726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| DLP-072-000014727 | DLP-072-000014727 | Attorney-Client; Attorney Work Product | 02/XX/1996 | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PROJECT SIGN |
| DLP-072-000014729 | DLP-072-000014729 | Attorney-Client; Attorney Work Product | 10/XX/1998 | PDF | WILSON T ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | SAFETY SIGN |
| DLP-072-000014730 | DLP-072-000014730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| DLP-072-000014731 | DLP-072-000014731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LOUISIANA |
| DLP-072-000014733 | DLP-072-000014733 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01352 - ENVIRONMENTAL PROTECTION |
| DLP-072-000014734 | DLP-072-000014734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| DLP-072-000014735 | DLP-072-000014735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT CONTRACT NO. DACW29 |
| DLP-072-000014737 | DLP-072-000014737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT TRACKING LOG CONTRACT NO. DACW29 |
| DLP-072-000014738 | DLP-072-000014738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL FORM CONTRACT NO: DACW29 |
| DLP-072-000014739 | DLP-072-000014739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INITIAL PHASE CHECKLIST FORM CONTRACT NO DACW29 |
| DLP-072-000014740 | DLP-072-000014740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL PLAN CONTRACT NO. DACW29 |
| DLP-072-000014741 | DLP-072-000014741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PREPARATORY PHASE CHECKLIST FORM |
| DLP-072-000014742 | DLP-072-000014742 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | N/A | N/A | SECTION 02078 - SEPARATOR GEOTEXTILE |
| DLP-072-000014743 | DLP-072-000014743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| DLP-072-000014745 | DLP-072-000014745 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02381 - STONE SLUSHED WITH GROUT |
| DLP-072-000014746 | DLP-072-000014746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02384 - BEDDING CONSTRUCTION |
| DLP-072-000014747 | DLP-072-000014747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02922 - FERTILIZING, SEEDING, AND MULCHING |
| DLP-072-000014748 | DLP-072-000014748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE PAVEMENT |
| DLP-072-000014749 | DLP-072-000014749 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / USACE | N/A | PLANS FOR WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LA. PRIORITY INTERIM CONTRACT # 1 |
| DLP-072-000014750 | DLP-072-000014750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 LOCATION, VICINITY, & INDEX SHEET SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-072-000014751 | DLP-072-000014751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 BELLE CHASSE PS # 1 PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-02 |
| DLP-072-000014752 | DLP-072-000014752 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 WHITNEY BARATARIA PS PLAN & ROW JEFFERSON, ORLEANS, AND PLAQUIMINES PARISH SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-03 |
| DLP-072-000014753 | DLP-072-000014753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 PLANTERS PS PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-04 |
| DLP-072-000014754 | DLP-072-000014754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 S&WB PS # 13 - PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-05 |
| DLP-072-000014755 | DLP-072-000014755 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 SCOUR PROTECTION DETAILS SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-06 |
| DLP-072-000009509 | DLP-072-000009509 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-072-000014888 | DLP-072-000014888 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| DLP-072-000009520 | DLP-072-000009520 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-072-000014403 | DLP-072-000014403 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| DLP-074-000000714 | DLP-074-000000714 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Wagner, Chris J MVN | Roth, Timothy J MVN Bertucci, Anthony J MVN | FW: Amended protocol: 17th. sheet removal - Clearance to Begin Work |
| DLP-074-000002436 | DLP-074-000002436 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL. V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| DLP-074-000002437 | DLP-074-000002437 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-074-000001797 | DLP-074-000001797 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Location of Monoliths that were removed this week |
| DLP-074-000002982 | DLP-074-000002982 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000011390 | DLP-074-000011390 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| DLP-075-000001130 | DLP-075-000001130 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP All Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-075-000009543 | DLP-075-000009543 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-075-000009544 | DLP-075-000009544 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| DLP-075-000009545 | DLP-075-000009545 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-075-000001131 | DLP-075-000001131 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP All Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-075-000009581 | DLP-075-000009581 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-075-000009583 | DLP-075-000009583 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-075-000002167 | DLP-075-000002167 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP All Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-075-000007125 | DLP-075-000007125 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-075-000007128 | DLP-075-000007128 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| DLP-075-000007129 | DLP-075-000007129 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-075-000002171 | DLP-075-000002171 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP All Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-075-000007141 | DLP-075-000007141 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-075-000007142 | DLP-075-000007142 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000003893 | DLP-075-000003893 | Deliberative Process | 11/12/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 12 Nov 05 |
| DLP-075-000009089 | DLP-075-000009089 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000003904 | DLP-075-000003904 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| DLP-075-000009587 | DLP-075-000009587 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-075-000009588 | DLP-075-000009588 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| DLP-075-000009589 | DLP-075-000009589 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| DLP-075-000009590 | DLP-075-000009590 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-075-000010025 | DLP-075-000010025 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000003907 | DLP-075-000003907 | Deliberative Process | 11/23/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Della, Shenetta D MVN Demma, Marcia A MVN Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland Keen, Steve E MVN Kellett, Joseph P MVS Kinsey, Mary V MVN Kuehnle, Jim R MVS Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Leigh Loss, David C MVN-Contractor | TFG Daily Report 23 Nov 05 |
| DLP-075-000009671 | DLP-075-000009671 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-075-000009672 | DLP-075-000009672 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| DLP-075-000009673 | DLP-075-000009673 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| DLP-075-000009674 | DLP-075-000009674 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| DLP-075-000010021 | DLP-075-000010021 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000003955 | DLP-075-000003955 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| DLP-075-000009366 | DLP-075-000009366 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| DLP-075-000009367 | DLP-075-000009367 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000003964 | DLP-075-000003964 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVD Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| DLP-075-000008598 | DLP-075-000008598 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000003969 | DLP-075-000003969 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| DLP-075-000008821 | DLP-075-000008821 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT - 28 FEB 2006 D+183 H-93 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000003974 | DLP-075-000003974 | Deliberative Process | 3/14/2006 | MSG | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |
| DLP-075-000009291 | DLP-075-000009291 | Deliberative Process | 3/14/2006 | DOC | / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN COMMANDER'S REPORT - 14 MAR 06 D+195 H-79 |
| DLP-078-000000115 | DLP-078-000000115 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | N/A | IMO can evaluate them to begin building an relational database so we can begin managing District Reconstitution |
| DLP-078-000003350 | DLP-078-000003350 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| DLP-078-000003351 | DLP-078-000003351 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| DLP-078-000003352 | DLP-078-000003352 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| DLP-078-000003353 | DLP-078-000003353 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| DLP-078-000003354 | DLP-078-000003354 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| DLP-078-000003355 | DLP-078-000003355 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| DLP-078-000003356 | DLP-078-000003356 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| DLP-078-000003357 | DLP-078-000003357 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| DLP-078-000003358 | DLP-078-000003358 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-078-000003359 | DLP-078-000003359 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| DLP-078-000003360 | DLP-078-000003360 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| DLP-078-000003361 | DLP-078-000003361 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| DLP-078-000003362 | DLP-078-000003362 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| DLP-078-000003363 | DLP-078-000003363 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| DLP-078-000001128 | DLP-078-000001128 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Terrell, Bruce A MVN | Accardo, Christopher J MVN Ashley, Chester J MVN Barr, Jim MVN Bivona, John C MVN Carney, David F MVN Caver, William W MVN Constance, Troy G MVN Cottone, Elizabeth W MVN Cruppi, Janet R MVN Demma, Marcia A MVN Fairless, Robert T MVN Felger, Glenn M MVN Flock, James G MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Hull, Falcolm E MVN Hunter, Alan F MVN Kopec, Joseph G MVN Labure, Linda C MVN Manguno, Richard J MVN Marsalis, William R MVN Matsuyama, Glenn MVN Nicholas, Cindy A MVN Park, Michael F MVN Pecoul, Diane K MVN Podany, Thomas J MVN Purdum, Ward C MVN Reeves, Gloria J MVN Rosamano, Marco A MVN Schilling, Emile F MVN Terrell, Bruce A MVN | FW: Here's What the P2 Team Knows... |
| DLP-078-000004931 | DLP-078-000004931 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| DLP-078-000004932 | DLP-078-000004932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| DLP-078-000004933 | DLP-078-000004933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| DLP-078-000004934 | DLP-078-000004934 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-078-000001332 | DLP-078-000001332 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-078-000004935 | DLP-078-000004935 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-078-000004936 | DLP-078-000004936 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| DLP-078-000004937 | DLP-078-000004937 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-078-000002227 | DLP-078-000002227 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Marsalis, William R MVN | Lindholm, Brion E MVN-Contractor | FW: MRGO O & M Plan (Lake Borgne) |
| DLP-078-000005785 | DLP-078-000005785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| DLP-078-000005786 | DLP-078-000005786 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| DLP-078-000005787 | DLP-078-000005787 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| DLP-081-000000283 | DLP-081-000000283 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-081-000000887 | DLP-081-000000887 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| DLP-082-000000479 | DLP-082-000000479 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Lauto, Anthony S MVN | Roth, Timothy J MVN Wagner, Chris J MVN Crumholt, Kenneth W MVN Wallace, Frederick W MVN | RE: URGENT:  Electronically Stored Information (ESI) Collection for Hurricane Katrina Litigation |
| DLP-082-000000650 | DLP-082-000000650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-082-000000651 | DLP-082-000000651 | Attorney-Client; Attorney Work Product | 10/1/1997 | DOC | CHESTER ASHLEY / CEMVN-CD-NO-Q ; CHESTER ASHLEY / NEW ORLEANS AREA OFFICE | / CONSTRUCTION DIVISION BASURTO RENATO / MORGAN / LAUTO / CARR / MORTON / BRUNO | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000652 | DLP-082-000000652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-082-000000653 | DLP-082-000000653 | Attorney-Client; Attorney Work Product | 4/7/1997 | DOC | ASHLEY CHESTER /  ;  / NEW ORLEANS AREA OFFICE | / MAHARREYHOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000654 | DLP-082-000000654 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-082-000000655 | DLP-082-000000655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-082-000000656 | DLP-082-000000656 | Attorney-Client; Attorney Work Product | 4/28/1997 | DOC | ASHLEY CHESTER / CELMN-CD-NO-Q ; ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / CONSTRUCTION DIVISION / CONTRACTING DIVISION / CONSTRUCTION SERVICES BRANCH LAUTO / CARR | CONTRACT NO. DACW20-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-082-000000657 | DLP-082-000000657 | Attorney-Client; Attorney Work Product | 5/5/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE ; / CELMN-CD-NO-Q | MORGAN / LAUTO / CARR / MORTON / BRUNO / / CELMN-RE-A / CELMN-PA / CELMN-SS / CELMN-CT-CR ULM / CELMN-CD-CS / CELMN-PP | MEMORANDUM THRU CHIEF, CONSTRUCTION DIVISION CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000658 | DLP-082-000000658 | Attorney-Client; Attorney Work Product | 6/26/1998 | DOC | CARR HENRY / CEMVN-CD-NO-Q | / NEW ORLEANS AREA OFFICE, CONSTRUCTION DIVISION / CONTR ADM BR / ENGINEERING DIVISION LAUTO / CARR / / OFC ENGR / CEMVN-CD-Q / CEMVN-CT / CEMVN-ED-C / CEMVN-CD-B / CEMVN-CD-CS / CEMVN-PP | MEMORANDUM THRU AREA ENGINEER, NEW ORLEANS OFFICE CHIEF, CONSTRUCTION DIVISION ATTN: CONTR ADM BR |
| DLP-082-000000659 | DLP-082-000000659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHECKLIST FOR REINFORCED CONCRETE FLOODWALL |
| DLP-082-000000660 | DLP-082-000000660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT SUMMARY SHEET |
| DLP-082-000000661 | DLP-082-000000661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | JUSTIFICATION FOR OUTSTANDING PERFORMANCE APPRAISAL ON CONTRACT NO. DACW29-97-0029 ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL |
| DLP-082-000000663 | DLP-082-000000663 | Attorney-Client; Attorney Work Product | 7/9/1998 | DOC | ASHLEY CHESTER / CEMVN-CD-NO-Q | / CONSTRUCTION DIVISION LAUTO / CARR / MORTON / / CEMVN-CD-QS | MEMORANDUM FOR CHIEF, CONSTRUCTION DIVISION CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROJECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE IIA FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000665 | DLP-082-000000665 | Attorney-Client; Attorney Work Product | 6/29/1998 | DOC | ASHLEY CHESTER / CEMVN-CD-NO-Q | / CONTR ADM BR / CONST SERV BR / C/CONST DIV / CEMVN-ED LAUTO / MORTON / BRUNO | MEMORANDUM THRU C/CONST DIV ATTN: CONTR ADM BR FOR C/CONTR DIV ATTN: CONST SERV BR (CONTRACT FILE)  CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE IIA FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000667 | DLP-082-000000667 | Attorney-Client; Attorney Work Product | 7/16/1998 | DOC | ASHLEY CHESTER / CEMVN-CD-NO-Q | MORGAN / LAUTO / CARR / MORTON / / CEMVN-SS KELLER / CEMVN-OD-R / CEMVN-PM / C/CONST DIV / CONTR ADMIN BR | MEMORANDUM FOR C/CONST DIV ATTN: CONTR ADMIN BR CONTRACT NO. DAC29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-082-000000669 | DLP-082-000000669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT NO. DACW29-97-C-0029 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION PHASE II-A FLOODWALL ORLEANS PARISH, LOUISIANA |
| DLP-082-000000671 | DLP-082-000000671 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN | N/A | BLANK PAGE WITH DEPARTMENT OF THE ARMY LETTERHEAD |
| DLP-082-000000672 | DLP-082-000000672 | Attorney-Client; Attorney Work Product | 7/15/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000673 | DLP-082-000000673 | Attorney-Client; Attorney Work Product | 10/1/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | HUEY JAMES / MORGAN / LAUTO / CARR / MORTON / BRUNO | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000674 | DLP-082-000000674 | Attorney-Client; Attorney Work Product | 5/6/1997 | DOC | ASHLEY CARTER / CELMN-CD-NO-Q ; ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / CONSTRUCTION DIVISION CARROLL / CELMN-CD-QM MORGAN / LAUTO | REVIEW OF PLANS AND SPECIFICATIONS FOR LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, NEW ORLEANS LAKEFRONT LEVEE, MISCELLANEOUS FLOODWALL CAPPING, LAKE MARINA AVENUE TO COLLINS PIPELINE, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000675 | DLP-082-000000675 | Attorney-Client; Attorney Work Product | 6/25/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000676 | DLP-082-000000676 | Attorney-Client; Attorney Work Product | 6/25/1997 | DOC | ASHLEY CHESTER / DEPARTMENT OF THE ARMY MVN NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000677 | DLP-082-000000677 | Attorney-Client; Attorney Work Product | 7/10/1998 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY MORGAN / LAUTO / CARR / MORTON / BASURTO / CEMVN-CD-CS / CEMVN-CT | CONTRACT NO. DACW29-97-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000678 | DLP-082-000000678 | Attorney-Client; Attorney Work Product | 12/8/1997 | DOC | ASHLEY CHESTER / CEMVN-CD-NO-Q | / C/CONST DIV BASURTO RENATO / CEMVN-CD-CS LAUTO / CARR / MORTON / BRUNO / ULM / CEMVN-CD-CS | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-082-000000679 | DLP-082-000000679 | Attorney-Client; Attorney Work Product | 4/25/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE ; / MAHARREY-HOUSTON CONSTRUCTION COMPANY | / MAHARREY-HOUSTON CONSTRUCTION COMPANY MORGAN / LAUTO / MORTON / BRUNO / CARR / NEW ORLEANS AREA OFFICE | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA, PRECONSTRUCTION CONFERENCE MINUTES |
| DLP-082-000000680 | DLP-082-000000680 | Attorney-Client; Attorney Work Product | 3/31/1997 | DOC | ASHLEY CHESTER / ; / NEW ORLEANS AREA OFFICE | MICKAL LARRY / SEWERAGE AND WATER BOARD OF NEW ORLEANS / CELMN-CD-NO MORGAN / LAUTO / BROGNA | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA, PRECONSTRUCTION CONFERENCE |
| DLP-082-000000681 | DLP-082-000000681 | Attorney-Client; Attorney Work Product | 8/20/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000682 | DLP-082-000000682 | Attorney-Client; Attorney Work Product | 3/31/1997 | DOC | ASHLEY CHESTER | / MAHARREYHOUSTON CONSTRUCTION COMPANY / CELMN-RE-AP / CELMN-CT-CR / CELMN-SS / CELMN-PD-R / CELMN-ED-LL / CELMN-ED-SR FILE / CELMN-CD-NO MORGAN / LAUTO / MORTON / URBAN / BROGNA / LEAR MALCOLM / NEW ORLEANS PUBLIC SERVICE INC MINEO FRANK / ORLEANS LEVEE DISTRICT MICKAL LARRY / SEWERAGE AND WATER BOARD OF NEW ORLEANS | CONTRACT NO DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA, PRECONSTRUCTION CONFERENCE |
| DLP-082-000000683 | DLP-082-000000683 | Attorney-Client; Attorney Work Product | 4/30/1997 | DOC | LAUTO TONY / CELMN-CD-NO-Q ; / MAHARREY-HOUSTON CONSTRUCTION COMPANY | / NOAO LAUTO / CARR / / CELMN-CD-QS / CONTRACTOR | MEMORANDUM FOR AREA ENGINEER, NOAO CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA, COORDINATION MEETING |
| DLP-082-000000684 | DLP-082-000000684 | Attorney-Client; Attorney Work Product | 4/30/1997 | DOC | LAUTO TONY / NEW ORLEANS AREA OFFICE ; / MAHARREYHOUSTON CONSTRUCTION COMPANY ; / CELMN-CD-NO-Q | / CCONTR DIV / CONST SVC BR LAUTO / CARR / / CELMN-SO / NEW ORLEANS AREA OFFICE | MEMORANDUM THRU AREA ENGINEER, NOAO C/CONST DIV CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT ORLEANS AVENUE CANAL FLOOD PROTECTION PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA, PRECONSTRUCTION SAFETY MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-082-000000685 | DLP-082-000000685 | Attorney-Client; Attorney Work Product | 4/16/1997 | DOC | ASHLEY CHESTER / CELMN-CD-NO-Q | / C/CONST DIV / CONTR ADM BR LAUTO / CARR | MEMORANDUM FOR C/CONST DIV ATTN: CONTR ADM BR CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000686 | DLP-082-000000686 | Attorney-Client; Attorney Work Product | 4/7/1997 | DOC | LAUTO TONY / ; CARR / ; / CELMN-CD-Q | N/A | MEMORANDUM THRU TEAM LEADER CHIEF, QUALITY ASSURANCE/ PROJECT MANAGEMENT SECTION CONTRACT NO DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000687 | DLP-082-000000687 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A" QUALITY ASSURANCE PLAN CONTRACT NO. DACW29-97-C-0029 DEFINABLE FEATURES OF WORK AND ASSOCIATED QUALITY ASSURANCE ACTIVITIES" |
| DLP-082-000000688 | DLP-082-000000688 | Attorney-Client; Attorney Work Product | 11/3/1997 | DOC | N/A | N/A | QUALITY ASSURANCE REPORT SUPPLEMENT ORLEANS AVENUE CANAL FLOODWALL, PHASE 2A |
| DLP-082-000000689 | DLP-082-000000689 | Attorney-Client; Attorney Work Product | 4/1/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / CELMN-CD-QS / CELMN-CD-C LEAR MALCOLM / NEW ORLEANS PUBLIC SERVICE INC MINEO FRANK / ORLEANS LEVEE DISTRICT MICKAL LARRY / SEWERAGE AND WATER BOARD OF NEW ORLEANS | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000691 | DLP-082-000000691 | Attorney-Client; Attorney Work Product | 5/7/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000693 | DLP-082-000000693 | Attorney-Client; Attorney Work Product | 6/18/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000695 | DLP-082-000000695 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ASHLEY CHESTER / CEMVN-CD-NO-J | / OFFICE ENGINEERING SECTION / CONSTRUCTION DIVISION, CONTRACT ADMINSTRATON BRANCH / CONTRACTING DIVISION MORGAN / LAUTO / CARR / MORTON | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN , HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000697 | DLP-082-000000697 | Attorney-Client; Attorney Work Product | 3/11/1997 | DOC | / MAHARREYHOUSTON CONSTRUCTION CO | N/A | RELEASE OF CLAIMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-082-000000699 | DLP-082-000000699 | Attorney-Client; Attorney Work Product | 5/26/1998 | DOC | ASHLEY CHESTER / CELM-CD-NO-Q | / CONTR ADMIN BR MORGAN / LAUTO / CARR / MORTON / BRUNO / / CELMN-RE-A / CELMN-PA / CELMN-SS / CELMN-CT-CR ULM / CELMN-CD-CS / CELMN-PP | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000701 | DLP-082-000000701 | Attorney-Client; Attorney Work Product | 4/23/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000702 | DLP-082-000000702 | Attorney-Client; Attorney Work Product | 5/19/1997 | DOC | N/A | N/A | ACCEPTANCE OF REINFORCING STEEL CONTRACT NO. DACW29-97-C-0029 |
| DLP-082-000000704 | DLP-082-000000704 | Attorney-Client; Attorney Work Product | 5/19/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000705 | DLP-082-000000705 | Attorney-Client; Attorney Work Product | 6/1/1998 | DOC | ASHLEY CHESTER / CEMVN-CD-NO-Q | BASURTO RENATO / CEMVN-CD-CS LAUTO / CARR / MORTON / BRUNO / ULM / CEMVN-CD-CS / C/CONST DIV | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINTY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-082-000000706 | DLP-082-000000706 | Attorney-Client; Attorney Work Product | 10/10/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE ; / CEMVN-CD-NO-Q | DESAL MOHAN / ENGINEERING DIVISION MORGAN / LAUTO / CARR / MORTON / BRUNO / BASURTO RENATO / CONSTRUCTION DIVISION | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000003221 | DLP-085-000003221 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Constance, Troy G MVN | Ariatti, Robert J MVN<br>Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Browning, Gay B MVN<br>Chatman, Courtney D MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN<br>Hicks, Billy J MVN<br>Huffman, Rebecca MVN<br>Lanier, Joan R MVN<br>LeBlanc, Julie Z MVN<br>Madden, Stacey A MVN<br>Martinez, Wanda R MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Rauber, Gary W MVN<br>Wagner, Kevin G MVN | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| DLP-085-000005769 | DLP-085-000005769 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-085-000005770 | DLP-085-000005770 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-085-000005771 | DLP-085-000005771 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE<br>/ SECRETARY OF THE TREASURY<br>/ SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>/ SECRETARY OF THE INTERIOR<br>/ SECRETARY OF AGRICULTURE<br>/ SECRETARY OF COMMERCE<br>/ SECRETARY OF LABOR<br>/ SECRETARY OF HEALTH AND HUMAN SERVICES<br>/ SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>/ SECRETARY OF TRANSPORTATION<br>/ SECRETARY OF ENERGY<br>/ SECRETARY OF EDUCATION<br>/ SECRETARY OF VETERANS AFFAIRS<br>/ SECRETARY OF HOMELAND SECURITY<br>/ DIRECTOR OF THE OMB<br>/ U.S. TRADE REPRESENTATIVE<br>/ ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>/ DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000003463 | DLP-085-000003463 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program   -  20 Jan  Meeting room 328  11:00 am, |
| DLP-085-000006529 | DLP-085-000006529 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| DLP-085-000006530 | DLP-085-000006530 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-085-000006531 | DLP-085-000006531 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000003464 | DLP-085-000003464 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program   - 20 Jan  Meeting room 328 11:00 am, |
| DLP-085-000006576 | DLP-085-000006576 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| DLP-085-000006578 | DLP-085-000006578 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| DLP-085-000006579 | DLP-085-000006579 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000003487 | DLP-085-000003487 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-085-000006662 | DLP-085-000006662 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| DLP-085-000003665 | DLP-085-000003665 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Podany, Thomas J MVN | Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Georges, Rebecca H MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN | LCA Q&A |
| DLP-085-000006304 | DLP-085-000006304 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | RILEY | LCA Q&A FOR GENERAL RILEY |
| DLP-085-000003789 | DLP-085-000003789 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | Merchant, Randall C MVN | Monfeli, Frank C MVR<br>Frederick, Denise D MVN<br>Setliff, Lewis F COL MVS<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Ward, Jim O MVD<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN | FW: Material Recovery: MRGO and East Side of IHNC |
| DLP-085-000006984 | DLP-085-000006984 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | SCHULTZ MATTHEW D. / LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER & PROCTOR PA | FINNEGAN CATHERINE J / DOJ / MR-GO LITIGATION GROUP | ROBINSON ET AL. VS. UNITED STATES E.D. La. CASE NO. 06-2268 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004018 | DLP-085-000004018 | Deliberative Process | 3/14/2006 | MSG | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |
| DLP-085-000006761 | DLP-085-000006761 | Deliberative Process | 3/14/2006 | DOC | / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN COMMANDER'S REPORT - 14 MAR 06 D+195 H-79 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004080 | DLP-085-000004080 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| DLP-085-000007111 | DLP-085-000007111 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT - 28 FEB 2006 D+183 H-93 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004146 | DLP-085-000004146 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| DLP-085-000007207 | DLP-085-000007207 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004205 | DLP-085-000004205 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| DLP-085-000006903 | DLP-085-000006903 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| DLP-085-000006904 | DLP-085-000006904 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004684 | DLP-085-000004684 | Deliberative Process | 11/23/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Della, Shenetta D MVN Demma, Marcia A MVN Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland Keen, Steve E MVN Kellett, Joseph P MVS Kinsey, Mary V MVN Kuehnle, Jim R MVS Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Leigh Loss, David C MVN-Contractor | TFG Daily Report 23 Nov 05 |
| DLP-085-000007273 | DLP-085-000007273 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-085-000007274 | DLP-085-000007274 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| DLP-085-000007275 | DLP-085-000007275 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| DLP-085-000007276 | DLP-085-000007276 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| DLP-085-000011092 | DLP-085-000011092 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004761 | DLP-085-000004761 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| DLP-085-000007961 | DLP-085-000007961 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-085-000007962 | DLP-085-000007962 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| DLP-085-000007963 | DLP-085-000007963 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| DLP-085-000007964 | DLP-085-000007964 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-085-000011137 | DLP-085-000011137 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-085-000004791 | DLP-085-000004791 | Attorney-Client; Attorney Work Product | 11/18/2005 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Marceaux, Michelle S MVN Wagner, Kevin G MVN Huffman, Rebecca MVN Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| DLP-085-000007948 | DLP-085-000007948 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-085-000011127 | DLP-085-000011127 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-085-000011128 | DLP-085-000011128 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000011129 | DLP-085-000011129 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-085-000004860 | DLP-085-000004860 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-085-000007579 | DLP-085-000007579 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-085-000007580 | DLP-085-000007580 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000007581 | DLP-085-000007581 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004885 | DLP-085-000004885 | Deliberative Process | 11/12/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 12 Nov 05 |
| DLP-085-000007629 | DLP-085-000007629 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| DLP-085-000005035 | DLP-085-000005035 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-085-000007870 | DLP-085-000007870 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-085-000007873 | DLP-085-000007873 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000007874 | DLP-085-000007874 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-085-000005036 | DLP-085-000005036 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-085-000007888 | DLP-085-000007888 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-085-000007889 | DLP-085-000007889 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000007890 | DLP-085-000007890 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-085-000005508 | DLP-085-000005508 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Huffman, Rebecca MVN | Gilmore, Christophor E MVN | FW: Message from an unidentified caller (2832) |
| DLP-085-000008670 | DLP-085-000008670 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | VOICE MESSAGE ABOUT PACKAGE TAKEN FROM HPO |
| DLP-091-000000260 | DLP-091-000000260 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-091-000003313 | DLP-091-000003313 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| DLP-092-000000128 | DLP-092-000000128 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-092-000001005 | DLP-092-000001005 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-092-000001006 | DLP-092-000001006 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-092-000000129 | DLP-092-000000129 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP All Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| DLP-092-000001014 | DLP-092-000001014 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| DLP-092-000001015 | DLP-092-000001015 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-092-000001016 | DLP-092-000001016 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| DLP-093-000001283 | DLP-093-000001283 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| DLP-093-000010700 | DLP-093-000010700 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| DLP-093-000002583 | DLP-093-000002583 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Merchant, Randall C MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Crumholt, Kenneth W MVN<br>Roth, Timothy J MVN<br>Mabry, Reuben C MVN<br>Purdum, Ward C MVN<br>Grieshaber, John B MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Barnett, Larry J MVD<br>Robin.Doyle.Smith@usdoj.gov | FW: Order to preserve evidence |
| DLP-093-000010185 | DLP-093-000010185 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003058 | DLP-093-000003058 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| DLP-093-000010450 | DLP-093-000010450 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT - 28 FEB 2006 D+183 H-93 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003060 | DLP-093-000003060 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| DLP-093-000010470 | DLP-093-000010470 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| DLP-093-000010471 | DLP-093-000010471 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003063 | DLP-093-000003063 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVD Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| DLP-093-000010506 | DLP-093-000010506 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003089 | DLP-093-000003089 | Deliberative Process | 11/12/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 12 Nov 05 |
| DLP-093-000010536 | DLP-093-000010536 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003098 | DLP-093-000003098 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| DLP-093-000010243 | DLP-093-000010243 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-093-000010244 | DLP-093-000010244 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| DLP-093-000010245 | DLP-093-000010245 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| DLP-093-000010246 | DLP-093-000010246 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-093-000014143 | DLP-093-000014143 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003102 | DLP-093-000003102 | Deliberative Process | 11/23/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Della, Shenetta D MVN Demma, Marcia A MVN Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland Keen, Steve E MVN Kellett, Joseph P MVS Kinsey, Mary V MVN Kuehnle, Jim R MVS Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Leigh Loss, David C MVN-Contractor | TFG Daily Report 23 Nov 05 |
| DLP-093-000010274 | DLP-093-000010274 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-093-000010275 | DLP-093-000010275 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| DLP-093-000010276 | DLP-093-000010276 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| DLP-093-000010277 | DLP-093-000010277 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| DLP-093-000014150 | DLP-093-000014150 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000004953 | DLP-093-000004953 | Deliberative Process | 3/14/2006 | MSG | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVD<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |
| DLP-093-000011164 | DLP-093-000011164 | Deliberative Process | 3/14/2006 | DOC | / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN COMMANDER'S REPORT - 14 MAR 06 D+195 H-79 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000005074 | DLP-093-000005074 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Conroy, Patrick J MVS<br>Waits, Stuart MVN<br>Calico, Rachel B MVN<br>Smith, Jerry L MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Nee, Susan G HQ02<br>Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| DLP-093-000009922 | DLP-093-000009922 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>/ OPERATIONS DIVISION, READINESS BRANCH | REQUEST FOR REHABILITATION ASSISTANCE FOR THE FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000005075 | DLP-093-000005075 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN Gambrell, Stephen MVD Barton, Charles B MVD Barnett, Larry J MVD Glorioso, Daryl G MVN Wagner, Herbert J MVN Segrest, John C MVD Harden, Michael MVD Setliff, Lewis F COL MVS Hall, Jeffrey D CPT SPL Rector, Michael R MVS Baumy, Walter O MVN Frederick, Denise D MVN Florent, Randy D MVN Bland, Stephen S MVN Cruppi, Janet R MVN Labure, Linda C MVN Fenske, Dennis S MVS Wagner, Kevin G MVN Young, Frederick S MVN Crumholt, Kenneth W MVN Gonski, Mark H MVN Conroy, Patrick J MVS Waits, Stuart MVN Wagenaar, Richard P Col MVN Starkel, Murray P MAJ MVN Nee, Susan G HQ02 Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| DLP-093-000009927 | DLP-093-000009927 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| DLP-093-000007205 | DLP-093-000007205 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Lauto, Anthony S MVN | Roth, Timothy J MVN Wagner, Chris J MVN Crumholt, Kenneth W MVN Wallace, Frederick W MVN | RE: URGENT:  Electronically Stored Information (ESI) Collection for Hurricane Katrina Litigation |
| DLP-093-000013430 | DLP-093-000013430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| DLP-093-000013431 | DLP-093-000013431 | Attorney-Client; Attorney Work Product | 10/1/1997 | DOC | CHESTER ASHLEY / CEMVN-CD-NO-Q ; CHESTER ASHLEY / NEW ORLEANS AREA OFFICE | / CONSTRUCTION DIVISION / BASURTO RENATO / MORGAN / LAUTO / CARR / MORTON / BRUNO | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013432 | DLP-093-000013432 | Attorney-Client; Attorney Work Product | 4/7/1997 | DOC | ASHLEY CHESTER | MAHARREY-HOUSTON CONSTRUCTION COMPANY | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION,  PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013433 | DLP-093-000013433 | Attorney-Client; Attorney Work Product | 4/7/1997 | DOC | ASHLEY CHESTER /  ; / NEW ORLEANS AREA OFFICE | / MAHARREYHOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000013434 | DLP-093-000013434 | Attorney-Client; Attorney Work Product | 4/7/1997 | DOC | ASHLEY CHESTER | MAHARREY-HOUSTON CONSTRUCTION COMPANY | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION,  PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013435 | DLP-093-000013435 | Attorney-Client; Attorney Work Product | 8/29/1997 | WPF | ASHLEY CHESTER | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION,  PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013436 | DLP-093-000013436 | Attorney-Client; Attorney Work Product | 4/28/1997 | DOC | ASHLEY CHESTER / CELMN-CD-NO-Q ; ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / CONSTRUCTION DIVISION / CONTRACTING DIVISION / CONSTRUCTION SERVICES BRANCH LAUTO / CARR | CONTRACT NO. DACW20-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013437 | DLP-093-000013437 | Attorney-Client; Attorney Work Product | 5/5/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE ;  / CELMN-CD-NO-Q | MORGAN / LAUTO / CARR / MORTON / BRUNO / / CELMN-RE-A / CELMN-PA / CELMN-SS / CELMN-CT-CR ULM / CELMN-CD-CS / CELMN-PP | MEMORANDUM THRU CHIEF, CONSTRUCTION DIVISION CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013438 | DLP-093-000013438 | Attorney-Client; Attorney Work Product | 6/26/1998 | DOC | CARR HENRY / CEMVN-CD-NO-Q | / NEW ORLEANS AREA OFFICE, CONSTRUCTION DIVISION / CONTR ADM BR / ENGINEERING DIVISION LAUTO / CARR / / OFC ENGR / CEMVN-CD-Q / CEMVN-CT / CEMVN-ED-C / CEMVN-CD-B / CEMVN-CD-CS / CEMVN-PP | MEMORANDUM THRU AREA ENGINEER, NEW ORLEANS OFFICE CHIEF, CONSTRUCTION DIVISION ATTN: CONTR ADM BR |
| DLP-093-000013439 | DLP-093-000013439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHECKLIST FOR REINFORCED CONCRETE FLOODWALL |
| DLP-093-000013440 | DLP-093-000013440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT SUMMARY SHEET |
| DLP-093-000013441 | DLP-093-000013441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | JUSTIFICATION FOR OUTSTANDING PERFORMANCE APPRAISAL ON CONTRACT NO. DACW29-97-0029 ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL |
| DLP-093-000013442 | DLP-093-000013442 | Attorney-Client; Attorney Work Product | 7/9/1998 | DOC | ASHLEY CHESTER / CEMVN-CD-NO-Q | / CONSTRUCTION DIVISION LAUTO / CARR / MORTON / / CEMVN-CD-QS | MEMORANDUM FOR CHIEF, CONSTRUCTION DIVISION CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROJECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE IIA FLOODWALL, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000013443 | DLP-093-000013443 | Attorney-Client; Attorney Work Product | 6/29/1998 | DOC | ASHLEY CHESTER / CEMVN-CD-NO-Q | / CONTR ADM BR / CONST SERV BR / C/CONST DIV / CEMVN-ED LAUTO / MORTON / BRUNO | MEMORANDUM THRU C/CONST DIV ATTN: CONTR ADM BR FOR C/CONTR DIV ATTN: CONST SERV BR (CONTRACT FILE) CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE IIA FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013444 | DLP-093-000013444 | Attorney-Client; Attorney Work Product | 7/16/1998 | DOC | ASHLEY CHESTER / CEMVN-CD-NO-Q | MORGAN / LAUTO / CARR / MORTON / CEMVN-SS KELLER / CEMVN-OD-R / CEMVN-PM / C/CONST DIV / CONTR ADMIN BR | MEMORANDUM FOR C/CONST DIV ATTN: CONTR ADMIN BR CONTRACT NO. DAC29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013445 | DLP-093-000013445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT NO. DACW29-97-C-0029 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION PHASE II-A FLOODWALL ORLEANS PARISH, LOUISIANA |
| DLP-093-000013446 | DLP-093-000013446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN | N/A | BLANK PAGE WITH DEPARTMENT OF THE ARMY LETTERHEAD |
| DLP-093-000013447 | DLP-093-000013447 | Attorney-Client; Attorney Work Product | 7/15/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013448 | DLP-093-000013448 | Attorney-Client; Attorney Work Product | 10/1/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | HUEY JAMES / MORGAN / LAUTO / CARR / MORTON / BRUNO | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013451 | DLP-093-000013451 | Attorney-Client; Attorney Work Product | 5/6/1997 | DOC | ASHLEY CARTER / CELMN-CD-NO-Q ; ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / CONSTRUCTION DIVISION CARROLL / CELMN-CD-QM MORGAN / LAUTO | REVIEW OF PLANS AND SPECIFICATIONS FOR LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, NEW ORLEANS LAKEFRONT LEVEE, MISCELLANEOUS FLOODWALL CAPPING, LAKE MARINA AVENUE TO COLLINS PIPELINE, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013452 | DLP-093-000013452 | Attorney-Client; Attorney Work Product | 6/25/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013454 | DLP-093-000013454 | Attorney-Client; Attorney Work Product | 6/25/1997 | DOC | ASHLEY CHESTER / DEPARTMENT OF THE ARMY MVN NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000013455 | DLP-093-000013455 | Attorney-Client; Attorney Work Product | 7/10/1998 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY MORGAN / LAUTO / CARR / MORTON / BASURTO / CEMVN-CD-CS / CEMVN-CT | CONTRACT NO. DACW29-97-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013456 | DLP-093-000013456 | Attorney-Client; Attorney Work Product | 12/8/1997 | DOC | ASHLEY CHESTER / CEMVN-CD-NO-Q | / C/CONST DIV BASURTO RENATO / CEMVN-CD-CS LAUTO / CARR / MORTON / BRUNO / ULM / CEMVN-CD-CS | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013457 | DLP-093-000013457 | Attorney-Client; Attorney Work Product | 4/25/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE ; / MAHARREY-HOUSTON CONSTRUCTION COMPANY | / MAHARREY-HOUSTON CONSTRUCTION COMPANY MORGAN / LAUTO / MORTON / BRUNO / CARR / NEW ORLEANS AREA OFFICE | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA, PRECONSTRUCTION CONFERENCE MINUTES |
| DLP-093-000013458 | DLP-093-000013458 | Attorney-Client; Attorney Work Product | 3/31/1997 | DOC | ASHLEY CHESTER / ; / NEW ORLEANS AREA OFFICE | MICKAL LARRY / SEWERAGE AND WATER BOARD OF NEW ORLEANS / CELMN-CD-NO MORGAN / LAUTO / BROGNA | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA, PRECONSTRUCTION CONFERENCE |
| DLP-093-000013459 | DLP-093-000013459 | Attorney-Client; Attorney Work Product | 8/20/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013460 | DLP-093-000013460 | Attorney-Client; Attorney Work Product | 3/31/1997 | DOC | ASHLEY CHESTER | / MAHARREYHOUSTON CONSTRUCTION COMPANY / CELMN-RE-AP / CELMN-CT-CR / CELMN-SS / CELMN-PD-R / CELMN-ED-LL / CELMN-ED-SR FILE / CELMN-CD-NO MORGAN / LAUTO / MORTON / URBAN / BROGNA / LEAR MALCOLM / NEW ORLEANS PUBLIC SERVICE INC MINEO FRANK / ORLEANS LEVEE DISTRICT MICKAL LARRY / SEWERAGE AND WATER BOARD OF NEW ORLEANS | CONTRACT NO DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA, PRECONSTRUCTION CONFERENCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000013461 | DLP-093-000013461 | Attorney-Client; Attorney Work Product | 4/30/1997 | DOC | LAUTO TONY / CELMN-CD-NO-Q ; / MAHARREY-HOUSTON CONSTRUCTION COMPANY | / NOAO LAUTO / CARR / / CELMN-CD-QS / CONTRACTOR | MEMORANDUM FOR AREA ENGINEER, NOAO CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA, COORDINATION MEETING |
| DLP-093-000013462 | DLP-093-000013462 | Attorney-Client; Attorney Work Product | 4/30/1997 | DOC | LAUTO TONY / NEW ORLEANS AREA OFFICE ; / MAHARREYHOUSTON CONSTRUCTION COMPANY ; / CELMN-CD-NO-Q | / CCONTR DIV / CONST SVC BR LAUTO / CARR / / CELMN-SO / NEW ORLEANS AREA OFFICE | MEMORANDUM THRU AREA ENGINEER, C/CONST DIV CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT ORLEANS AVENUE CANAL FLOOD PROTECTION PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA, PRECONSTRUCTION SAFETY MEETING |
| DLP-093-000013463 | DLP-093-000013463 | Attorney-Client; Attorney Work Product | 4/16/1997 | DOC | ASHLEY CHESTER / CELMN-CD-NO-Q | / CCONST DIV / CONTR ADM BR LAUTO / CARR | MEMORANDUM FOR C/CONST DIV ATTN: CONTR ADM BR CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013464 | DLP-093-000013464 | Attorney-Client; Attorney Work Product | 4/7/1997 | DOC | LAUTO TONY / ; CARR / ; / CELMN-CD-Q | N/A | MEMORANDUM THRU TEAM LEADER CHIEF, QUALITY ASSURANCE/ PROJECT MANAGEMENT SECTION CONTRACT NO DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013465 | DLP-093-000013465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A" QUALITY ASSURANCE PLAN CONTRACT NO. DACW29-97-C-0029 DEFINABLE FEATURES OF WORK AND ASSOCIATED QUALITY ASSURANCE ACTIVITIES" |
| DLP-093-000013466 | DLP-093-000013466 | Attorney-Client; Attorney Work Product | 11/3/1997 | DOC | N/A | N/A | QUALITY ASSURANCE REPORT SUPPLEMENT ORLEANS AVENUE CANAL FLOODWALL, PHASE 2A |
| DLP-093-000013468 | DLP-093-000013468 | Attorney-Client; Attorney Work Product | 4/1/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / CELMN-CD-QS / CELMN-CD-C LEAR MALCOLM / NEW ORLEANS PUBLIC SERVICE INC MINEO FRANK / ORLEANS LEVEE DISTRICT MICKAL LARRY / SEWERAGE AND WATER BOARD OF NEW ORLEANS | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013469 | DLP-093-000013469 | Attorney-Client; Attorney Work Product | 5/7/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013470 | DLP-093-000013470 | Attorney-Client; Attorney Work Product | 6/18/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000013471 | DLP-093-000013471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ASHLEY CHESTER / CEMVN-CD-NO-J | / OFFICE ENGINEERING SECTION / CONSTRUCTION DIVISION, CONTRACT ADMINSTRATON BRANCH / CONTRACTING DIVISION MORGAN / LAUTO / CARR / MORTON | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN , HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013472 | DLP-093-000013472 | Attorney-Client; Attorney Work Product | 3/11/1997 | DOC | / MAHARREYHOUSTON CONSTRUCTION CO | N/A | RELEASE OF CLAIMS |
| DLP-093-000013473 | DLP-093-000013473 | Attorney-Client; Attorney Work Product | 5/26/1998 | DOC | ASHLEY CHESTER / CELM-CD-NO-Q | / CONTR ADMIN BR MORGAN / LAUTO / CARR / MORTON / BRUNO / / CELMN-RE-A / CELMN-PA / CELMN-SS / CELMN-CT-CR ULM / CELMN-CD-CS / CELMN-PP | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013474 | DLP-093-000013474 | Attorney-Client; Attorney Work Product | 4/23/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013475 | DLP-093-000013475 | Attorney-Client; Attorney Work Product | 5/19/1997 | DOC | N/A | N/A | ACCEPTANCE OF REINFORCING STEEL CONTRACT NO. DACW29-97-C-0029 |
| DLP-093-000013476 | DLP-093-000013476 | Attorney-Client; Attorney Work Product | 5/19/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE | / MAHARREY-HOUSTON CONSTRUCTION COMPANY | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013477 | DLP-093-000013477 | Attorney-Client; Attorney Work Product | 6/1/1998 | DOC | ASHLEY CHESTER / CEMVN-CD-NO-Q | BASURTO RENATO / CEMVN-CD-CS LAUTO / CARR / MORTON / BRUNO / ULM / CEMVN-CD-CS / C/CONST DIV | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINTY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000013478 | DLP-093-000013478 | Attorney-Client; Attorney Work Product | 10/10/1997 | DOC | ASHLEY CHESTER / NEW ORLEANS AREA OFFICE ;  / CEMVN-CD-NO-Q | DESAL MOHAN / ENGINEERING DIVISION MORGAN / LAUTO / CARR / MORTON / BRUNO / BASURTO RENATO / CONSTRUCTION DIVISION | CONTRACT NO. DACW29-97-C-0029, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, HURRICANE PROTECTION PROJECT, ORLEANS AVENUE CANAL FLOOD PROTECTION, PHASE II-A FLOODWALL, ORLEANS PARISH, LOUISIANA |
| DLP-093-000007450 | DLP-093-000007450 | Deliberative Process | 6/5/2007 | MSG | Roth, Timothy J MVN | Crumholt, Kenneth W MVN Yorke, Lary W MVN | FW: Response ltr to SLFPA-W on Algiers Canal Levee Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000013990 | DLP-093-000013990 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| DLP-093-000013991 | DLP-093-000013991 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | BINDEWALD DAVID / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT PREAU ED / LA DOTD STACK MICHAEL / LA DOTD SPENCER STEVE / ORLEANS LEVEE DISTRICT | FINAL INSPECTION OF THE WEST BANK AND VICINITY PROTECTION PROJECT |
| DLP-093-000007481 | DLP-093-000007481 | Deliberative Process | 5/31/2007 | MSG | Terrell, Bruce A MVN | Hunter, Alan F MVN Roth, Timothy J MVN Yorke, Lary W MVN Crumholt, Kenneth W MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-093-000011878 | DLP-093-000011878 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| DLP-093-000008063 | DLP-093-000008063 | Deliberative Process | 5/31/2007 | MSG | Crumholt, Kenneth W MVN | Yorke, Lary W MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-093-000014041 | DLP-093-000014041 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| DLP-093-000008491 | DLP-093-000008491 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Stack, Michael J MVN | Wurtzel, David R MVN Crumholt, Kenneth W MVN Conravey, Steve E MVN Owen, Gib A MVN Phillips, Paulette S MVN Dunn, Kelly G MVN Thomson, Robert J MVN Bivona, John C MVN Vignes, Julie D MVN Danflous, Louis E MVN Dressler, Lawrence S MVN Pinner, Richard B MVN Pilie, Ellsworth J MVN Vossen, Jean MVN | FW: Lake Cataouatche PS to Segnette WBV 15a.1---SPEC Changes per PRO Meeting |
| DLP-093-000013375 | DLP-093-000013375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| DLP-093-000013376 | DLP-093-000013376 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| DLP-093-000013377 | DLP-093-000013377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000001117 | DLP-094-000001117 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Jackson, Susan J MVN | Taylor, James H MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Schad, David N MVN | FW: Letter to State Attorney General on Access to Corps Sites |
| DLP-094-000012256 | DLP-094-000012256 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ;  / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| DLP-094-000012257 | DLP-094-000012257 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| DLP-094-000001118 | DLP-094-000001118 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Frederick, Denise D MVN | Hitchings, Daniel H MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Taylor, James H MVN<br>Young, Roger J HNC<br>Schad, David N MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Mlakar, Paul F ERDC-GSL-MS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Jackson, Susan J MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Bland, Stephen S MVN | Letter to State Attorney General on Access to Corps Sites |
| DLP-094-000011982 | DLP-094-000011982 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ;  / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| DLP-094-000011983 | DLP-094-000011983 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| DLP-094-000001126 | DLP-094-000001126 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Jackson, Susan J MVN | Schad, David N MVN | FW: Investigators Gain Access To Levee For Soil Test |
| DLP-094-000011883 | DLP-094-000011883 | Attorney-Client; Attorney Work Product | 1/30/2006 | MSG | Florent, Randy D MVN | 'Guidry, Burton'<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>'Tess.Finnegan@usdoj.gov' | RE: URGENT CALL |
| DLP-094-000017842 | DLP-094-000017842 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ;  / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| DLP-094-000001869 | DLP-094-000001869 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Hitchings, Daniel H MVD | Schad, David N MVN<br>Saffran, Michael J LRL<br>Kreuzer, George R LTC MVN | FW: Release of Katrina related documents & Information |
| DLP-094-000011892 | DLP-094-000011892 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-094-000011893 | DLP-094-000011893 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Florent, Randy D MVN | Barnett, Larry J MVD<br>Frederick, Denise D MVN | FW: Website stuff |
| DLP-094-000011894 | DLP-094-000011894 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / MVD | N/A | MVD-FWD: RELEASE OF PA PRODUCTS |
| DLP-094-000017834 | DLP-094-000017834 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000017835 | DLP-094-000017835 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| DLP-094-000017836 | DLP-094-000017836 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U. S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-094-000017837 | DLP-094-000017837 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / TFG | N/A | TFG WEB PAGE |
| DLP-094-000017838 | DLP-094-000017838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PHOTOS OF BULDING PROJECT |
| DLP-094-000017839 | DLP-094-000017839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / TFG | N/A | TFG WEB PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000001886 | DLP-094-000001886 | Attorney-Client; Attorney Work Product | 12/14/2005 | MSG | Frederick, Denise D MVN | Schad, David N MVN<br>Jackson, Susan A MVN<br>Lawrence, Jimmy Col MVN<br>Kreuzer, George R LTC MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Frank, Richard C HQ02<br>Healy, Patrick D HQ02<br>Sloan, G Rogers MVD<br>Hite, Kristen A HQ02<br>Treadwell, John L ERDC-OC-MS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Attachments: DoD Task Force Guidance<br>FW: Comprehensive Review of the Federal Government Response to Hurricane Katrina, OSD 20663-05<br>FW: Exemption from Release of Documents - Hurricane Katrina Collection and Release of Katrina-Related Records Dave--  I'm not aware that MVN-OC is imposing a stricter interpretation than others on the release of documents.  We'd be happy to meet with you to explain any uncertainty about the process.  In the event you do not have the DOD Task Force Guidance, it is attached, along with information provided to the MVN workforce.  What may not be obvious is that, apart from DOD Task | |
| DLP-094-000012249 | DLP-094-000012249 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-094-000012250 | DLP-094-000012250 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Frank, Richard C HQ02 | Huston, Kip R HQ02<br>Sanders, Carol A HQ02<br>Kotkiewicz, Leonard E HQ02<br>Greer, Jennifer A HQ02<br>Pezza, David A HQ02<br>Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D  HQ02<br>Frederick, Denise D MVN<br>Lovelady, William N ERDC-OC-MS<br>Basham, Donald L HQ02<br>Stockdale, Earl H HQ02<br>Patters, Pearlena L HQ02<br>Johnson, Donna F HQ02<br>Grubbs, Robert K HQ02<br>Hite, Kristen A HQ02<br>Treadwell, John L ERDC-OC-MS | DoD Task Force Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000012251 | DLP-094-000012251 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Frank, Richard C HQ02 | Huston, Kip R HQ02 Sanders, Carol A HQ02 Kotkiewicz, Leonard E HQ02 Greer, Jennifer A HQ02 Pezza, David A HQ02 Barnett, Larry J MVD Jaeger, John J LRH Pike, Lloyd D HQ02 Jennings, Rupert J HQ02 Murray, Daniel R HQ02 Healy, Patrick D HQ02 Frederick, Denise D MVN Lovelady, William N ERDC-OC-MS Basham, Donald L HQ02 Stockdale, Earl H HQ02 Hite, Kristen A HQ02 Treadwell, John L ERDC-OC-MS Doyle, Norbert S COL HQ02 Hallock, Harry P HQ02 Patters, Pearlena L HQ02 Johnson, Donna F HQ02 Grubbs, Robert K HQ02 | FW: Comprehensive Review of the Federal Government Response to Hurricane Katrina, OSD 20663-05 |
| DLP-094-000012252 | DLP-094-000012252 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Frank, Richard C HQ02 | Barnett, Larry J MVD Lovelady, William N ERDC-OC-MS Healy, Patrick D  HQ02 Frederick, Denise D MVN | FW: Exemption from Release of Documents - Hurricane Katrina |
| DLP-094-000017846 | DLP-094-000017846 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-094-000017847 | DLP-094-000017847 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000017848 | DLP-094-000017848 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-094-000017849 | DLP-094-000017849 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Stockton, Steven L HQ02 | Healy, Patrick D HQ02 Greer, Jennifer A HQ02 Basham, Donald L HQ02 Hecker, Edward J HQ02 Sanders, Carol A HQ02 | Fw: Exemption for Release of Records and Responses-- Hurricane Katrina (UNCLASSIFIED) |
| DLP-094-000017850 | DLP-094-000017850 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS / CHAIRMAN OF THE JOINT CHIEFS OF STAFF / UNDER SECRETARIES OF DEFENSE / ASSISTANT SECRETARIES OF DEFENSE / GENERAL COUNSEL OF THE / DOD / DIRECTOR, ADMINISTRATION AND MANAGEMENT / DIRECTORS OF THE DEFENSE AGENCIES / DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| DLP-094-000001916 | DLP-094-000001916 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Schad, David N MVN | Hitchings, Daniel H MVD | I see it... It's right there. .. |
| DLP-094-000011560 | DLP-094-000011560 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS FOR 7 FEB MEDIA OPPORTUNITY |
| DLP-094-000001919 | DLP-094-000001919 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Schad, David N MVN | Jackson, Susan J MVN | I overlooked you on this ... |
| DLP-094-000011810 | DLP-094-000011810 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS FOR 7 FEB MEDIA OPPORTUNITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000001922 | DLP-094-000001922 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Schad, David N MVN | Wagenaar, Richard P Col MVN | FW: 7 Feb media opp read ahead |
| DLP-094-000011827 | DLP-094-000011827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS FOR 7 FEB MEDIA OPPORTUNITY |
| DLP-094-000001940 | DLP-094-000001940 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Schad, David N MVN | Pawlik, Eugene A HQ02 Taylor, James H MVN Solis, Lauren E LRL Brown, Robert MVN Sanders, Carol A HQ02 Cruikshank, Dana W HQ02 Vedros, Pam MVD Stroupe, Wayne A ERDC-PA-MS Daves, John MVS Sobiech, Jonathan J MVP Hoerner, Melissa L MVS Embrey, Alicia M SWT Fredlund, Diana J NWP Frederick, Denise D MVN Merchant, Randall C MVN Miller, Frederick T MVS Kaye, Leslie LA-RFO | 7 Feb media opp read ahead |
| DLP-094-000011620 | DLP-094-000011620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS FOR 7 FEB MEDIA OPPORTUNITY |
| DLP-094-000004816 | DLP-094-000004816 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Gibbs, Kathy MVN | Gillespie, Kim C HNC | FW: MRGO Top Ten Myths Talking Points"" |
| DLP-094-000013792 | DLP-094-000013792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO TOP TEN MYTHS |
| DLP-094-000004977 | DLP-094-000004977 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Gillespie, Kim C HNC | Coghlan, Lisa A SAM | FW: MRGO Top Ten Myths Talking Points"" |
| DLP-094-000013986 | DLP-094-000013986 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO TOP TEN MYTHS |
| DLP-094-000005085 | DLP-094-000005085 | Attorney-Client; Attorney Work Product | 10/24/2006 | MSG | Gillespie, Kim C HNC | Powell, Nancy J MVN | FW: MRGO Top Ten Myths Talking Points"" |
| DLP-094-000015107 | DLP-094-000015107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO TOP TEN MYTHS |
| DLP-094-000008360 | DLP-094-000008360 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Gibbs, Kathy MVN | Phipps, Marilyn J SAM Christie, Lu MVN-Contractor Powell, Kimberly S MVN-Contractor Hall, John W MVN Stroupe, Wayne A ERDC-PA-MS Floro, Paul MVN- Contractor Brown, Robert MVN-Contractor Bishop, Gregory W LTC HQ02 Pawlik, Eugene A HQ02 Fournier, Suzanne M HQ02 DLL-MVN-DET | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000016044 | DLP-094-000016044 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| DLP-094-000017882 | DLP-094-000017882 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| DLP-094-000017883 | DLP-094-000017883 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |
| DLP-094-000017884 | DLP-094-000017884 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS<br>STROCK CARL A / USACE<br>LINK ED / USACE<br>HITCHINGS DANIEL H / USACE<br>TAYLOR JIM / USACE<br>DANIEL DAVID E / USACE<br>CLOUGH G W / USACE<br>ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA<br>BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY<br>HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES<br>BRIAUD JEANLOUIS / A&M UNIVERSITY<br>FRAGASZY RICHARD / NSF<br>SETLIFF LEWIS F / MVS<br>BAUMY WALTER / USACE<br>BASHAM DONALD L / USACE<br>JAEGER JOHN J / USACE<br>MOSHER REED / USACE<br>VANHEERDEN IVOR<br>KEMP PAUL<br>MASHRIQUE HASSAN<br>EHRENSING LUKE / THIGPEN CONSTRUCTION<br>SWARTZ JOHN / NEW YORK TIMES<br>BOWSER BETTY A / LEHRER NEWS HOUR<br>RMSEED6@AOL.COM<br>LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000008798 | DLP-094-000008798 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN Harris, Victor A MVN Christie, Lu MVN-Contractor Brown, Robert MVN-Contractor Baumy, Walter O MVN Varuso, Rich J MVN Wagenaar, Richard P Col MVN Nicholas, Cindy A MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Podany, Thomas J MVN Villa, April J MVN Burdine, Carol S MVN Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| DLP-094-000016188 | DLP-094-000016188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| DLP-094-000016189 | DLP-094-000016189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |
| DLP-094-000016190 | DLP-094-000016190 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| DLP-094-000020241 | DLP-094-000020241 | Deliberative Process | 4/25/2006 | MSG | MVD-FWD PAO 2 Lu Christie MVN | MVD-FWD PAO Editor MVN | FW: ERP Draft -- Review of IPET Report 2 |
| DLP-094-000029968 | DLP-094-000029968 | Deliberative Process | 4/24/2006 | DOC | / THE ERP | STROCK CARL A / USACE | DRAFT FOR REVIEW EXTERNAL REVIEW PANEL PROGRESS REPORT |
| DLP-094-000029973 | DLP-094-000029973 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE HOPE |
| DLP-094-000020518 | DLP-094-000020518 | Deliberative Process | 4/19/2006 | MSG | MVD-FWD PAO 2 Lu Christie MVN | MVD-FWD PAO Editor MVN | FW: Task Force HOPE Commander's Assessment - 18 Apr 2006 / D+232/ H-44 |
| DLP-094-000028826 | DLP-094-000028826 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE HOPE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000020737 | DLP-094-000020737 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | MVD-FWD Dep G3 Ralph Walz MVN | TFH Ashley, John PM2 MVN TFH Burford, Dave PM3 MVN TFH Christie, Lu PA1 MVN TFH Gill, Natta ADM MVN TFH Hitchings, Daniel DIR MVN TFH Hornback, Todd PA2 MVN TFH Johnson, Raymond DV1 MVN TFH Kim, Gil PM5 MVN TFH Midkiff, COL Ray G3A MVN TFH Monfelli, Frank PM1 MVN TFH O'Bryan, Peg PM4 MVN TFH PAO Editor MVN TFH Soraghan, Erich BC1 MVN TFH Wagner, Maureen G3E MVN TFH Ward, Jim DDR MVN TFH Whitmore, Elizabeth AO1 MVN TFH Wright, Steve PA3 MVN TFH Zamora SGM Zachary G3D MVN | FW: Court Order for Preservation of Evidence |
| DLP-094-000034309 | DLP-094-000034309 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| DLP-094-000034310 | DLP-094-000034310 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| DLP-094-000037344 | DLP-094-000037344 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-094-000037345 | DLP-094-000037345 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000037346 | DLP-094-000037346 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-094-000021572 | DLP-094-000021572 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Skinner, Harry L MVN-Contractor | Christie, Lu PA1 MVN Brown, Robert MVN-Contractor Gibbs, Kathy MVN Frederick, Denise D MVN | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| DLP-094-000032528 | DLP-094-000032528 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| DLP-094-000021576 | DLP-094-000021576 | Attorney-Client; Attorney Work Product | 6/7/2006 | MSG | Hall, John W MVN | Hall, John W MVN Cawley, Roger MVN-Contractor Jones, Amanda S MVN Hughes, Eric A MVN Powell, Kimberly S MVN-Contractor Poche, Rene G MVN TFH Christie, Lu PA1 MVN Belk, Edward E MVM Will, Richard S MVN-Contractor | Fw: Property Damage Issues |
| DLP-094-000032529 | DLP-094-000032529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE HOPE |
| DLP-094-000023019 | DLP-094-000023019 | Deliberative Process | 6/5/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | TFH Christie, Lu PA1 MVN | RE: IPET report summary for posting to Web |
| DLP-094-000031978 | DLP-094-000031978 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE HOPE |
| DLP-094-000023021 | DLP-094-000023021 | Deliberative Process | 6/5/2006 | MSG | bill koupal | TFH Christie, Lu PA1 MVN Brown, Robert MVN Powell, Kimberly S MVN-Contractor Stroupe, Wayne A ERDC-PA-MS 'Coogle, Sharon' | RE: IPET report summary for posting to Web |
| DLP-094-000032020 | DLP-094-000032020 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | IPET'S MISSION: FIND ANSWERS SUMMARY OF IPET REPORT |
| DLP-094-000032021 | DLP-094-000032021 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE HOPE |
| DLP-094-000025560 | DLP-094-000025560 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Christie, Lu PA1 MVN | Hitchings, Daniel H MVD Meador, John A Saffran, Michael PM1 MVN | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000033400 | DLP-094-000033400 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| DLP-094-000027008 | DLP-094-000027008 | Deliberative Process | 3/14/2006 | MSG | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |
| DLP-094-000036673 | DLP-094-000036673 | Deliberative Process | 3/14/2006 | DOC | / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN COMMANDER'S REPORT - 14 MAR 06 D+195 H-79 |
| DLP-095-000000304 | DLP-095-000000304 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Foret, William A MVN | Guichet, Robert L MVN<br>Kramer, Christina A MVN<br>Petitbon, John B MVN<br>Foret, William A MVN | FW: WB PRO Floodwalls - BCOE Review - Priority Interim Contract #1 |
| DLP-095-000005083 | DLP-095-000005083 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT #1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-XXXX |
| DLP-095-000005084 | DLP-095-000005084 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | LOVETT DAVID P | N/A | SOLICITATION: W912P8-06-B-0XXX |
| DLP-095-000005085 | DLP-095-000005085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| DLP-095-000005086 | DLP-095-000005086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE WEST BANK AN VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA |
| DLP-095-000005087 | DLP-095-000005087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| DLP-095-000005088 | DLP-095-000005088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-095-000005089 | DLP-095-000005089 | Attorney-Client; Attorney Work Product | 02/XX/1996 | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PROJECT SIGN |
| DLP-095-000005090 | DLP-095-000005090 | Attorney-Client; Attorney Work Product | 10/XX/1998 | PDF | WILSON T ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | SAFETY SIGN |
| DLP-095-000005091 | DLP-095-000005091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| DLP-095-000005092 | DLP-095-000005092 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LOUISIANA |
| DLP-095-000005093 | DLP-095-000005093 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01352 - ENVIRONMENTAL PROTECTION |
| DLP-095-000005094 | DLP-095-000005094 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| DLP-095-000005095 | DLP-095-000005095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT CONTRACT NO. DACW29 |
| DLP-095-000005096 | DLP-095-000005096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT TRACKING LOG CONTRACT NO. DACW29 |
| DLP-095-000005097 | DLP-095-000005097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL FORM CONTRACT NO: DACW29 |
| DLP-095-000005098 | DLP-095-000005098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INITIAL PHASE CHECKLIST FORM CONTRACT NO DACW29 |
| DLP-095-000005099 | DLP-095-000005099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL PLAN CONTRACT NO. DACW29 |
| DLP-095-000005100 | DLP-095-000005100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PREPARATORY PHASE CHECKLIST FORM |
| DLP-095-000005101 | DLP-095-000005101 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | N/A | N/A | SECTION 02078 - SEPARATOR GEOTEXTILE |
| DLP-095-000005102 | DLP-095-000005102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| DLP-095-000005103 | DLP-095-000005103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02381 - STONE SLUSHED WITH GROUT |
| DLP-095-000005104 | DLP-095-000005104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02384 - BEDDING CONSTRUCTION |
| DLP-095-000005105 | DLP-095-000005105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02922 - FERTILIZING, SEEDING, AND MULCHING |
| DLP-095-000005106 | DLP-095-000005106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE PAVEMENT |
| DLP-095-000005107 | DLP-095-000005107 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / USACE | N/A | PLANS FOR WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LA. PRIORITY INTERIM CONTRACT # 1 |
| DLP-095-000005108 | DLP-095-000005108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 LOCATION, VICINITY, & INDEX SHEET SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-01 |
| DLP-095-000005109 | DLP-095-000005109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 BELLE CHASSE PS # 1 PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-02 |
| DLP-095-000005110 | DLP-095-000005110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 WHITNEY BARATARIA PS PLAN & ROW JEFFERSON, ORLEANS, AND PLAQUEMINES PARISH SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-03 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-095-000005111 | DLP-095-000005111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 PLANTERS PS PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-04 |
| DLP-095-000005112 | DLP-095-000005112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 S&WB PS # 13 - PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-05 |
| DLP-095-000005113 | DLP-095-000005113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 SCOUR PROTECTION DETAILS SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-06 |
| DLP-095-000001059 | DLP-095-000001059 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Duarte, Francisco M MVN | Klock, Todd M MVN Marsalis, William R MVN Roth, Timothy J MVN Guichet, Robert L MVN Thomson, Robert J MVN Kilroy, Maurya MVN Naquin, Wayne J MVN Boe, Richard E MVN Elzey, Durund MVN Hull, Falcolm E MVN | FW: Tuesday, August 7, 2007 Levee Meeting |
| DLP-095-000005671 | DLP-095-000005671 | Attorney-Client; Attorney Work Product | 8/7/2007 | DOC | POITEVENT EDWARD | COLEMAN RAY | ANALYSIS OF FLUVAIL FLOTA LLC BATTURE RIGHTS |
| DLP-095-000005672 | DLP-095-000005672 | Attorney-Client; Attorney Work Product | 8/4/2007 | DOC | COLEMAN HARRY R | N/A | STATEMENT OF HARRY R. COLEMAN |
| DLP-095-000002345 | DLP-095-000002345 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Guichet, Robert L MVN | Nuccio, Leslie M MVN | FW: Tuesday, August 7, 2007 Levee Meeting |
| DLP-095-000006217 | DLP-095-000006217 | Attorney-Client; Attorney Work Product | 8/7/2007 | DOC | POITEVENT EDWARD | COLEMAN RAY | ANALYSIS OF FLUVAIL FLOTA LLC BATTURE RIGHTS |
| DLP-095-000006218 | DLP-095-000006218 | Attorney-Client; Attorney Work Product | 8/4/2007 | DOC | COLEMAN HARRY R | N/A | STATEMENT OF HARRY R. COLEMAN |
| DLP-095-000002427 | DLP-095-000002427 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-095-000008537 | DLP-095-000008537 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-095-000008538 | DLP-095-000008538 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-095-000008539 | DLP-095-000008539 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-095-000002429 | DLP-095-000002429 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| DLP-095-000008579 | DLP-095-000008579 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-095-000008580 | DLP-095-000008580 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-095-000008581 | DLP-095-000008581 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| DLP-095-000002494 | DLP-095-000002494 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| DLP-095-000008570 | DLP-095-000008570 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| DLP-095-000008572 | DLP-095-000008572 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-095-000008574 | DLP-095-000008574 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-009-000000156 | ELP-009-000000156 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Dunbar, Joseph B ERDC-GSL-MS | Wahl, Ronald E ERDC-GSL-MS Vroman, Noah D ERDC-GSL-MS | Fw: Opposition to USA's Motion to Dismiss |
| ELP-009-000000157 | ELP-009-000000157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| ELP-009-000000158 | ELP-009-000000158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BEA ROBERT | N/A | FIG 20: FACTOR FOR SAFETY (FS) FOR WEST BREACH SITE AS FUNCTION OF WATER LEVEL (ILIT 2006) |
| ELP-056-000003082 | ELP-056-000003082 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-056-000014234 | ELP-056-000014234 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-056-000014235 | ELP-056-000014235 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000014236 | ELP-056-000014236 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-056-000005469 | ELP-056-000005469 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-056-000014996 | ELP-056-000014996 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-056-000014997 | ELP-056-000014997 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000014998 | ELP-056-000014998 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-058-000005497 | ELP-058-000005497 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-058-000015971 | ELP-058-000015971 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-058-000015972 | ELP-058-000015972 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-058-000015973 | ELP-058-000015973 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-064-000005944 | ELP-064-000005944 | Deliberative Process | 3/29/2004 | MSG | Engler, Robert M ERDC-EL-MS | Engler, Robert M ERDC-EL-MS Skinner, Billie H ERDC-EL-MS Clausner, James E ERDC-CHL-MS Barko, John W ERDC-EL-MS Calkins, Darryl J ERDC-CRREL-NH Cofrancesco, Al F ERDC-EL-MS Hynes, Mary E ERDC-GSL-MS Pope, Joan ERDC-CHL-MS Ashby, Steven L ERDC-EL-MS Davis, Jack E ERDC-CHL-MS Pangburn, Timothy ERDC-CRREL-NH White, Kathleen D ERDC-CRREL-NH Martin, Denise B ERDC-ITL-MS Richards, David R ERDC-ITL-MS Davis, Darryl W HEC Seda-Sanabria, Yazmin  ERDC-GSL-MS Moser, David A IWR Brunner, Gary W HEC Rhett, Glenn G ERDC-EL-MS Miles, Moody K HQ02 Knight, Sandra K ERDC-CHL-MS Fleming, Beth  ERDC-EL-MS Richardson, Thomas W ERDC-CHL-MS McNair, Ernest C ERDC-CHL-MS Contractor Holland, Jeffery P ERDC-ITL-MS Mathis, David B HQ02 | HQ Gang Review |
| ELP-064-000023076 | ELP-064-000023076 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL TECHNOLOGIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000023077 | ELP-064-000023077 | Deliberative Process | 3/15/2004 | DOC | N/A | N/A | FLOOD AND COASTAL STORM DAMAGE REDUCTION RESEARCH PROGRAM |
| ELP-064-000023078 | ELP-064-000023078 | Deliberative Process | XX/XX/XXXX | DOC | KNIGHT SANDRA | N/A | PROBLEMS, OBJECTIVES, AND DESCRIPTIONS OF WORK AND BENEFITS OF INTEGRATED NAVIGATION TECHNOLOGIES |
| ELP-064-000023080 | ELP-064-000023080 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) (19 MAR 04 DRAFT) |
| ELP-064-000006450 | ELP-064-000006450 | Deliberative Process | 3/19/2004 | MSG | Engler, Robert M ERDC-EL-MS | Engler, Robert M ERDC-EL-MS Skinner, Billie H ERDC-EL-MS Clausner, James E ERDC-CHL-MS Barko, John W ERDC-EL-MS Calkins, Darryl J ERDC-CRREL-NH Cofrancesco, Al F ERDC-EL-MS Hynes, Mary E ERDC-GSL-MS Pope, Joan ERDC-CHL-MS Ashby, Steven L ERDC-EL-MS Davis, Jack E ERDC-CHL-MS Pangburn, Timothy ERDC-CRREL-NH White, Kathleen D ERDC-CRREL-NH Martin, Denise B ERDC-ITL-MS Richards, David R ERDC-ITL-MS Davis, Darryl W HEC Seda-Sanabria, Yazmin  ERDC-GSL-MS Moser, David A IWR Brunner, Gary W HEC Rhett, Glenn G ERDC-EL-MS Miles, Moody K HQ02 Fleming, Beth  ERDC-EL-MS Richardson, Thomas W ERDC-CHL-MS McNair, Ernest C ERDC-CHL-MS Contractor Holland, Jeffery P ERDC-ITL-MS Mathis, David B HQ02 | RE: System Wide review |
| ELP-064-000023408 | ELP-064-000023408 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL TECHNOLOGIES |
| ELP-064-000023409 | ELP-064-000023409 | Deliberative Process | 3/15/2004 | DOC | N/A | N/A | FLOOD AND COASTAL STORM DAMAGE REDUCTION RESEARCH PROGRAM |
| ELP-064-000023410 | ELP-064-000023410 | Deliberative Process | XX/XX/XXXX | DOC | KNIGHT SANDRA | N/A | PROBLEMS, OBJECTIVES, AND DESCRIPTIONS OF WORK AND BENEFITS OF INTEGRATED NAVIGATION TECHNOLOGIES |
| ELP-064-000023411 | ELP-064-000023411 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) (19 MAR 04 DRAFT) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000006454 | ELP-064-000006454 | Deliberative Process | 3/19/2004 | MSG | Miles, Moody K HQ02 | Ayres, Donna<br>Carlson, Bruce<br>Chudgar, Anjana<br>Cook, Wanda<br>Cummings, Ellen<br>Dressler, Donald<br>Engler, Robert<br>Fleming, Beth<br>Holliday, Barry<br>Jensen, Jeffrey<br>Kitch, Harry<br>Luisa, Pete<br>Mathis, David<br>McCrory, Jerry<br>Miles, Moody<br>Richardson, Thomas<br>Shepp, David<br>Sherman, Rennie<br>Tabb, George<br>Webb, Jerry<br>Basham, Donald L HQ02<br>O'Connor, Michael HQ02<br>Sotirin, Barbara J HQ02<br>Engler, Robert M ERDC-EL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Bank, Robert HQ02 | CW R&D Gang meeting - read ahead for 26 March meeting |
| ELP-064-000022023 | ELP-064-000022023 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL TECHNOLOGIES |
| ELP-064-000022026 | ELP-064-000022026 | Deliberative Process | 3/15/2004 | DOC | N/A | N/A | FLOOD AND COASTAL STORM DAMAGE REDUCTION RESEARCH PROGRAM |
| ELP-064-000022027 | ELP-064-000022027 | Deliberative Process | XX/XX/XXXX | DOC | KNIGHT SANDRA | N/A | PROBLEMS, OBJECTIVES, AND DESCRIPTIONS OF WORK AND BENEFITS OF INTEGRATED NAVIGATION TECHNOLOGIES |
| ELP-064-000022029 | ELP-064-000022029 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) (19 MAR 04 DRAFT) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000006476 | ELP-064-000006476 | Deliberative Process | 4/1/2004 | MSG | Engler, Robert M ERDC-EL-MS | Engler, Robert M ERDC-EL-MS<br>Skinner, Billie H ERDC-EL-MS<br>Clausner, James E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Calkins, Darryl J ERDC-CRREL-NH<br>Cofrancesco, Al F ERDC-EL-MS<br>Hynes, Mary E ERDC-GSL-MS<br>Pope, Joan ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Pangburn, Timothy ERDC-CRREL-NH<br>White, Kathleen D ERDC-CRREL-NH<br>Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Davis, Darryl W HEC<br>Seda-Sanabria, Yazmin  ERDC-GSL-MS<br>Moser, David A IWR<br>Brunner, Gary W HEC<br>Rhett, Glenn G ERDC-EL-MS<br>Miles, Moody K HQ02<br>Knight, Sandra K ERDC-CHL-MS<br>Fleming, Beth  ERDC-EL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>McNair, Ernest C ERDC-CHL-MS<br>Contractor<br>Holland, Jeffery P ERDC-ITL-MS<br>Mathis, David B HQ02 | RE: HQ Gang Review |
| ELP-064-000023128 | ELP-064-000023128 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNREADABLE SPREADSHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000012451 | ELP-064-000012451 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Hayes, Sally E ERDC-RM-IL | Houston, James R ERDC-MS<br>Rowan, James R COL ERDC-MS<br>Morrison, Walter F HQ02<br>Roberto, Armando J ERDC-NH<br>Ables, Timothy D ERDC-MS<br>Pope, Joan HQ02<br>Burkhardt, Robert W ERDC-TEC-VA<br>Moore, Alan W ERDC-CV-IL<br>Pittman, David W ERDC-GSL-MS<br>Fleming, Beth  ERDC-EL-MS<br>Wuebben, James L ERDC-CRREL-NH<br>Richardson, Thomas W ERDC-CHL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Morgan, Donald J HQ02<br>Clavien, Roland M ERDC-RM-MS<br>Roth, William H ERDC-SE-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Haulman, David R ERDC-PW-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Robson, John C ERDC-AO-MS<br>Zdunczyk, Charles P ERDC-LM-NH<br>Murdock, Richard MVD<br>Swart, Peter D ERDC-CRREL-NH<br>Adiguzel, Ilker R. ERDC-CERL-IL<br>Eikert, Rae M ERDC-GSL-MS<br>Thomas, Mazella J ERDC-RM-MS<br>Baysore, Diane C. ERDC-RM-IL<br>Dent, Deborah F ERDC-ITL-MS<br>Flowers, Julie A ERDC-ITL-MS<br>O'Neal, Lynette W ERDC-RM-MS | April FY05 Unit Manning Document (UMD) |
| ELP-064-000032041 | ELP-064-000032041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | APRIL FY05 UNIT MANNING DOCUMENT |
| ELP-064-000014534 | ELP-064-000014534 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Genovese, Linda C HQ02 | CDL-All-USACE<br>DLL-HQ-Staff Principals<br>CDL-IMMAIL<br>CDL-Records-Management-POCs<br>DLL-UOC-MEMBERS<br>Troyan, Frank D HQ02<br>Frank, Richard C HQ02<br>Walker, Paul K HQ02 | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-064-000030435 | ELP-064-000030435 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-064-000030436 | ELP-064-000030436 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000030437 | ELP-064-000030437 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-064-000014765 | ELP-064-000014765 | Attorney-Client; Attorney Work Product | 12/17/2005 | MSG | Houston, James R ERDC-SSE-MS | Rowan, James R COL ERDC-SSE-MS Lovelady, William N ERDC-OC-MS Mlakar, Paul F ERDC-GSL-MS Pittman, David W ERDC-GSL-MS Pope, Joan HQ02 Richardson, Thomas W ERDC-CHL-MS Holland, Jeffery P ERDC-ITL-MS Galford, Bobbie J ERDC-PA-MS Fleming, Beth  ERDC-EL-MS Ables, Timothy D ERDC-SSE-MS Morrison, Walter F HQ02 | Fw: FOIA issue (UNCLASSIFIED) |
| ELP-064-000028173 | ELP-064-000028173 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Donovan, Michael J Executive Officer ASA(CW) | Strock, Carl A LTG HQ02 Strock, Carl HQ02 Deschenes, Mark J MAJ HQ02 Stockton, Steven L HQ02 | FOIA Concerns - Attorney General - State of LA (UNCLASSIFIED) |
| ELP-064-000028174 | ELP-064-000028174 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | FREDERICK DENISE D | FOTI CHARLES C / STATE OF LOUISIANA DOJ | U.S. ARMY CORPS OF ENGINEERS RELEASED A WEBSITE WITH INFORMATION RELATED TO HURRICANE KATRINA |
| ELP-064-000028175 | ELP-064-000028175 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Woodley, John P Jr Mr ASA(CW) | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| ELP-064-000033392 | ELP-064-000033392 | Attorney-Client; Attorney Work Product | 12/16/2005 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; SACW | / THE CHIEF OF ENGINEERS | MEMORANDUM FOR THE CHIEF OF ENGINEERS FREEDOM OF INFORMATION ACT RESPONSIVENESS |
| ELP-064-000033393 | ELP-064-000033393 | Attorney-Client; Attorney Work Product | 12/7/2005 | PDF | FOTI CHARLES C / STATE OF LOUISIANA DOJ | WOODLEY JOHN P / USACE LANDRIEU MARY VITTER DAVID MELANCON CHARLES | FREEDOM OF INFORMATION ACT REQUESTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000015512 | ELP-064-000015512 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-064-000027684 | ELP-064-000027684 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-064-000027687 | ELP-064-000027687 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-064-000027688 | ELP-064-000027688 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-064-000015644 | ELP-064-000015644 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Houston, James R ERDC-SSE-MS Morrison, Walter F HQ02 Rowan, James R COL ERDC-SSE-MS Richardson, Thomas W ERDC-CHL-MS Pittman, David W ERDC-GSL-MS Holland, Jeffery P ERDC-ITL-MS Fleming, Beth  ERDC-EL-MS Swart, Peter D ERDC-CRREL-NH Grogan, William P ERDC-GSL-MS Martin, William D ERDC-CHL-MS 'lelink@adelphia.net' Jaeger, John J LRH Galford, Bobbie J ERDC-PA-MS Martin, Denise B ERDC-ITL-MS Pope, Joan HQ02 | RE: IPET Sheet Pile News release & report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000032317 | ELP-064-000032317 | Attorney-Client; Attorney Work Product | 12/5/2005 | PDF | / OLSON ENGINEERING, INC. | HASKINS RICHARD W / USACE | NONDESTRUCTIVE TESTING INVESTIGATION SHEET PILE FOUNDATION LENGTHS NEW ORLEANS LEVEES NEW ORLEANS, LOUISIANA |
| ELP-077-000002446 | ELP-077-000002446 | Deliberative Process | 8/29/2007 | MSG | Lynch, Larry N ERDC-GSL-MS | Newman, John K ERDC-GSL-MS | FW: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-077-000005786 | ELP-077-000005786 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| ELP-077-000002448 | ELP-077-000002448 | Deliberative Process | 8/29/2007 | MSG | Lynch, Larry N ERDC-GSL-MS | Jobe, Terry V ERDC-GSL-MS | FW: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-077-000005956 | ELP-077-000005956 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| ELP-077-000002449 | ELP-077-000002449 | Deliberative Process | 8/29/2007 | MSG | Lynch, Larry N ERDC-GSL-MS | Gonzalez, Carlos R ERDC-GSL-MS | FW: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-077-000006033 | ELP-077-000006033 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| ELP-077-000002450 | ELP-077-000002450 | Deliberative Process | 8/29/2007 | MSG | Lynch, Larry N ERDC-GSL-MS | Crawford, Mike ERDC-GSL-MS | FW: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-077-000006106 | ELP-077-000006106 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| ELP-121-000012967 | ELP-121-000012967 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-121-000019286 | ELP-121-000019286 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-121-000019287 | ELP-121-000019287 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-121-000019289 | ELP-121-000019289 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000013628 | ELP-121-000013628 | Deliberative Process | 1/2/2006 | MSG | lelink@adelphia.net | Chesnutt, Charles B IWR<br>Ebersole, Bruce A ERDC-CHL-MS<br>jjw@photius.ce.nd.edu<br>jmd@vt.edu<br>wayne.a.struope@erdc.usace.army.mil<br>patrick.canning@usda.gov<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Moentenich, Brian L NWP<br>Basham, Donald L HQ02<br>Garster, James K ERDC-TEC-VA<br>Martin, Denise B ERDC-ITL-MS<br>bhoward@sfwmd.gov<br>Foster, Jerry L HQ02<br>Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS<br>Moser, David A IWR<br>jerry.l.foster@comcast.net<br>Sharp, Michael K ERDC-GSL-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>steve.fitzgerald@hcfcd.org | Report 1 Drafts |
| ELP-121-000017455 | ELP-121-000017455 | Deliberative Process | XX/XX/XXXX | DOC | MARTIN DENISE | N/A | IPET DATA COLLECTION AND MANAGEMENT DENISE MARTIN |
| ELP-121-000017456 | ELP-121-000017456 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TASK 10 - ENGINEERING AND OPERATIONAL RISK AND RELIABILITY ANALYSIS |
| ELP-121-000017458 | ELP-121-000017458 | Deliberative Process | 12/29/2005 | DOC | N/A | N/A | INTERIOR DRAINAGE/FLOODING ANALYSIS |
| ELP-121-000017460 | ELP-121-000017460 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4. HURRICANE STORM SURGE & WAVES (REGIONAL PERSPECTIVE) |
| ELP-121-000017462 | ELP-121-000017462 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 30% REPORT GEOTECHNICAL AND STRUCTURES LABORATORY ENGINEERING RESEARCH AND DEVELOPMENT CENTER VICKSBURG, MISSISSIPPI 39180 |
| ELP-121-000017465 | ELP-121-000017465 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GEODETIC VERTICAL SURVEY DATUM ASSESSMENT |
| ELP-121-000017467 | ELP-121-000017467 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA INTERAGENCY PERFORMANCE EVALUATION TASK FORCE DRAFT SCOPE OF WORK FOR TASK 7: ANALYSIS OF FLOODWALL AND LEVEE PERFORMANCE |
| ELP-121-000017471 | ELP-121-000017471 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PUMPING STATION PERFORMANCE ASSESSMENT |
| ELP-121-000017474 | ELP-121-000017474 | Deliberative Process | 12/22/2005 | DOC | N/A | N/A | CONSEQUENCE ANALYSIS OF HURRICANE KATRINA |
| ELP-129-000000163 | ELP-129-000000163 | Deliberative Process | 8/31/2005 | MSG | Kraus, Nicholas C ERDC-CHL-MS | Adele M. Buttolph<br>Connell, Kenneth J ERDC-CHL-MS<br>'Chris Reed'<br>Demirbilek, Zeki ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS | FW: Progress Report |
| ELP-129-000006636 | ELP-129-000006636 | Deliberative Process | 8/30/2005 | XLS | JONES/BYU; NELSON/BYU; ZUNDEL/BYU | N/A | XMS PROGRESS REPORT JUNE-AUGUST 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-129-000000164 | ELP-129-000000164 | Deliberative Process | 8/31/2005 | MSG | Edris, Earl V ERDC-CHL-MS | Wallace, Robert M ERDC-CHL-MS Talbot, Cary A ERDC-CHL-MS Hansen, Clarissa M ERDC-CHL-MS Butler, Cary D ERDC-ITL-MS Richards, David R ERDC-ITL-MS Kraus, Nicholas C ERDC-CHL-MS Donnell, Barbara P ERDC-CHL-MS Brown, Mitchell E ERDC-CHL-MS Demirbilek, Zeki ERDC-CHL-MS Smith, Jane M ERDC-CHL-MS Gailani, Joe Z ERDC-CHL-MS Gravens, Mark B ERDC-CHL-MS Berger, Charlie R ERDC-CHL-MS Howington, Stacy E ERDC-CHL-MS Byrd, Aaron R ERDC-CHL-MS Johnson, Billy E ERDC-EL-MS Stuart, David C ERDC-ITL-MS Stinson, James T ERDC-ITL-MS Gravens, Mark B ERDC-CHL-MS Cialone, Mary A ERDC-CHL-MS | FW: Progress Report |
| ELP-129-000006651 | ELP-129-000006651 | Deliberative Process | 8/30/2005 | XLS | JONES/BYU; NELSON/BYU; ZUNDEL /BYU | N/A | XMS PROGRESS REPORT JUNE-AUGUST 2005 |
| ELP-129-000005543 | ELP-129-000005543 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-129-000011166 | ELP-129-000011166 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-129-000011167 | ELP-129-000011167 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-129-000011168 | ELP-129-000011168 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-132-000000431 | ELP-132-000000431 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-132-000000832 | ELP-132-000000832 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-132-000000833 | ELP-132-000000833 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-132-000000834 | ELP-132-000000834 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-132-000015023 | ELP-132-000015023 | Attorney-Client; Attorney Work Product | 3/14/2001 | MSG | Wood, Karen R ERDC-EL-MS | Averett, Daniel E ERDC-EL-MS Dortch, Mark S ERDC-EL-MS Hamilton, H Roger ERDC-EL-MS Kennedy, Robert H ERDC-EL-MS Mauney, Morris ERDC-EL-MS Passmore, Michael F ERDC-EL-MS Sturgis, Thomas C ERDC-EL-MS Taggart, Douglas B NWO West, Harold W ERDC-EL-MS Barko, John W ERDC-EL-MS Cullinane, John M ERDC-EL-MS Engler, Robert M ERDC-EL-MS Price, Richard E ERDC-EL-MS Tazik, Dave J ERDC-EL-MS Theriot, Edwin A ERDC-EL-MS Theriot, Russell F ERDC-EL-MS Tillman, Russell K ERDC-EL-MS Alford, Theda P ERDC-EL-MS Bufkin, Charla C ERDC-EL-MS Cargile, Diane M ERDC-EL-MS Christian, Kelly W ERDC-EL-MS Contractor Corulla, Pamela K ERDC-EL-MS Harrison, Carolyn B ERDC-EL-MS Johnston, Jean T ERDC-EL-MS Jones, Patricia C ERDC-EL-MS Lamb, Melinda ERDC-EL-MS Letter, Linda M ERDC-EL-MS Richardson, Trish G ERDC-EL-MS Scallions, Janet B ERDC-EL-MS Contractor Schultz, Janelle E ERDC-EL-MS | FW: Weekly Significant Activities |
| ELP-132-000027401 | ELP-132-000027401 | Attorney-Client; Attorney Work Product | 3/3/2001 | DOC | N/A | N/A | WEEKLY SIGNIFICANT ACTIVITIES REPORT FOR THE WEEK ENDING 3 MARCH 2001 |
| ELP-132-000027402 | ELP-132-000027402 | Attorney-Client; Attorney Work Product | 2/3/1997 | DOC | WILLIAMS OTIS / CECS | N/A | MEMORANDUM FOR MSC COMMANDERS CIVIL WORKS WEEKLY SIGNIFICANT ACTIVITIES REPORT |
| ELP-134-000000888 | ELP-134-000000888 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-134-000009099 | ELP-134-000009099 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-134-000009100 | ELP-134-000009100 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-134-000009101 | ELP-134-000009101 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-134-000002730 | ELP-134-000002730 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' 'Jessica.O'Donnell@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| ELP-134-000013586 | ELP-134-000013586 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| ELP-134-000013587 | ELP-134-000013587 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-134-000002760 | ELP-134-000002760 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN O'Donnell, Jessica Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| ELP-134-000012953 | ELP-134-000012953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| ELP-134-000012955 | ELP-134-000012955 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |
| ELP-205-000000220 | ELP-205-000000220 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-205-000009362 | ELP-205-000009362 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-205-000009363 | ELP-205-000009363 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-205-000009364 | ELP-205-000009364 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-205-000000226 | ELP-205-000000226 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Genovese, Linda C HQ02 | CDL-All-USACE DLL-HQ-Staff Principals CDL-IMMAIL CDL-Records-Management-POCs DLL-UOC-MEMBERS Troyan, Frank D HQ02 Frank, Richard C HQ02 Walker, Paul K HQ02 | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-205-000009492 | ELP-205-000009492 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-205-000009493 | ELP-205-000009493 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-205-000009494 | ELP-205-000009494 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-225-000001407 | ELP-225-000001407 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-225-000013743 | ELP-225-000013743 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-225-000013744 | ELP-225-000013744 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-225-000013745 | ELP-225-000013745 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-225-000008095 | ELP-225-000008095 | Attorney-Client; Attorney Work Product | 7/12/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Gay, Marsha C ERDC-ITL-MS Wilson, James T ERDC-ITL-MS | RE: Data Collection Effort for IPET |
| ELP-225-000017849 | ELP-225-000017849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-225-000017850 | ELP-225-000017850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/S | N/S | HURRICANE KATRINA STRUCK THE COASTS OF LOUISIANA, MISSISSIPPI AND ALABAMA ON AUGUST 29, 2005 |
| ELP-225-000021695 | ELP-225-000021695 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROJECT/DOCUMENTS PRE-KATRINA/LAKE PONTCHARTRAIN LA AND VICINITY/STRUCTURES HURRICAN PROTECTION PROJECT |
| ELP-225-000021696 | ELP-225-000021696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROJECT/DOCUMENTS/PRE-KATRINA/LAKE PONTCHARTRAIN LA AND VICINITY/STRUCTURES |
| ELP-225-000021697 | ELP-225-000021697 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | PROJECT/DOCUMENTS/PRE-KATRINA/SELA FLOOD CONTROL DM-RAILROAD CANAL JEFFERSON PARISH |
| ELP-225-000021698 | ELP-225-000021698 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROJECT/DOCUMENTS/PRE-KATRINA/LAKE PONTCHARTRAIN LA AND VICINITY/STRUCTURES |
| ELP-225-000021699 | ELP-225-000021699 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | IPET STUDY HURRICANE PRETECTION FEATURES |
| ELP-225-000021700 | ELP-225-000021700 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | IPET STUDY AREA |
| ELP-225-000021701 | ELP-225-000021701 | Attorney-Client; Attorney Work Product | 8/29/2005 | JPG | N/A | N/A | WEATHERMAP 29 AUG 2005 11:45 UTC |
| ELP-225-000021702 | ELP-225-000021702 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BEACH AND LEVEES DURING HURRICANE KATRINA |
| ELP-225-000021703 | ELP-225-000021703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROJECT/DOCUMENTS/PRE-KATRINA/LAKE PONTCHARTRAIN LA AND VICINITY/STRUCTURES HURRICAN PROTECTION PROJECT |
| ELP-225-000021704 | ELP-225-000021704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROJECT/DOCUMENTS/PRO-KATRINA/LAKE PONCHARTRAIN LA AND VICINITY/STRUCTURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-225-000021705 | ELP-225-000021705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | QA/QC BY DESIGNATED POCS & OFFICE OF COUNSEL |
| ELP-225-000021706 | ELP-225-000021706 | Attorney-Client; Attorney Work Product | 6/6/1968 | JPG | N/A | N/A | PROJECT/DOCUMENTS/PRE-KATRINA/LAKE PONTCHARTRAIN LA AND VICINITY/STRUCTURES IHNC REMAINING LEVEES (FEB 1968) |
| ELP-225-000021707 | ELP-225-000021707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIFF | / USACE | N/A | SIGN FOR US ARMY CORPS OF ENGINEERS |
| ELP-227-000003667 | ELP-227-000003667 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Tazik, Dave J ERDC-EL-MS | Ballard, Jerry ERDC-EL-MS Miller, Andrew C ERDC-EL-MS MorrisMauney Price, David L ERDC-EL-MS | FW:  Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-227-000016927 | ELP-227-000016927 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-227-000016928 | ELP-227-000016928 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-227-000016931 | ELP-227-000016931 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-227-000003669 | ELP-227-000003669 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Tazik, Dave J ERDC-EL-MS | Mauney, Morris ERDC-EL-MS Kleiss, Barbara A ERDC-EL-MS Clairain, Ellis J ERDC-EL-MS | FW:  Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-227-000016980 | ELP-227-000016980 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-227-000016981 | ELP-227-000016981 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-227-000016982 | ELP-227-000016982 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U. S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-227-000005175 | ELP-227-000005175 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Tillman, Russell K ERDC-EL-MS | Price, Richard E ERDC-EL-MS Tazik, Dave J ERDC-EL-MS Passmore, Michael F ERDC-EL-MS Dickerson, Virginia L ERDC-EL-MS Contractor Sanders, Tamara N ERDC-EL-MS Contractor | FW:  Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-227-000019217 | ELP-227-000019217 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-227-000019218 | ELP-227-000019218 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-227-000019219 | ELP-227-000019219 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-230-000020630 | ELP-230-000020630 | Deliberative Process | 5/1/2006 | MSG | Wallace, Robert M ERDC-CHL-MS | Jones, Harvey W ERDC-ITL-MS Martin, Denise B ERDC-ITL-MS | RE: Datum Adjustment |
| ELP-230-000042032 | ELP-230-000042032 | Deliberative Process | XX/XX/XXXX | TIP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-230-000051134 | ELP-230-000051134 | Deliberative Process | XX/XX/XXXX | E00 | N/A | N/A | VERTICAL ADJUSTMENT |
| ELP-230-000023280 | ELP-230-000023280 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Murphy, Joy M ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS Martin, Denise B ERDC-ITL-MS Killgo, Cissy B ERDC-ITL-MS | P2 Project #122425 (UT - Model Integration) |
| ELP-230-000041357 | ELP-230-000041357 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-230-000033128 | ELP-230-000033128 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-230-000045907 | ELP-230-000045907 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-230-000045908 | ELP-230-000045908 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-230-000045909 | ELP-230-000045909 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-233-000008309 | ELP-233-000008309 | Deliberative Process | 3/14/2006 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: LACPR |
| ELP-233-000027963 | ELP-233-000027963 | Deliberative Process | 2/10/2006 | DOC | N/A | N/A | MINUTES OF POLICY GUIDANCE DEVELOPMENT MEETINGS |
| ELP-233-000027964 | ELP-233-000027964 | Deliberative Process | 1/30/2006 | PDF | WATERS THOMAS W | COMMANDER/MVD | MEMORANDUM RE: SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION POLICY GUIDANCE |
| ELP-233-000027970 | ELP-233-000027970 | Deliberative Process | 1/24/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN SOUTH LOUISIANA PROTECTION PLAN, LOUISIANA |
| ELP-235-000003519 | ELP-235-000003519 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-235-000020997 | ELP-235-000020997 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-235-000020998 | ELP-235-000020998 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-235-000020999 | ELP-235-000020999 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-236-000000298 | ELP-236-000000298 | Attorney-Client; Attorney Work Product | 11/25/2002 | MSG | McMahon, Gordon W ERDC-GSL-MS | Stockstill, Richard L ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Cole, Thomas M ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Leggett, Mary A ERDC-ITL-MS<br>Tate, Charles H ERDC-CHL-MS<br>Davis, Landon K ERDC-GSL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Howington, Stacy E ERDC-CHL-MS<br>George, ME ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Hossley, William M ERDC-GSL-MS<br>Padula, Joseph A ERDC-ITL-MS<br>Pollock, Cheryl E ERDC-CHL-MS<br>Woodson, Stanley C ERDC-GSL-MS<br>Talbot, Cary A ERDC-CHL-MS<br>Edris, Earl V ERDC-CHL-MS<br>Myers, Renee R ERDC-ITL-MS<br>Jones, Harvey W ERDC-ITL-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Richards, David R ERDC-ITL-MS<br>Jourdan, Mark R ERDC-CHL-MS<br>Foltz, Stuart D ERDC-CERL-IL<br>White, Kathleen D ERDC-CRREL-NH<br>Birkenstock, Terry ERDC-CRREL-NH<br>Britton, Harold G ERDC-TEC-VA<br>Shore, James S ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hynes, Mary E ERDC-GSL-MS | |
| ELP-236-000006476 | ELP-236-000006476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PROGRAM DELIVERABLES |
| ELP-236-000006478 | ELP-236-000006478 | Attorney-Client; Attorney Work Product | 11/20/2002 | DOC | N/A | N/A | CIVIL WORKS PROJECT SECURITY & PROTECTION PROGRAM |
| ELP-236-000005265 | ELP-236-000005265 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Lovelady, William N ERDC-OC-MS | Pollock, Cheryl E ERDC-CHL-MS | FW: Katrina Wave Data |
| ELP-236-000011036 | ELP-236-000011036 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-236-000011037 | ELP-236-000011037 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-236-000011038 | ELP-236-000011038 | Attorney-Client; Attorney Work Product | 09/XX/2005 | DOC | MCGEHEE DAVID D / EMERALD OCEAN ENGINEERING LLC | N/A | DATA REPORT: WAVE CONDITIONS ON SOUTERHN LAKE PONTCHARTRAIN OCTOBER 27 - SEPTEMBER 5, 2005 |
| ELP-236-000011039 | ELP-236-000011039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-236-000011041 | ELP-236-000011041 | Attorney-Client; Attorney Work Product | 12/01/XXXX | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-236-000011042 | ELP-236-000011042 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DEC'L. DATE (AUGUST '05) HMO (M) TP (SEC) AP (SEC) |
| ELP-236-000011043 | ELP-236-000011043 | Attorney-Client; Attorney Work Product | 09/XX/2005 | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-236-000011044 | ELP-236-000011044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DEC'L. DATE (AUGUST '05) HMO (M) TP (SEC) AP (SEC) GAGE 23 PARAMETERS |
| ELP-236-000011045 | ELP-236-000011045 | Attorney-Client; Attorney Work Product | 08/XX/2005 | XLS | N/A | N/A | ENERGY SPECTRUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-236-000011046 | ELP-236-000011046 | Attorney-Client; Attorney Work Product | 12/01/XXXX | XLS | N/A | N/A | DEC'L. DATE (AUGUST '05) HMO (M) TP (SEC) AP (SEC) |
| ELP-236-000011047 | ELP-236-000011047 | Attorney-Client; Attorney Work Product | 09/XX/2005 | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-236-000005305 | ELP-236-000005305 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-236-000011253 | ELP-236-000011253 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-236-000011254 | ELP-236-000011254 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-236-000011255 | ELP-236-000011255 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-238-000001135 | ELP-238-000001135 | Deliberative Process | 5/5/2005 | MSG | Wiegand, Danny L MVN | Steevens, Jeffery A ERDC-EL-MS Mathies, Linda G MVN | FW: IHNC - Side Scan Sonar - support from OD |
| ELP-238-000003595 | ELP-238-000003595 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ELP-238-000003596 | ELP-238-000003596 | Deliberative Process | 4/19/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | DRAFT SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ELP-238-000003597 | ELP-238-000003597 | Deliberative Process | 3/31/2005 | DOC | / MVN | N/A | IHNC SIDE SCAN SURVEY REPORT |
| ELP-238-000001336 | ELP-238-000001336 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-238-000003371 | ELP-238-000003371 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-238-000003372 | ELP-238-000003372 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-238-000003373 | ELP-238-000003373 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-238-000001399 | ELP-238-000001399 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' 'Jessica.O'Donnell@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-238-000003624 | ELP-238-000003624 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| ELP-238-000003625 | ELP-238-000003625 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |
| ELP-238-000001418 | ELP-238-000001418 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN O'Donnell, Jessica Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| ELP-238-000003659 | ELP-238-000003659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| ELP-238-000003660 | ELP-238-000003660 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |
| ELP-238-000006500 | ELP-238-000006500 | Attorney-Client; Attorney Work Product | 7/9/2004 | MSG | Wiegand, Danny L MVN | Steevens, Jeffery A ERDC-EL-MS Mathies, Linda G MVN Mach, Rodney F MVN Purrington, Jackie B MVN Northey, Robert D MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| ELP-238-000008561 | ELP-238-000008561 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| ELP-238-000008562 | ELP-238-000008562 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| ELP-238-000008563 | ELP-238-000008563 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| ELP-238-000008564 | ELP-238-000008564 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| ELP-238-000008565 | ELP-238-000008565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ELP-238-000008566 | ELP-238-000008566 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNIDENTIFIABLE CHARTS |
| ELP-238-000006502 | ELP-238-000006502 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS | FW: Holy Cross Neighborhood Assn v. USACE |
| ELP-238-000008653 | ELP-238-000008653 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| ELP-238-000008654 | ELP-238-000008654 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| ELP-238-000008655 | ELP-238-000008655 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-238-000008657 | ELP-238-000008657 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| ELP-238-000006568 | ELP-238-000006568 | Attorney-Client; Attorney Work Product | 12/21/2006 | MSG | Wiegand, Danny L MVN | Kinsey, Mary V MVN Powell, Nancy J MVN Mislan, Angel MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Steevens, Jeffery A ERDC-EL-MS Mach, Rodney F MVN | RE: Abstract for Presentation Assessment of Sediments Proposed for Dredging in New Orleans LA" to be given at conference in Savannah in Jan (UNCLASSIFIED)" |
| ELP-238-000010032 | ELP-238-000010032 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | STEEVENS JEFFERY A / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; SUEDEL BURTON / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; OLINESTES TRUDY / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; FARRAR J D / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; MATHIES LINDA G / USACE ; WIEGAND DANNY L / USACE ; MACH RODNEY / USACE ; CORBINO JEFFREY M / USACE | N/A | ASSESSMENT OF SEDIMENTS PROPOSED FOR DREDGING IN NEW ORLEANS, LA: IMPACT OF HURRICANES KATRINA AND RITA |
| ELP-238-000010033 | ELP-238-000010033 | Attorney-Client; Attorney Work Product | 07/XX/2006 | PDF | N/A / MVN | N/A | PROPOSED MAINTENANCE DREDGING OF THE GULF INTRACOASTAL WATERWAY (GIWW), INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA: WATER AND SEDIMENT QUALITY EVAULATION |
| ELP-238-000010034 | ELP-238-000010034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |
| ELP-238-000006996 | ELP-238-000006996 | Attorney-Client; Attorney Work Product | 3/10/2005 | MSG | Lindigrin, John A ERDC-SO-MS | Jones, Robert P ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS | FW:  EL project involving feeding radioactive bugs to lizards |
| ELP-238-000008863 | ELP-238-000008863 | Attorney-Client; Attorney Work Product | 4/17/1995 | PDF | DEUTCH JOHN M / DOD | N/A | USE OF LABORATORY ANIMALS IN DOD PROGRAMS |
| ELP-240-000002979 | ELP-240-000002979 | Deliberative Process | 6/2/2005 | MSG | Byrd, Aaron R ERDC-CHL-MS | 'Robbie Jenkins' jimn@byu.edu | RE: SSURGO data |
| ELP-240-000009975 | ELP-240-000009975 | Deliberative Process | XX/XX/XXXX | ZIP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-240-000019895 | ELP-240-000019895 | Deliberative Process | XX/XX/XXXX | DBF | N/A | N/A | DESCRIPTION OF CERTAIN AREAS |
| ELP-240-000019896 | ELP-240-000019896 | Deliberative Process | XX/XX/XXXX | DBF | N/A | N/A | AREA SYMBOL, SPATIALVER, MUSYM, AND MUKEY |
| ELP-240-000019898 | ELP-240-000019898 | Deliberative Process | XX/XX/XXXX | PRJ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-240-000019902 | ELP-240-000019902 | Deliberative Process | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| ELP-240-000019903 | ELP-240-000019903 | Deliberative Process | XX/XX/XXXX | SHP | N/A | N/A | RED DRAWING |
| ELP-240-000019906 | ELP-240-000019906 | Deliberative Process | XX/XX/XXXX | SHX | N/A | N/A | BLANK PAGE |
| ELP-240-000003615 | ELP-240-000003615 | Deliberative Process | 4/21/2006 | MSG | Byrd, Aaron R ERDC-CHL-MS | Ashby, Steven L ERDC-EL-MS | RE: Collaboration with Districts and SWWRP/EMRRP for Planning Conference presentation |
| ELP-240-000012188 | ELP-240-000012188 | Deliberative Process | XX/XX/XXXX | ZIP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-240-000025442 | ELP-240-000025442 | Deliberative Process | XX/XX/XXXX | PPT | / GSSHA | N/A | GSSHA SIMULATION OF THE KISHWAUKEE WATERSHED |
| ELP-240-000006086 | ELP-240-000006086 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-240-000010144 | ELP-240-000010144 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-240-000010145 | ELP-240-000010145 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-240-000010146 | ELP-240-000010146 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-246-000000938 | ELP-246-000000938 | Deliberative Process | 3/22/2004 | MSG | Fleming, Beth  ERDC-EL-MS | Wood, Karen R ERDC-EL-MS | FW: System Wide review |
| ELP-246-000007743 | ELP-246-000007743 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL TECHNOLOGIES |
| ELP-246-000007744 | ELP-246-000007744 | Deliberative Process | 3/15/2004 | DOC | N/A | N/A | FLOOD AND COASTAL STORM DAMAGE REDUCTION RESEARCH PROGRAM |
| ELP-246-000007745 | ELP-246-000007745 | Deliberative Process | XX/XX/XXXX | DOC | KNIGHT SANDRA | N/A | PROBLEMS, OBJECTIVES, AND DESCRIPTIONS OF WORK AND BENEFITS OF INTEGRATED NAVIGATION TECHNOLOGIES |
| ELP-246-000007746 | ELP-246-000007746 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) (19 MAR 04 DRAFT) |
| ELP-246-000000949 | ELP-246-000000949 | Deliberative Process | 4/1/2004 | MSG | Fleming, Beth  ERDC-EL-MS | Wood, Karen R ERDC-EL-MS | FW: HQ Gang Review |
| ELP-246-000006384 | ELP-246-000006384 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL TECHNOLOGIES |
| ELP-246-000006385 | ELP-246-000006385 | Deliberative Process | 3/15/2004 | DOC | N/A | N/A | FLOOD AND COASTAL STORM DAMAGE REDUCTION RESEARCH PROGRAM |
| ELP-246-000006386 | ELP-246-000006386 | Deliberative Process | XX/XX/XXXX | DOC | KNIGHT SANDRA | N/A | PROBLEMS, OBJECTIVES, AND DESCRIPTIONS OF WORK AND BENEFITS OF INTEGRATED NAVIGATION TECHNOLOGIES |
| ELP-246-000006387 | ELP-246-000006387 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) (19 MAR 04 DRAFT) |
| ELP-246-000001318 | ELP-246-000001318 | Deliberative Process | 10/5/2004 | MSG | Fleming, Beth  ERDC-EL-MS | Wood, Karen R ERDC-EL-MS | FW: System Wide review |
| ELP-246-000006542 | ELP-246-000006542 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL TECHNOLOGIES |
| ELP-246-000006543 | ELP-246-000006543 | Deliberative Process | 3/15/2004 | DOC | N/A | N/A | FLOOD AND COASTAL STORM DAMAGE REDUCTION RESEARCH PROGRAM |
| ELP-246-000006544 | ELP-246-000006544 | Deliberative Process | XX/XX/XXXX | DOC | KNIGHT SANDRA | N/A | PROBLEMS, OBJECTIVES, AND DESCRIPTIONS OF WORK AND BENEFITS OF INTEGRATED NAVIGATION TECHNOLOGIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-246-000006545 | ELP-246-000006545 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) (19 MAR 04 DRAFT) |
| ELP-257-000000142 | ELP-257-000000142 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Cook, Kenneth W ERDC-ITL-MS | Renfro, Joy L HQ@ERD-MS | FW: Technical Approaches for Kroll and Guidance |
| ELP-257-000000336 | ELP-257-000000336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EDISCOVERY PLANNING: |
| ELP-257-000000337 | ELP-257-000000337 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | KROLL / ; GUIDANCE | N/A | QUESTIONS TO ACCOMPANY TECHNICAL APPROACHES SUBMITTED BY KROLL AND GUIDANCE |
| ELP-257-000000338 | ELP-257-000000338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEPLOYING SERVLETS |
| ELP-257-000000339 | ELP-257-000000339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / KROLL ON TRACK ; / USACE | N/A | USACE ELECTRONIC DATA COLLECTION PLAN |
| ELP-258-000002617 | ELP-258-000002617 | Deliberative Process | 6/8/2007 | MSG | Lanier, Joan R MVN | Yost, Sally L ERDC-EL-MS Kleiss, Barbara A ERDC-EL-MS 'James Pahl' 'Carol Parsons Richards' Bosenberg, Robert H MVN Constance, Troy G MVN | RE: 2007 LCA S&T FCSA and PMP |
| ELP-258-000010510 | ELP-258-000010510 | Deliberative Process | 1/5/2007 | PDF | WAGENAAR RICHARD P/MVN | ANGELLE SCOTT/LDNR | LTR RE: PROJECT MANAGEMENT PLAN (PMP) AND FEASIBILITY COST- SHARING AGREEMENT (FCSA) FOR THE BBB SHORELINE RESTORATION FEASIBILITY STUDY |
| ELP-258-000010511 | ELP-258-000010511 | Deliberative Process | 01/XX/2007 | PDF | MVN/LDNR | LANIER JOAN/USACE; DUFFY KENNETH C/LDNR; HANCHEY JAMES R/LDNR; ANGELLE SCOTT/LDNR; GRIESHABER JOHN B/MVN; WAGENNAR RICHARD P/MVN; TERRELL BRUCE A/USACE CONSTRUCTION DIV; BAUMY WALTER O/USACE ENGINEERING DIV; BARR JIM/USACE CONTRACTING DIV; ACCARDO CHRIS J/USACE OPS DIV; FREDERICK DENISE D/USACE OC; FLORES RICHARD A/USACE RESOURCE MGT; LABRUE LINDA C/USACE REAL ESTATE DIV; CONSTANCE TROY G/USACE PPPM/COASTAL RESTORATION BRANCH | LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION PMP FEASIBILITY STUDY |
| ELP-258-000010512 | ELP-258-000010512 | Deliberative Process | 01/XX/2007 | PDF | N/A | N/A | BBB SHORELINE RESTORATION FEASIBILITY STUDY PMP |
| ELP-258-000010513 | ELP-258-000010513 | Deliberative Process | 4/11/2006 | DOC | N/A | N/A | APPENDIX A TAB A - TASK AND RESOURCE ESTIMATE, LDNR |
| ELP-258-000010514 | ELP-258-000010514 | Deliberative Process | 5/25/2007 | DOC | MVN/LDNR | KLEISS BARBARA A/USACE ERDC; PAHL JAMES W/LDNR; HANCHEY JAMES R/LDNR; ANGELLE SCOTT/LDNR; CONSTANCE TROY/USACE PPPM/COASTAL RESTORATION BRANCH/MVN; PODANY THOMAS/MVN; WATFORD EDWARD R/MVN; WAGENAAR RICHARD P/MVN | LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION PMP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-258-000003699 | ELP-258-000003699 | Deliberative Process | 9/26/2007 | MSG | Lanier, Joan R MVN | 'James Pahl' 'AndrewB@dnr.state.la.us' Carol Richards (carol.richards@la.gov) Bosenberg, Robert H MVN Kleiss, Barbara A ERDC-EL-MS Madden, Stacey A MVN Axtman, Timothy J MVN Hicks, Billy J MVN | LCA S&T FCSA and PMP |
| ELP-258-000016352 | ELP-258-000016352 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B/MVN; ANGELLE SCOTT/LDNR | USACE; LDNR | AMENDMENT TO AGREEMENT BETWEEN USACE AND LDNR FOR THE LCA |
| ELP-258-000016353 | ELP-258-000016353 | Deliberative Process | 4/11/2006 | DOC | N/A | N/A | APPENDIX A TAB A - TASK AND RESOURCE ESTIMATE, LDNR |
| ELP-258-000016354 | ELP-258-000016354 | Deliberative Process | 7/2/2007 | DOC | MVN/LDNR | KLEISS BARBARA A/USACE ERDC; PAHL JAMES W/LDNR; HANCHEY JAMES R/LDNR; ANGELLE SCOTT/LDNR; CONSTANCE TROY/USACE PPPM/COASTAL RESTORATION BRANCH/MVN; PODANY THOMAS/MVN; WATFORD EDWARD R/MVN; WAGENAAR RICHARD P/MVN | LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION PMP |
| ELP-258-000005385 | ELP-258-000005385 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-258-000010325 | ELP-258-000010325 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-258-000010326 | ELP-258-000010326 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-258-000010327 | ELP-258-000010327 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-258-000008334 | ELP-258-000008334 | Deliberative Process | 5/22/2007 | MSG | Kleiss, Barbara A ERDC-EL-MS | 'Carol Parsons Richards' 'James Pahl' Yost, Sally L ERDC-EL-MS | FW: 2007 PMP |
| ELP-258-000013517 | ELP-258-000013517 | Deliberative Process | 4/11/2006 | DOC | N/A | N/A | APPENDIX A TAB A - TASK AND RESOURCE ESTIMATE, LDNR |
| ELP-258-000013519 | ELP-258-000013519 | Deliberative Process | 5/21/2007 | DOC | MVN/LDNR | KLEISS BARBARA A/USACE ERDC; PAHL JAMES W/LDNR; HANCHEY JAMES R/LDNR; ANGELLE SCOTT/LDNR; CONSTANCE TROY/USACE PPPM/COASTAL RESTORATION BRANCH/MVN; PODANY THOMAS/MVN; WATFORD EDWARD R/MVN; WAGENAAR RICHARD P/MVN | LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION PMP |
| ELP-258-000008388 | ELP-258-000008388 | Deliberative Process | 5/30/2007 | MSG | Kleiss, Barbara A ERDC-EL-MS | Bosenberg, Robert H MVN Constance, Troy G MVN Yost, Sally L ERDC-EL-MS Lanier, Joan R MVN Madden, Stacey A MVN | FW: 2007 LCA S&T FCSA and PMP |
| ELP-258-000014884 | ELP-258-000014884 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P/MVN; ANGELLE SCOTT/LDNR | N/A | AGREEMENT BETWEEN USACE AND LDNR FOR THE LCA |
| ELP-258-000014885 | ELP-258-000014885 | Deliberative Process | 4/11/2006 | DOC | N/A | N/A | APPENDIX A TAB A - TASK AND RESOURCE ESTIMATE, LDNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-258-000014886 | ELP-258-000014886 | Deliberative Process | 5/25/2007 | DOC | MVN/LDNR | KLEISS BARBARA A/USACE ERDC; PAHL JAMES W/LDNR; HANCHEY JAMES R/LDNR; ANGELLE SCOTT/LDNR; CONSTANCE TROY/USACE PPPM/COASTAL RESTORATION BRANCH/MVN; PODANY THOMAS/MVN; BREERWOOD GREG/MVN; WAGENAAR RICHARD P/MVN | LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION PMP |
| ELP-258-000008886 | ELP-258-000008886 | Deliberative Process | 9/26/2007 | MSG | Kleiss, Barbara A ERDC-EL-MS | Lanier, Joan R MVN | FW: LCA S&T FCSA and PMP |
| ELP-258-000013710 | ELP-258-000013710 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B/MVN; ANGELLE SCOTT/LDNR | USACE; LDNR | AMENDMENT TO AGREEMENT BETWEEN USACE AND LDNR FOR THE LCA |
| ELP-258-000013711 | ELP-258-000013711 | Deliberative Process | 4/11/2006 | DOC | N/A | N/A | APPENDIX A TAB A - TASK AND RESOURCE ESTIMATE, LDNR |
| ELP-258-000013712 | ELP-258-000013712 | Deliberative Process | 7/2/2007 | DOC | MVN/LDNR | KLEISS BARBARA A/USACE ERDC; PAHL JAMES W/LDNR; HANCHEY JAMES R/LDNR; ANGELLE SCOTT/LDNR; CONSTANCE TROY/USACE PPPM/COASTAL RESTORATION BRANCH/MVN; PODANY THOMAS/MVN; WATFORD EDWARD R/MVN; WAGENAAR RICHARD P/MVN | LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION PMP |
| ELP-259-000012404 | ELP-259-000012404 | Attorney-Client; Attorney Work Product | 3/17/2000 | MSG | Markle, Dennis G WES | Farless, Jack E SPD Combs, Phil G WES Stewart, Phillip ERDC Lovelady, William N ERDC | Core-Loc Trademark in Mexico |
| ELP-259-000015037 | ELP-259-000015037 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | MARKLE DENNIS / CEWES-HN-H | N/A | DENNIS MARKLE COASTAL & HYDRAULICS LABORATORY |
| ELP-259-000012436 | ELP-259-000012436 | Attorney-Client; Attorney Work Product | 4/12/2000 | MSG | Markle, Dennis G WES | Innes Thomson (E-mail) Combs, Phil George Turk (E-mail) James Houston (E-mail) Jeff Melby (E-mail) Lovelady, William Stewart, Phillip | Draft CRDA for project in Qatar |
| ELP-259-000015156 | ELP-259-000015156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | MARKLE DENNIS / CEWES-HN-H | N/A | DENNIS MARKLE COASTAL & HYDRAULICS LABORATORY |
| ELP-259-000015157 | ELP-259-000015157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FLEMING C A / ; HOUSTON JAMES R / U.S. GOVERNMENT ; / HALCROW MARITIME | N/A | AGREEMENT NO. ERDC-00-CHL-03 COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT BETWEEN U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER AND HALCROW MARITIME |
| ELP-260-000019135 | ELP-260-000019135 | Deliberative Process | 4/12/2004 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Gailani, Joe Z ERDC-CHL-MS Smith, Jane M ERDC-CHL-MS Rosati, Julie D ERDC-CHL-MS | FW: HQ Gang Review- Program Documentation |
| ELP-260-000021105 | ELP-260-000021105 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SPREADSHEET OF PRODUCTS AND APPLICATIONS |
| ELP-260-000021106 | ELP-260-000021106 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL TECHNOLOGIES |
| ELP-260-000021108 | ELP-260-000021108 | Deliberative Process | 4/2/2004 | DOC | N/A | N/A | FLOOD AND COASTAL STORM DAMAGE REDUCTION RESEARCH PROGRAM |
| ELP-260-000021109 | ELP-260-000021109 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNREADABLE SPREADSHEET |
| ELP-260-000021110 | ELP-260-000021110 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUESTING ASSISTANCE FOR THE IMPLEMENTATION OF A CORPORATE MULTI-DIMENSIONAL MODELING STRATEGY UNDER THE RESTRUCTURED GI R&D PROGRAM |
| ELP-260-000021111 | ELP-260-000021111 | Deliberative Process | 4/5/2004 | DOC | CLAUSNER JIM | N/A | OBJECTIVES, PROBLEMS, AND DESCRIPTIONS OF WORK ARE DISCUSSED CORRESPONDING WITH THE NAVIGATION BUSINESS LINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-260-000021112 | ELP-260-000021112 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) (19 MAR 04 DRAFT) |
| ELP-260-000021113 | ELP-260-000021113 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM: PRODUCT APPLICATIONS |
| ELP-262-000000740 | ELP-262-000000740 | Deliberative Process | 4/1/2004 | MSG | Rhett, Glenn G ERDC-EL-MS | Jackson, Scott ERDC-EL-MS Fischenich, Craig J ERDC-EL-MS Kleiss, Barbara A ERDC-EL-MS | FW: HQ Gang Review |
| ELP-262-000001690 | ELP-262-000001690 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL TECHNOLOGIES |
| ELP-262-000001691 | ELP-262-000001691 | Deliberative Process | 3/15/2004 | DOC | N/A | N/A | FLOOD AND COASTAL STORM DAMAGE REDUCTION RESEARCH PROGRAM |
| ELP-262-000001692 | ELP-262-000001692 | Deliberative Process | XX/XX/XXXX | DOC | KNIGHT SANDRA | N/A | PROBLEMS, OBJECTIVES, AND DESCRIPTIONS OF WORK AND BENEFITS OF INTEGRATED NAVIGATION TECHNOLOGIES |
| ELP-262-000001693 | ELP-262-000001693 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) (19 MAR 04 DRAFT) |
| ELP-262-000003405 | ELP-262-000003405 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Tazik, Dave J ERDC-EL-MS | Mauney, Morris ERDC-EL-MS Kleiss, Barbara A ERDC-EL-MS Clairain, Ellis J ERDC-EL-MS | FW:  Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-262-000005969 | ELP-262-000005969 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-262-000005970 | ELP-262-000005970 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-262-000005971 | ELP-262-000005971 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-263-000003653 | ELP-263-000003653 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-263-000009410 | ELP-263-000009410 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-263-000009411 | ELP-263-000009411 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-263-000009412 | ELP-263-000009412 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000000719 | ELP-266-000000719 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Jaeger, John J LRH | Mlakar, Paul F ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Basham, Donald L HQ02<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |
| ELP-266-000009673 | ELP-266-000009673 | Attorney-Client; Attorney Work Product | 10/25/2005 | DOC | FRANK RICHARD C / HQ02 | STOCKDALE EARL G / HQ02<br>PIKE LLOYD D / HQ02<br>SANDERS CAROL A / HQ02<br>BASHAM DONALD L / HQ02<br>WATERS THOMAS W / HQ02<br>HUSTON KIP R / HQ02<br>RHODES DAVID /<br>MILLER ALBERT /<br>JENNINGS RUPERT J / HQ02<br>MURRAY DANIEL R / HQ02<br>HEALY PATRICK D / HQ02<br>HITE KRISTEN A / HQ02<br>BARNETT LARRY J / MVD<br>FREDERICK DENISE D / MVN<br>LOVELADY WILLIAM N / ERDC-OC-MS<br>TREADWELL JOHN L / ERDC-OC-MS<br>MERRITT JAMES E / MVD<br>WAGNER CARL /<br>JAEGER JOHN J / LRH<br>GREER JENNIFER A / HQ02<br>KOTKIEWICZ LEONARD E / HQ02 | DOD TASK FORCE - COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNEMENT RESPONSE TO HURRICANE KATRINA OSD 20663-05 |
| ELP-266-000009674 | ELP-266-000009674 | Attorney-Client; Attorney Work Product | 10/26/2005 | HTM | SCHLEIFSTEIN MARK | N/A | LEVEE TEAM RUNS INTO WALL IT REPORTS NO ACCESS TO KEY RECORDS, STAFF |
| ELP-266-000009675 | ELP-266-000009675 | Attorney-Client; Attorney Work Product | 10/24/2005 | PDF | / DOD ; TOWNSEND FRANCES F / THE WHITE HOUSE | CARD ANDREW H | COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA |
| ELP-266-000000919 | ELP-266-000000919 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-266-000016566 | ELP-266-000016566 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000016569 | ELP-266-000016569 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-266-000016571 | ELP-266-000016571 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-266-000001092 | ELP-266-000001092 | Attorney-Client; Attorney Work Product | 10/28/2005 | MSG | Pezza, David A HQ02 | Basham, Donald L HQ02 Dressler, Donald R HQ02 Miles, Moody K HQ02 Halpin, Eric C HQ02 Webb, Jennifer N Hartman, Joseph P HQ02 Berezniak, John N HQ02 Klaus, Ken MVD Mosher, Reed L ERDC-GSL-MS Mlakar, Paul F ERDC-GSL-MS | FW: McHale Mauldin Task Force Coordination and Release Authority Guidance |
| ELP-266-000018307 | ELP-266-000018307 | Attorney-Client; Attorney Work Product | 10/24/2005 | PDF | / DOD ; TOWNSEND FRANCES F / THE WHITE HOUSE | CARD ANDREW H | COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA |
| ELP-266-000018308 | ELP-266-000018308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | TXT MESSAGE REPLACING MG TASK FORCE BRIEFING |
| ELP-266-000001210 | ELP-266-000001210 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Lovelady, William N ERDC-OC-MS | Mosher, Reed L ERDC-GSL-MS | FW: Katrina Wave Data |
| ELP-266-000015784 | ELP-266-000015784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-266-000015786 | ELP-266-000015786 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-266-000015787 | ELP-266-000015787 | Attorney-Client; Attorney Work Product | 09/XX/2005 | DOC | MCGEHEE DAVID D / EMERALD OCEAN ENGINEERING LLC | N/A | DATA REPORT: WAVE CONDITIONS ON SOUTERHN LAKE PONTCHARTRAIN OCTOBER 27 - SEPTEMBER 5, 2005 |
| ELP-266-000015789 | ELP-266-000015789 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ENERGY SPECTRUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000015791 | ELP-266-000015791 | Attorney-Client; Attorney Work Product | 12/01/XXXX | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-266-000015792 | ELP-266-000015792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DEC'L. DATE (AUGUST '05) HMO (M) TP (SEC) AP (SEC) |
| ELP-266-000015793 | ELP-266-000015793 | Attorney-Client; Attorney Work Product | 09/XX/2005 | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-266-000015794 | ELP-266-000015794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DEC'L. DATE (AUGUST '05) HMO (M) TP (SEC) AP (SEC) GAGE 23 PARAMETERS |
| ELP-266-000015795 | ELP-266-000015795 | Attorney-Client; Attorney Work Product | 08/XX/2005 | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-266-000015796 | ELP-266-000015796 | Attorney-Client; Attorney Work Product | 12/01/XXXX | XLS | N/A | N/A | DEC'L. DATE (AUGUST '05) HMO (M) TP (SEC) AP (SEC) |
| ELP-266-000015797 | ELP-266-000015797 | Attorney-Client; Attorney Work Product | 09/XX/2005 | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-266-000001763 | ELP-266-000001763 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Merchant, Randall C MVN | Hibner, Daniel H MAJ MVN Starkel, Murray P LTC MVN Baumy, Walter O MVN Keen, Steve E MVN Purdum, Ward C MVN Roth, Timothy J MVN Danflous, Louis E MVN Saffran, Michael J LRL Tinto, Lynn MVN Herr, Brett H MVN Mosher, Reed L ERDC-GSL-MS Lawrence, Jimmy Col MVN Bernard, Edward A MVN Kinsey, Mary V MVN Bland, Stephen S MVN Setliff, Lewis F COL MVS Walton, Victor CPT MVN | Material Recovery at Breach Sites |
| ELP-266-000016028 | ELP-266-000016028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| ELP-266-000002475 | ELP-266-000002475 | Deliberative Process | 1/3/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Mlakar, Paul F ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS | FW: Report 1 Drafts |
| ELP-266-000010756 | ELP-266-000010756 | Deliberative Process | XX/XX/XXXX | DOC | MARTIN DENISE | N/A | IPET DATA COLLECTION AND MANAGEMENT DENISE MARTIN |
| ELP-266-000010757 | ELP-266-000010757 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TASK 10 - ENGINEERING AND OPERATIONAL RISK AND RELIABILITY ANALYSIS |
| ELP-266-000010758 | ELP-266-000010758 | Deliberative Process | 12/29/2005 | DOC | N/A | N/A | INTERIOR DRAINAGE/FLOODING ANALYSIS |
| ELP-266-000010759 | ELP-266-000010759 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4. HURRICANE STORM SURGE & WAVES (REGIONAL PERSPECTIVE) |
| ELP-266-000010763 | ELP-266-000010763 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 30% REPORT GEOTECHNICAL AND STRUCTURES LABORATORY ENGINEERING RESEARCH AND DEVELOPMENT CENTER VICKSBURG, MISSISSIPPI 39180 |
| ELP-266-000010764 | ELP-266-000010764 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GEODETIC VERTICAL SURVEY DATUM ASSESSMENT |
| ELP-266-000010765 | ELP-266-000010765 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA INTERAGENCY PERFORMANCE EVALUATION TASK FORCE DRAFT SCOPE OF WORK FOR TASK 7: ANALYSIS OF FLOODWALL AND LEVEE PERFORMANCE |
| ELP-266-000010766 | ELP-266-000010766 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PUMPING STATION PERFORMANCE ASSESSMENT |
| ELP-266-000010767 | ELP-266-000010767 | Deliberative Process | 12/22/2005 | DOC | N/A | N/A | CONSEQUENCE ANALYSIS OF HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000002515 | ELP-266-000002515 | Deliberative Process | 1/2/2006 | MSG | lelink@adelphia.net | Chesnutt, Charles B IWR<br>Ebersole, Bruce A ERDC-CHL-MS<br>jjw@photius.ce.nd.edu<br>jmd@vt.edu<br>wayne.a.struope@erdc.usace.army.mil<br>patrick.canning@usda.gov<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Moentenich, Brian L NWP<br>Basham, Donald L HQ02<br>Garster, James K ERDC-TEC-VA<br>Martin, Denise B ERDC-ITL-MS<br>bhoward@sfwmd.gov<br>Foster, Jerry L HQ02<br>Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS<br>Moser, David A IWR<br>jerry.l.foster@comcast.net<br>Sharp, Michael K ERDC-GSL-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>steve.fitzgerald@hcfcd.org | Report 1 Drafts |
| ELP-266-000011462 | ELP-266-000011462 | Deliberative Process | XX/XX/XXXX | DOC | MARTIN DENISE | N/A | IPET DATA COLLECTION AND MANAGEMENT DENISE MARTIN |
| ELP-266-000011463 | ELP-266-000011463 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TASK 10 - ENGINEERING AND OPERATIONAL RISK AND RELIABILITY ANALYSIS |
| ELP-266-000011464 | ELP-266-000011464 | Deliberative Process | 12/29/2005 | DOC | N/A | N/A | INTERIOR DRAINAGE/FLOODING ANALYSIS |
| ELP-266-000011465 | ELP-266-000011465 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4. HURRICANE STORM SURGE & WAVES (REGIONAL PERSPECTIVE) |
| ELP-266-000011466 | ELP-266-000011466 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 30% REPORT GEOTECHNICAL AND STRUCTURES LABORATORY ENGINEERING RESEARCH AND DEVELOPMENT CENTER VICKSBURG, MISSISSIPPI 39180 |
| ELP-266-000011467 | ELP-266-000011467 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GEODETIC VERTICAL SURVEY DATUM ASSESSMENT |
| ELP-266-000011468 | ELP-266-000011468 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA INTERAGENCY PERFORMANCE EVALUATION TASK FORCE DRAFT SCOPE OF WORK FOR TASK 7: ANALYSIS OF FLOODWALL AND LEVEE PERFORMANCE |
| ELP-266-000011471 | ELP-266-000011471 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PUMPING STATION PERFORMANCE ASSESSMENT |
| ELP-266-000011473 | ELP-266-000011473 | Deliberative Process | 12/22/2005 | DOC | N/A | N/A | CONSEQUENCE ANALYSIS OF HURRICANE KATRINA |
| ELP-266-000002888 | ELP-266-000002888 | Deliberative Process | 1/23/2006 | MSG | Dunbar, Joseph B ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS<br>Hawkins, Gary A MVK<br>Mosher, Reed L ERDC-GSL-MS | RE: PIR's  Email 1 of 2 |
| ELP-266-000010231 | ELP-266-000010231 | Deliberative Process | 10/20/2005 | PDF | GILMORE DENNIS W / ; LOWE MICHAEL / CEMVN-OD-R ; WAGENAAR RICHARD P / ; KINSEY MARY / ; DARYL / ; BARNETT J L / ; BLEAKLEY ALBERT M / ; HEARN MARK / ; SPENCER STEVEN G / ORLEANS LEVEE DISTRICT ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE | / ASA (CW)<br>WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000010232 | ELP-266-000010232 | Deliberative Process | 10/18/2005 | PDF | LOWE MICHAEL H / MVN EMERGENCY OPERATIONS/CEMVN-OD-R ; WAGENAAR RICHARD P / MVN ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / ; BARNETT J L / ; / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ; LOPEZ GEORGE E / ; SPENCER STEVEN / ORLEANS LEVEE DISTRICT ; LOWE MICHAEL / READINESS BRANCH CEMVN-OD-R ; STOCKTON STEVEN L / USACE ; HECKER EDWARD J / HQ02 ; RODRIGUEZ HENRY / ST. BERNARD PARISH OFFICE OF THE PARISH PRESIDENT ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; KINSEY MARY | WAGNER JOCY / MVN CONSTRUCTION - OPERATIONS READINESS DIVISION WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH HAHN EMMETT / MVD SETLIFF LEWIS F / MVS SILLS DAVID W / MVD SMITH JERRY L / MVD STOCKTON STEVEN L / CECW-ZB/HQ02 BOLTEN JOSHUA / OMB KINSEY MARY V / MVN | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE / SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 2 |
| ELP-266-000004991 | ELP-266-000004991 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Young, Frederick S MVN | Rogers, David Brooks, Robert L MVN Padula, Joseph A ERDC-GSL-MS Jaeger, John J LRH Mlakar, Paul F ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Baumy, Walter O MVN Merchant, Randall C MVN Washington, Rosalie Y MVN | RE: Question on Sheet pile designation for pulled piles at 17th |
| ELP-266-000011706 | ELP-266-000011706 | Attorney-Client; Attorney Work Product | 7/9/1998 | PDF | / THE CASTEEL GROUP, INC. | N/A | COLD-FORMED SHEET PILING |
| ELP-266-000011707 | ELP-266-000011707 | Attorney-Client; Attorney Work Product | 8/18/1999 | PDF | / STEEL PILING INC | / MODJESKI AND MASTERS LA | HOESCH STEEL SHEET PILING |
| ELP-267-000003332 | ELP-267-000003332 | Deliberative Process | 8/28/2007 | MSG | Stutts, D Van MVN | Wamsley, Ty V ERDC-CHL-MS | FW: LACPR Parts I and II ITR |
| ELP-267-000016774 | ELP-267-000016774 | Deliberative Process | 8/27/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-267-000003351 | ELP-267-000003351 | Deliberative Process | 8/27/2007 | MSG | Blandford, Patrick N MVN-Contractor | Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Blandford, Patrick N MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | LACPR Parts I and II ITR |
| ELP-267-000016594 | ELP-267-000016594 | Deliberative Process | 8/27/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |
| ELP-267-000006277 | ELP-267-000006277 | Attorney-Client; Attorney Work Product | 9/20/2005 | MSG | Russo, Edmond J ERDC-CHL-MS | Kress, Rose M ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Sanchez, Jose E ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Clausner, James E ERDC-CHL-MS<br>Pope, Joan HQ02<br>Chesnutt, Charles B IWR | Foreboding of Katrina Distaster and Suggested Pre-emptive Solutions |
| ELP-267-000019482 | ELP-267-000019482 | Attorney-Client; Attorney Work Product | 11/XX/2002 | PDF | USACE/RIVERSIDE | N/A | READINESS BRANCH TACKLES HURRICANE LILI |
| ELP-267-000006919 | ELP-267-000006919 | Deliberative Process | 1/27/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Miller, Gregory B MVN<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Coleman Jr. Wesley E HQ02<br>Podany, Thomas J MVN<br>Wamsley, Ty V ERDC-CHL-MS | RE: SLHPR PGM |
| ELP-267-000020292 | ELP-267-000020292 | Deliberative Process | 1/26/2006 | MSG | Wamsley, Ty V ERDC-CHL-MS | Stutts, D Van MVN<br>Anderson, Carl E MVN<br>Ruppert, Timothy M MVN<br>Deloach, Pamela A MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-267-000020293 | ELP-267-000020293 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/CHIEF, MISSISSIPPI VALLEY DIVISION; WATERS THOMAS W/REGIONAL INTEGRATION TEAM; WATERS THOMAS W/DIRECTORATE OF CIVIL WORKS | /COMMANDER, MISSISSIPPI VALLEY DIVISION | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION, POLICY GUIDANCE MEMORANDUM |
| ELP-267-000030473 | ELP-267-000030473 | Deliberative Process | 1/18/2006 | DOC | STUTTS VAN/MVN; ANDERSON CARL/MVN; WAMSLEY TY/ERDC; CHAPMAN RAY/ERDC; RUSSO EDMOND/ERDC | N/A | HYDRODYNAMIC MODELING AND ENGINEERING DESIGN APPROACHES, 6 MONTH PTR, SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT (DRAFT - MEETING MINUTES) |
| ELP-269-000001166 | ELP-269-000001166 | Attorney-Client; Attorney Work Product | 12/20/2003 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL Pittman, David W ERDC-GSL-MS Jackson, Andrew E ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Bush, Albert J ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Wakeley, Lillian D ERDC-GSL-MS Koester, Joseph P ERDC-GSL-MS Dallriva, Frank D ERDC-GSL-MS Shore, James S ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Taylor, Rhonda D ERDC-GSL-MS Grogan, William P ERDC-GSL-MS McDevitt, Henry S ERDC-GSL-MS Alexander, Don R ERDC-GSL-MS Willoughby, William E ERDC-GSL-MS Horner, David A ERDC-GSL-MS Myers, William M ERDC-GSL-MS Harris, Leandrew  ERDC-GSL-MS McClelland, Cherrie B ERDC-GSL-MS Oldham, Patricia P ERDC-GSL-MS Foster, Gwen R ERDC-GSL-MS Baker, Julia C ERDC-GSL-MS Staer, Dorothy L ERDC-GSL-MS | GSL Unit Manning Document Updated for Dec 2003 |
| ELP-269-000010061 | ELP-269-000010061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 04 SUMMARY (DECEMBER 2003) |
| ELP-269-000010063 | ELP-269-000010063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DECEMBER FY04 UNIT MANNING EXCEL DOC |
| ELP-269-000002075 | ELP-269-000002075 | Attorney-Client; Attorney Work Product | 3/24/2004 | MSG | Mosher, Catherine L NWP | Mosher, Reed L ERDC-GSL-MS | FW: GSL Unit Manning Document updated for Mar 2004 |
| ELP-269-000009618 | ELP-269-000009618 | Attorney-Client; Attorney Work Product | 03/XX/2004 | XLS | N/A | N/A | FY04 EXCEL SPREADSHEET SUMMARY |
| ELP-269-000009619 | ELP-269-000009619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MARCH FY04 UNIT MANNING EXCEL DOC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-269-000005330 | ELP-269-000005330 | Attorney-Client; Attorney Work Product | 9/26/2005 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL Pittman, David W ERDC-GSL-MS Grogan, William P ERDC-GSL-MS Myers, William M ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Horner, David A ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS Bush, Albert J ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Wakeley, Lillian D ERDC-GSL-MS Koester, Joseph P ERDC-GSL-MS Dallriva, Frank D ERDC-GSL-MS Shore, James S ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Taylor, Rhonda D ERDC-GSL-MS Neeley, Billy D ERDC-GSL-MS McDevitt, Henry S ERDC-GSL-MS Alexander, Don R ERDC-GSL-MS Gray, Wendell  ERDC-GSL-MS Oldham, Patricia P ERDC-GSL-MS McClelland, Cherrie B ERDC-GSL-MS Bennett, Kay ERDC-GSL-MS Foster, Gwen R ERDC-GSL-MS Baker, Julia C ERDC-GSL-MS Staer, Dorothy L ERDC-GSL-MS | GSL Unit Manning Document Updated through September 2005 |
| ELP-269-000014521 | ELP-269-000014521 | Attorney-Client; Attorney Work Product | 09/XX/2005 | XLS | N/A | N/A | FY05 EXCEL SPREADSHEET SUMMARY |
| ELP-269-000014522 | ELP-269-000014522 | Attorney-Client; Attorney Work Product | 09/XX/2005 | XLS | N/A | N/A | SEPTEMBER FY05 UNIT MANNING DOCUMENT |
| ELP-269-000005332 | ELP-269-000005332 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL Pittman, David W ERDC-GSL-MS Grogan, William P ERDC-GSL-MS Myers, William M ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Horner, David A ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS Bush, Albert J ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Wakeley, Lillian D ERDC-GSL-MS Koester, Joseph P ERDC-GSL-MS Dallriva, Frank D ERDC-GSL-MS Shore, James S ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Taylor, Rhonda D ERDC-GSL-MS Poole, Toy S ERDC-GSL-MS McDevitt, Henry S ERDC-GSL-MS Alexander, Don R ERDC-GSL-MS Willoughby, William E ERDC-GSL-MS McClelland, Cherrie B ERDC-GSL-MS Oldham, Patricia P ERDC-GSL-MS Bennett, Kay ERDC-GSL-MS Foster, Gwen R ERDC-GSL-MS | GSL Unit Manning Document Updated through August 2005 |
| ELP-269-000014432 | ELP-269-000014432 | Attorney-Client; Attorney Work Product | 08/XX/2005 | XLS | N/A | N/A | FY05 EXCEL SPREADSHEET SUMMARY |
| ELP-269-000014434 | ELP-269-000014434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | AUGUST FY05 UNIT MANNING EXCEL DOC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-269-000005340 | ELP-269-000005340 | Attorney-Client; Attorney Work Product | 5/23/2005 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL<br>Pittman, David W ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>Jackson, Andrew E ERDC-GSL-MS<br>Harris, Leandrew  ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Hynes, Mary E ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Myers, William M ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Taylor, Rhonda D ERDC-GSL-MS<br>Green, Brian H ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Willoughby, William E ERDC-GSL-MS<br>Oldham, Patricia P ERDC-GSL-MS<br>McClelland, Cherrie B ERDC-GSL-MS<br>Bennett, Kay ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS<br>Baker, Julia C ERDC-GSL-MS<br>Staer, Dorothy L ERDC-GSL-MS | GSL Unit Manning Document updated through 31 May 2005 |
| ELP-269-000014239 | ELP-269-000014239 | Attorney-Client; Attorney Work Product | 05/XX/2005 | XLS | N/A | N/A | FY05 EXCEL SPREADSHEET SUMMARY |
| ELP-269-000014240 | ELP-269-000014240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MAY FY05 UNIT MANNING EXCEL DOC |
| ELP-269-000005344 | ELP-269-000005344 | Attorney-Client; Attorney Work Product | 4/22/2005 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL<br>Pittman, David W ERDC-GSL-MS<br>Jackson, Andrew E ERDC-GSL-MS<br>Myers, William M ERDC-GSL-MS<br>Harris, Leandrew  ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Taylor, Rhonda D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Willoughby, William E ERDC-GSL-MS<br>Oldham, Patricia P ERDC-GSL-MS<br>McClelland, Cherrie B ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS<br>Baker, Julia C ERDC-GSL-MS<br>Staer, Dorothy L ERDC-GSL-MS<br>Bennett, Kay ERDC-GSL-MS | GSL Unit Manning Document updated for April 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-269-000015030 | ELP-269-000015030 | Attorney-Client; Attorney Work Product | 04/XX/2005 | XLS | N/A | N/A | FY 05 SUMMARY (APR 05) |
| ELP-269-000015032 | ELP-269-000015032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | APRIL FY05 UNIT MANNING EXCEL DOC |
| ELP-269-000005351 | ELP-269-000005351 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL Pittman, David W ERDC-GSL-MS Jackson, Andrew E ERDC-GSL-MS Myers, William M ERDC-GSL-MS Harris, Leandore  ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Horner, David A ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS Bush, Albert J ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Wakeley, Lillian D ERDC-GSL-MS Koester, Joseph P ERDC-GSL-MS Dallriva, Frank D ERDC-GSL-MS Shore, James S ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Taylor, Rhonda D ERDC-GSL-MS Grogan, William P ERDC-GSL-MS McDevitt, Henry S ERDC-GSL-MS Alexander, Don R ERDC-GSL-MS Willoughby, William E ERDC-GSL-MS Oldham, Patricia P ERDC-GSL-MS McClelland, Cherrie B ERDC-GSL-MS Foster, Gwen R ERDC-GSL-MS Baker, Julia C ERDC-GSL-MS Staer, Dorothy L ERDC-GSL-MS Bennett, Kay ERDC-GSL-MS | GSL Unit Manning Document updated for March 2005 - CORRECTED |
| ELP-269-000014488 | ELP-269-000014488 | Attorney-Client; Attorney Work Product | 03/XX/2005 | XLS | N/A | N/A | FY05 EXCEL SPREADSHEET SUMMARY |
| ELP-269-000014489 | ELP-269-000014489 | Attorney-Client; Attorney Work Product | 03/XX/2005 | XLS | N/A | N/A | MARCH FY05 UNIT MANNING DOCUMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-269-000005355 | ELP-269-000005355 | Attorney-Client; Attorney Work Product | 2/28/2005 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL<br>Pittman, David W ERDC-GSL-MS<br>Jackson, Andrew E ERDC-GSL-MS<br>Myers, William ERDC-CERL-IL Contractor<br>Harris, Leandrew  ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Taylor, Rhonda D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Willoughby, William E ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS<br>Baker, Julia C ERDC-GSL-MS<br>Staer, Dorothy L ERDC-GSL-MS<br>Oldham, Patricia P ERDC-GSL-MS<br>McClelland, Cherrie B ERDC-GSL-MS<br>Bennett, Kay ERDC-GSL-MS | GSL Unit Manning Document updated for February 2005 |
| ELP-269-000014515 | ELP-269-000014515 | Attorney-Client; Attorney Work Product | 02/XX/2005 | XLS | N/A | N/A | FY05 EXCEL SPREADSHEET SUMMARY |
| ELP-269-000014517 | ELP-269-000014517 | Attorney-Client; Attorney Work Product | 02/XX/2005 | XLS | N/A | N/A | FEBRUARY  FY05 UNIT MANNING DOCUMENT |
| ELP-269-000005361 | ELP-269-000005361 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL<br>Pittman, David W ERDC-GSL-MS<br>Jackson, Andrew E ERDC-GSL-MS<br>Myers, William M ERDC-GSL-MS<br>Harris, Leandrew  ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Taylor, Rhonda D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Willoughby, William E ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS<br>Baker, Julia C ERDC-GSL-MS<br>Staer, Dorothy L ERDC-GSL-MS<br>Oldham, Patricia P ERDC-GSL-MS<br>McClelland, Cherrie B ERDC-GSL-MS<br>Bennett, Kay ERDC-GSL-MS | GSL Unit Manning Document updated for January 2005 |
| ELP-269-000014471 | ELP-269-000014471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-269-000014472 | ELP-269-000014472 | Attorney-Client; Attorney Work Product | 12/XX/2005 | XLS | N/A | N/A | DECEMBER  FY05 UNIT MANNING DOCUMENT |
| ELP-271-000002352 | ELP-271-000002352 | Attorney-Client; Attorney Work Product | 11/25/2002 | MSG | MCMAHON GORDON W | STOCKSTILL RICHARD L SHARP MICHAEL K COLE THOMAS M BERGER CHARLIE R LEGGETT MARY A TATE CHARLES H DAVIS LANDON K KNIGHT SANDRA K HOWINGTON STACY E GEORGE ME MARTIN DENISE B WALLACE ROBERT M HOSSLEY WILLIAM M PADULA JOSEPH A POLLOCK CHERYL E WOODSON STANLEY C TALBOT CARY A EDRIS EARL V MYERS RENEE R JONES HARVEY W MARKLE DENNIS G RICHARDS DAVID R JOURDAN MARK R FOLTZ STUART D E WHITE KATHLEEN D BIRKENSTOCK TERRY BRITTON HAROLD G SHORE JAMES S DALLRIVA FRANK D KINNEBREW PAMELA G MOSHER REED L HYNES MARY E | CIVIL WORKS  PROJECT SECURITY & PROTECTION PROGRAM |
| ELP-271-000005789 | ELP-271-000005789 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PROGRAM DELIVERABLES |
| ELP-271-000005790 | ELP-271-000005790 | Attorney-Client; Attorney Work Product | 11/20/2002 | DOC | N/A | N/A | CIVIL WORKS PROJECT SECURITY & PROTECTION PROGRAM |
| ELP-272-000008362 | ELP-272-000008362 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Dunbar, Joseph B ERDC-GSL-MS | 'dunbarj@cablelynx.com' | Fw: Opposition to USA's Motion to Dismiss |
| ELP-272-000008703 | ELP-272-000008703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| ELP-272-000008704 | ELP-272-000008704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BEA ROBERT | N/A | FIG 20: FACTOR FOR SAFETY (FS) FOR WEST BREACH SITE AS FUNCTION OF WATER LEVEL (ILIT 2006) |
| ELP-272-000008365 | ELP-272-000008365 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Dunbar, Joseph B ERDC-GSL-MS | Wahl, Ronald E ERDC-GSL-MS Vroman, Noah D ERDC-GSL-MS | Fw: Opposition to USA's Motion to Dismiss |
| ELP-272-000008716 | ELP-272-000008716 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| ELP-272-000008717 | ELP-272-000008717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BEA ROBERT | N/A | FIG 20: FACTOR FOR SAFETY (FS) FOR WEST BREACH SITE AS FUNCTION OF WATER LEVEL (ILIT 2006) |
| ELP-272-000009174 | ELP-272-000009174 | Deliberative Process | 1/23/2006 | MSG | Dunbar, Joseph B ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS Hawkins, Gary A MVK Mosher, Reed L ERDC-GSL-MS | RE: PIR's  Email 1 of 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-272-000011668 | ELP-272-000011668 | Deliberative Process | 10/20/2005 | PDF | GILMORE DENNIS W / ; LOWE MICHAEL / CEMVN-OD-R ; WAGENAAR RICHARD P / ; KINSEY MARY / ; DARYL / ; BARNETT J L / ; BLEAKLEY ALBERT M / ; HEARN MARK / ; SPENCER STEVEN G / ORLEANS LEVEE DISTRICT ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE | / ASA (CW) WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT |
| ELP-272-000011669 | ELP-272-000011669 | Deliberative Process | 10/18/2005 | PDF | LOWE MICHAEL H / MVN EMERGENCY OPERATIONS/CEMVN-OD-R ; WAGENAAR RICHARD P / MVN ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / ; BARNETT J L / ; / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ; LOPEZ GEORGE E / ; SPENCER STEVEN / ORLEANS LEVEE DISTRICT ; LOWE MICHAEL / READINESS BRANCH CEMVN-OD-R ; STOCKTON STEVEN L / USACE ; HECKER EDWARD J / HQ02 ; RODRIGUEZ HENRY / ST. BERNARD PARISH OFFICE OF THE PARISH PRESIDENT ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; KINSEY MARY | WAGNER JOCY / MVN CONSTRUCTION - OPERATIONS READINESS DIVISION WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH HAHN EMMETT / MVD SETLIFF LEWIS F / MVS SILLS DAVID W / MVD SMITH JERRY L / MVD STOCKTON STEVEN L / CECW-ZB/HQ02 BOLTEN JOSHUA / OMB KINSEY MARY V / MVN | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE / SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 2 |
| ELP-272-000009928 | ELP-272-000009928 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-272-000012385 | ELP-272-000012385 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-272-000012386 | ELP-272-000012386 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-272-000012387 | ELP-272-000012387 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-273-000000768 | ELP-273-000000768 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-TEC-VA Pittman, David W ERDC-GSL-MS Grogan, William P ERDC-GSL-MS Myers, William M ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Horner, David A ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS Bush, Albert J ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Oldham, Patricia P ERDC-GSL-MS Wakeley, Lillian D ERDC-GSL-MS Koester, Joseph P ERDC-GSL-MS Dallriva, Frank D ERDC-GSL-MS Shore, James S ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Taylor, Rhonda D ERDC-GSL-MS Roberson, W. Allen ERDC-GSL-MS McDevitt, Henry S ERDC-GSL-MS Alexander, Don R ERDC-GSL-MS Gray, Wendell ERDC-GSL-MS McClelland, Cherrie B ERDC-GSL-MS Mims, Felicia D ERDC-GSL-MS Bennett, Kay ERDC-GSL-MS Averett, Emily G ERDC-GSL-MS Foster, Gwen R ERDC-GSL-MS Baker, Julia C ERDC-GSL-MS Staer, Dorothy L ERDC-GSL-MS | GSL Integrated Manning Document (IMD) updated for Oct 2006 |
| ELP-273-000007660 | ELP-273-000007660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-273-000007662 | ELP-273-000007662 | Attorney-Client; Attorney Work Product | 10/XX/2006 | XLS | N/A | N/A | STAFFING REPORT |
| ELP-273-000001012 | ELP-273-000001012 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-TEC-VA Pittman, David W ERDC-GSL-MS Grogan, William P ERDC-GSL-MS Myers, William M ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Horner, David A ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS Bush, Albert J ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Oldham, Patricia P ERDC-GSL-MS Wakeley, Lillian D ERDC-GSL-MS Koester, Joseph P ERDC-GSL-MS Dallriva, Frank D ERDC-GSL-MS Shore, James S ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Taylor, Rhonda D ERDC-GSL-MS Roberson, W. Allen ERDC-GSL-MS McDevitt, Henry S ERDC-GSL-MS Alexander, Don R ERDC-GSL-MS Gray, Wendell ERDC-GSL-MS McClelland, Cherrie B ERDC-GSL-MS Mims, Felicia D ERDC-GSL-MS Bennett, Kay ERDC-GSL-MS Averett, Emily G ERDC-GSL-MS Foster, Gwen R ERDC-GSL-MS Baker, Julia C ERDC-GSL-MS Staer, Dorothy L ERDC-GSL-MS | GSL Integrated Manning Document (IMD) updated for Nov 2006 |
| ELP-273-000007352 | ELP-273-000007352 | Attorney-Client; Attorney Work Product | 11/XX/2006 | XLS | N/A | N/A | FY 07 SUMMARY (NOV 06) |
| ELP-273-000007354 | ELP-273-000007354 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-273-000001454 | ELP-273-000001454 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-TEC-VA Pittman, David W ERDC-GSL-MS Grogan, William P ERDC-GSL-MS Myers, William M ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Horner, David A ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS Bush, Albert J ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Oldham, Patricia P ERDC-GSL-MS Wakeley, Lillian D ERDC-GSL-MS Koester, Joseph P ERDC-GSL-MS Dallriva, Frank D ERDC-GSL-MS Shore, James S ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Taylor, Rhonda D ERDC-GSL-MS McDevitt, Henry S ERDC-GSL-MS Alexander, Don R ERDC-GSL-MS Gray, Wendell ERDC-GSL-MS Mims, Felicia D ERDC-GSL-MS McClelland, Cherrie B ERDC-GSL-MS Bennett, Kay ERDC-GSL-MS Averett, Emily G ERDC-GSL-MS Foster, Gwen R ERDC-GSL-MS Baker, Julia C ERDC-GSL-MS Staer, Dorothy L ERDC-GSL-MS | GSL Integrated Manning Document (IMD) updated for Dec 2006 |
| ELP-273-000008951 | ELP-273-000008951 | Attorney-Client; Attorney Work Product | 12/XX/2006 | XLS | N/A | N/A | FY 07 SUMMARY (DEC 06) |
| ELP-273-000008952 | ELP-273-000008952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-273-000001753 | ELP-273-000001753 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-TEC-VA Pittman, David W ERDC-GSL-MS Grogan, William P ERDC-GSL-MS Myers, William M ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Horner, David A ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS Oldham, Patricia P ERDC-GSL-MS Bush, Albert J ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Wakeley, Lillian D ERDC-GSL-MS Koester, Joseph P ERDC-GSL-MS Dallriva, Frank D ERDC-GSL-MS Shore, James S ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Taylor, Rhonda D ERDC-GSL-MS McDevitt, Henry S ERDC-GSL-MS Alexander, Don R ERDC-GSL-MS Gray, Wendell ERDC-GSL-MS McClelland, Cherrie B ERDC-GSL-MS Mims, Felicia D ERDC-GSL-MS Bennett, Kay ERDC-GSL-MS Baker, Julia C ERDC-GSL-MS Staer, Dorothy L ERDC-GSL-MS Averett, Emily G ERDC-GSL-MS Foster, Gwen R ERDC-GSL-MS | GSL Integrated Manning Document (IMD) updated for Jan 2007 |
| ELP-273-000012666 | ELP-273-000012666 | Attorney-Client; Attorney Work Product | 01/XX/2007 | XLS | N/A | N/A | FY 07 SUMMARY (JAN 07) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-273-000012667 | ELP-273-000012667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-273-000002845 | ELP-273-000002845 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-TEC-VA<br>Pittman, David W ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>Myers, William M ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Oldham, Patricia P ERDC-GSL-MS<br>Lynch, Larry N ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Taylor, Rhonda D ERDC-GSL-MS<br>Green, Brian H ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Gray, Wendell ERDC-GSL-MS<br>Bennett, Kay ERDC-GSL-MS<br>McClelland, Cherrie B ERDC-GSL-MS<br>Mims, Felicia D ERDC-GSL-MS<br>Averett, Emily G ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS<br>Baker, Julia C ERDC-GSL-MS<br>Staer, Dorothy L ERDC-GSL-MS | GSL Integrated Manning Document (IMD) updated for Mar 2007 |
| ELP-273-000010750 | ELP-273-000010750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-273-000010751 | ELP-273-000010751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-273-000003545 | ELP-273-000003545 | Deliberative Process | 5/2/2007 | MSG | Jaeger, John J LRH | elink@umd.edu<br>Harris, David J HEC<br>Mosher, Reed L ERDC-GSL-MS<br>n38155@comcast.net<br>howard@abbinc.com | S: 7 May IPET conf call @ 3:00pm EST - MVD Staff Comments on |
| ELP-273-000010910 | ELP-273-000010910 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| ELP-273-000003691 | ELP-273-000003691 | Deliberative Process | 5/7/2007 | MSG | Jaeger, John J LRH | Harris, David J HEC<br>Mosher, Reed L ERDC-GSL-MS<br>elink@umd.edu<br>howard@abbinc.com<br>n38155@comcast.net<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Pezza, David A HQ02 | S:7 May 07 @ 3:00pm EST IPET Conf call - FW: MVD Staff Comments |
| ELP-273-000012702 | ELP-273-000012702 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| ELP-273-000004142 | ELP-273-000004142 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Brooks, Robert L MVN | Mosher, Reed L ERDC-GSL-MS<br>Patev, Robert C NAE<br>Martin, Denise B ERDC-ITL-MS<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Brooks, Robert L MVN<br>Bivona, John C MVN | FW: Risk Database - 100 year Input Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-273-000010251 | ELP-273-000010251 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Defraites, John M MVN-Contractor | Brooks, Robert L MVN | PM Friday: HPS Dataset |
| ELP-273-000010253 | ELP-273-000010253 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Monnerjahn, Christopher J MVN | Brooks, Robert L MVN Mabry, Reuben C MVN Bivona, John C MVN Brouse, Gary S MVN Monnerjahn, Christopher J MVN | RE: Polder/Project Segment Maps |
| ELP-273-000013038 | ELP-273-000013038 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-273-000013039 | ELP-273-000013039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| ELP-273-000013040 | ELP-273-000013040 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| ELP-273-000013041 | ELP-273-000013041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| ELP-273-000013042 | ELP-273-000013042 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | MAP OUTLINE |
| ELP-273-000013043 | ELP-273-000013043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-273-000013045 | ELP-273-000013045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| ELP-273-000013046 | ELP-273-000013046 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SCOPE OF WORK ITEM NAME: BACKFLOW PREVENTION - SLUICE GATES @ PS #1, #2, #3, #4, #5 ITEM NUMBER LPV-34 |
| ELP-273-000013047 | ELP-273-000013047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | JEFFERSON PARISH - EAST BANK PROJECTS |
| ELP-273-000013048 | ELP-273-000013048 | Attorney-Client; Attorney Work Product | 5/31/2007 | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTH DESIGN GRADE 2007 HYDRAULIC DESIGN ELEVATION 2057 HYDRAULIC DESIGN ELEVATION LEVEE/FLOODWALL DESIGN GRADE |
| ELP-273-000013049 | ELP-273-000013049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE CHANGE FROM NOVEMBER TO MARCH |
| ELP-273-000013050 | ELP-273-000013050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| ELP-273-000004161 | ELP-273-000004161 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Brooks, Robert L MVN | Mosher, Reed L ERDC-GSL-MS Patev, Robert C NAE Brooks, Robert L MVN Mabry, Reuben C MVN | FW: Risk Database - 100 year Input Data |
| ELP-273-000010775 | ELP-273-000010775 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Defraites, John M MVN-Contractor | Brooks, Robert L MVN | PM Friday: HPS Dataset |
| ELP-273-000010778 | ELP-273-000010778 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Monnerjahn, Christopher J MVN | Brooks, Robert L MVN Mabry, Reuben C MVN Bivona, John C MVN Brouse, Gary S MVN Monnerjahn, Christopher J MVN | RE: Polder/Project Segment Maps |
| ELP-273-000013063 | ELP-273-000013063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-273-000013064 | ELP-273-000013064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-273-000013065 | ELP-273-000013065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| ELP-273-000013066 | ELP-273-000013066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| ELP-273-000013067 | ELP-273-000013067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | MAP OUTLINE |
| ELP-273-000013068 | ELP-273-000013068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-273-000013070 | ELP-273-000013070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| ELP-273-000013071 | ELP-273-000013071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SCOPE OF WORK ITEM NAME: BACKFLOW PREVENTION - SLUICE GATES @ PS #1, #2, #3, #4, #5 ITEM NUMBER LPV-34 |
| ELP-273-000013072 | ELP-273-000013072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | JEFFERSON PARISH - EAST BANK PROJECTS |
| ELP-273-000013073 | ELP-273-000013073 | Attorney-Client; Attorney Work Product | 5/31/2007 | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTH DESIGN GRADE 2007 HYDRAULIC DESIGN ELEVATION 2057 HYDRAULIC DESIGN ELEVATION LEVEE/FLOODWALL DESIGN GRADE |
| ELP-273-000013074 | ELP-273-000013074 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE CHANGE FROM NOVEMBER TO MARCH |
| ELP-273-000013075 | ELP-273-000013075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| ELP-273-000004380 | ELP-273-000004380 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-TEC-VA Pittman, David W ERDC-GSL-MS Grogan, William P ERDC-GSL-MS Myers, William M ERDC-GSL-MS Foster, Gwen R ERDC-GSL-MS Oldham, Patricia P ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Horner, David A ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Lynch, Larry N ERDC-GSL-MS Corcoran, Maureen K ERDC-GSL-MS Koester, Joseph P ERDC-GSL-MS Dallriva, Frank D ERDC-GSL-MS Shore, James S ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Taylor, Rhonda D ERDC-GSL-MS Green, Brian H ERDC-GSL-MS McDevitt, Henry S ERDC-GSL-MS Alexander, Don R ERDC-GSL-MS Gray, Wendell ERDC-GSL-MS McClelland, Cherrie B ERDC-GSL-MS Mims, Felicia D ERDC-GSL-MS Baker, Julia C ERDC-GSL-MS Staer, Dorothy L ERDC-GSL-MS | GSL Integrated Manning Document (IMD) updated for June 2007 |
| ELP-273-000012253 | ELP-273-000012253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-273-000012254 | ELP-273-000012254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-273-000004434 | ELP-273-000004434 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Grogan, William P ERDC-GSL-MS | Taff, Thomas M ERDC-OC-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS | RE: Summary-Response to Plaintiff's Production Request |
| ELP-273-000012010 | ELP-273-000012010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | SHARP MICHAEL K / CIVIL WORKS INFRASTRUCTURE ENGINEER RESEARCH & DEVELOPMENT CENTER | N/A | REFERENCES |
| ELP-273-000004458 | ELP-273-000004458 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Mosher, Reed L ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS | FW: Summary-Response to Plaintiff's Production Request |
| ELP-273-000010346 | ELP-273-000010346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| ELP-273-000004836 | ELP-273-000004836 | Attorney-Client; Attorney Work Product | 7/20/2007 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-TEC-VA<br>Pittman, David W ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>Myers, William M ERDC-GSL-MS<br>Oldham, Patricia P ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Lynch, Larry N ERDC-GSL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Taylor, Rhonda D ERDC-GSL-MS<br>Green, Brian H ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Gray, Wendell ERDC-GSL-MS<br>McClelland, Cherrie B ERDC-GSL-MS<br>Mims, Felicia D ERDC-GSL-MS<br>Baker, Julia C ERDC-GSL-MS<br>Staer, Dorothy L ERDC-GSL-MS | GSL Integrated Manning Document (IMD) updated for July 2007 |
| ELP-273-000007795 | ELP-273-000007795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-273-000007796 | ELP-273-000007796 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-273-000005028 | ELP-273-000005028 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Pinner, Richard B MVN | Britsch, Louis D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Mosher, Reed L ERDC-GSL-MS | FW: Opposition to USA's Motion to Dismiss |
| ELP-273-000008175 | ELP-273-000008175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| ELP-273-000008176 | ELP-273-000008176 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BEA ROBERT | N/A | FIG 20: FACTOR FOR SAFETY (FS) FOR WEST BREACH SITE AS FUNCTION OF WATER LEVEL (ILIT 2006) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-275-000004746 | ELP-275-000004746 | Attorney-Client; Attorney Work Product | 8/31/2004 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL Pittman, David W ERDC-GSL-MS Jackson, Andrew E ERDC-GSL-MS Bush, Albert J ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Wakeley, Lillian D ERDC-GSL-MS Koester, Joseph P ERDC-GSL-MS Dallriva, Frank D ERDC-GSL-MS Shore, James S ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Taylor, Rhonda D ERDC-GSL-MS Grogan, William P ERDC-GSL-MS McDevitt, Henry S ERDC-GSL-MS Alexander, Don R ERDC-GSL-MS Willoughby, William E ERDC-GSL-MS Horner, David A ERDC-GSL-MS Myers, William M ERDC-GSL-MS Harris, Leandrew  ERDC-GSL-MS McClelland, Cherrie B ERDC-GSL-MS Oldham, Patricia P ERDC-GSL-MS Baker, Julia C ERDC-GSL-MS Staer, Dorothy L ERDC-GSL-MS Foster, Gwen R ERDC-GSL-MS Bennett, Kay ERDC-GSL-MS | GSL Unit Manning Document updated for August 2004 |
| ELP-275-000008948 | ELP-275-000008948 | Attorney-Client; Attorney Work Product | 08/XX/2004 | XLS | N/A | N/A | FY 04 SUMMARY (AUGUST 04) |
| ELP-275-000008950 | ELP-275-000008950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-275-000004959 | ELP-275-000004959 | Attorney-Client; Attorney Work Product | 9/20/2004 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL Pittman, David W ERDC-GSL-MS Jackson, Andrew E ERDC-GSL-MS Myers, William M ERDC-GSL-MS Bush, Albert J ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Wakeley, Lillian D ERDC-GSL-MS Koester, Joseph P ERDC-GSL-MS Dallriva, Frank D ERDC-GSL-MS Shore, James S ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Taylor, Rhonda D ERDC-GSL-MS Grogan, William P ERDC-GSL-MS McDevitt, Henry S ERDC-GSL-MS Alexander, Don R ERDC-GSL-MS Willoughby, William E ERDC-GSL-MS Horner, David A ERDC-GSL-MS Harris, Leandrew  ERDC-GSL-MS McClelland, Cherrie B ERDC-GSL-MS Oldham, Patricia P ERDC-GSL-MS Baker, Julia C ERDC-GSL-MS Staer, Dorothy L ERDC-GSL-MS Foster, Gwen R ERDC-GSL-MS Bennett, Kay ERDC-GSL-MS | GSL Unit Manning Document updated for September 2004 |
| ELP-275-000007416 | ELP-275-000007416 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-275-000007417 | ELP-275-000007417 | Attorney-Client; Attorney Work Product | 08/XX/2004 | XLS | N/A | N/A | AUGUST FY04 UNIT MANNING DOCUMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-275-000005346 | ELP-275-000005346 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL<br>Pittman, David W ERDC-GSL-MS<br>Jackson, Andrew E ERDC-GSL-MS<br>Myers, William M ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Taylor, Rhonda D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Willoughby, William E ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, Leandrew  ERDC-GSL-MS<br>Bennett, Kay ERDC-GSL-MS<br>McClelland, Cherrie B ERDC-GSL-MS<br>Oldham, Patricia P ERDC-GSL-MS<br>Baker, Julia C ERDC-GSL-MS<br>Staer, Dorothy L ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS | GSL Unit Manning Document updated for October 2004 |
| ELP-275-000008564 | ELP-275-000008564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-275-000008565 | ELP-275-000008565 | Attorney-Client; Attorney Work Product | 10/XX/2004 | XLS | N/A | N/A | OCTOBER FY 05 UNIT MANNING DOCUMENT |
| ELP-275-000009916 | ELP-275-000009916 | Attorney-Client; Attorney Work Product | 1/10/2002 | MSG | Pittman, David W ERDC-GSL-MS | Logan, Mary L MVD<br>Alexander, Don R ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Harris, Leandrew  ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Lynch, Larry N ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Myers, William M ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Eikert, Rae M ERDC-GSL-MS<br>East, Sally E MVK<br>Haney, Sammie E ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS | FW: UMD Updated through 27 Dec 2001 |
| ELP-275-000013787 | ELP-275-000013787 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-275-000013788 | ELP-275-000013788 | Attorney-Client; Attorney Work Product | 12/XX/2004 | XLS | N/A | N/A | DECEMBER FY 02 UNIT MANNING DOCUMENT |
| ELP-287-000004897 | ELP-287-000004897 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Galford, Bobbie J ERDC-PA-MS | FW: New Orleans Levees; Background Documents and Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000008833 | ELP-287-000008833 | Attorney-Client; Attorney Work Product | 10/25/2005 | DOC | FRANK RICHARD C / HQ02 | STOCKDALE EARL G / HQ02 PIKE LLOYD D / HQ02 SANDERS CAROL A / HQ02 BASHAM DONALD L / HQ02 WATERS THOMAS W / HQ02 HUSTON KIP R / HQ02 RHODES DAVID / MILLER ALBERT / JENNINGS RUPERT J / HQ02 MURRAY DANIEL R / HQ02 HEALY PATRICK D / HQ02 HITE KRISTEN A / HQ02 BARNETT LARRY J / MVD FREDERICK DENISE D / MVN LOVELADY WILLIAM N / ERDC-OC-MS TREADWELL JOHN L / ERDC-OC-MS MERRITT JAMES E / MVD WAGNER CARL / JAEGER JOHN J / LRH GREER JENNIFER A / HQ02 KOTKIEWICZ LEONARD E / HQ02 | DOD TASK FORCE - COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNEMENT RESPONSE TO HURRICANE KATRINA OSD 20663-05 |
| ELP-287-000008834 | ELP-287-000008834 | Attorney-Client; Attorney Work Product | 10/26/2005 | HTM | SCHLEIFSTEIN MARK | N/A | LEVEE TEAM RUNS INTO WALL IT REPORTS NO ACCESS TO KEY RECORDS, STAFF |
| ELP-287-000008836 | ELP-287-000008836 | Attorney-Client; Attorney Work Product | 10/24/2005 | PDF | / DOD ; TOWNSEND FRANCES F / THE WHITE HOUSE | CARD ANDREW H | COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA |
| ELP-287-000006031 | ELP-287-000006031 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Jaeger, John J LRH | Mlakar, Paul F ERDC-GSL-MS Hitchings, Daniel H MVD Basham, Donald L HQ02 Pittman, David W ERDC-GSL-MS Houston, James R ERDC-SSE-MS Sanders, Carol A HQ02 Martin, Denise B ERDC-ITL-MS Mosher, Reed L ERDC-GSL-MS Dressler, Donald R HQ02 Stroupe, Wayne A ERDC-PA-MS Treadway, David S LRN Pezza, David A HQ02 Klaus, Ken MVD Sills, George L ERDC-GSL-MS Frank, Richard C HQ02 Frederick, Denise D MVN Barnett, Larry J MVD Grieshaber, John B MVN Baumy, Walter O MVN Lovelady, William N ERDC-OC-MS elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000006910 | ELP-287-000006910 | Attorney-Client; Attorney Work Product | 10/25/2005 | DOC | FRANK RICHARD C / HQ02 | STOCKDALE EARL G / HQ02 PIKE LLOYD D / HQ02 SANDERS CAROL A / HQ02 BASHAM DONALD L / HQ02 WATERS THOMAS W / HQ02 HUSTON KIP R / HQ02 RHODES DAVID / MILLER ALBERT / JENNINGS RUPERT J / HQ02 MURRAY DANIEL R / HQ02 HEALY PATRICK D / HQ02 HITE KRISTEN A / HQ02 BARNETT LARRY J / MVD FREDERICK DENISE D / MVN LOVELADY WILLIAM N / ERDC-OC-MS TREADWELL JOHN L / ERDC-OC-MS MERRITT JAMES E / MVD WAGNER CARL / JAEGER JOHN J / LRH GREER JENNIFER A / HQ02 KOTKIEWICZ LEONARD E / HQ02 | DOD TASK FORCE - COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNEMENT RESPONSE TO HURRICANE KATRINA OSD 20663-05 |
| ELP-287-000006912 | ELP-287-000006912 | Attorney-Client; Attorney Work Product | 10/26/2005 | HTM | SCHLEIFSTEIN MARK | N/A | LEVEE TEAM RUNS INTO WALL IT REPORTS NO ACCESS TO KEY RECORDS, STAFF |
| ELP-287-000006913 | ELP-287-000006913 | Attorney-Client; Attorney Work Product | 10/24/2005 | PDF | / DOD ; TOWNSEND FRANCES F / THE WHITE HOUSE | CARD ANDREW H | COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA |
| ELP-287-000006384 | ELP-287-000006384 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | 'paul.swiergosz@osd.mil' | FW: IPET report for media |
| ELP-287-000009979 | ELP-287-000009979 | Attorney-Client; Attorney Work Product | 11/21/2005 | DOC | N/A | N/A | PRELIMINARY RECOMMENDATIONS FOR THE RECONSTRUCTION OF THE HURRICANE PROTECTION SYSTEM DAMAGED BY KATRINA |
| ELP-287-000006423 | ELP-287-000006423 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Galford, Bobbie J ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | FW: FOIA issue (UNCLASSIFIED) |
| ELP-287-000010442 | ELP-287-000010442 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Donovan, Michael J Executive Officer ASA(CW) [michael.donovan2@us.army.mil] | Strock, Carl A LTG HQ02 Strock, Carl HQ02 Deschenes, Mark J MAJ HQ02 Stockton, Steven L HQ02 | FOIA Concerns - Attorney General - State of LA (UNCLASSIFIED) |
| ELP-287-000010443 | ELP-287-000010443 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | FREDERICK DENISE D | FOTI CHARLES C / STATE OF LOUISIANA DOJ | U.S. ARMY CORPS OF ENGINEERS RELEASED A WEBSITE WITH INFORMATION RELATED TO HURRICANE KATRINA |
| ELP-287-000010447 | ELP-287-000010447 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Woodley, John P Jr Mr ASA(CW) [jjohn.woodley@us.army.mil] | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| ELP-287-000024096 | ELP-287-000024096 | Attorney-Client; Attorney Work Product | 12/16/2005 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; SACW | / THE CHIEF OF ENGINEERS | MEMORANDUM FOR THE CHIEF OF ENGINEERS FREEDOM OF INFORMATION ACT RESPONSIVENESS |
| ELP-287-000024097 | ELP-287-000024097 | Attorney-Client; Attorney Work Product | 12/7/2005 | PDF | FOTI CHARLES C / STATE OF LOUISIANA DOJ | WOODLEY JOHN P / USACE LANDRIEU MARY VITTER DAVID MELANCON CHARLES | FREEDOM OF INFORMATION ACT REQUESTS |
| ELP-287-000011364 | ELP-287-000011364 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Jackson, Susan J MVN | Taylor, James H MVN Stroupe, Wayne A ERDC-PA-MS Schad, David N MVN | FW: Letter to State Attorney General on Access to Corps Sites |
| ELP-287-000027408 | ELP-287-000027408 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ; / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000027409 | ELP-287-000027409 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| ELP-287-000011393 | ELP-287-000011393 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Taylor, James H MVN | Daves, John MVS; Sobiech, Jonathan J MVP; Hoerner, Melissa L MVS; Jackson, Susan J MVN; Quimby, Deborah H ERDC-PA-MS; Stroupe, Wayne A ERDC-PA-MS | FW: Letter to State Attorney General on Access to Corps Sites |
| ELP-287-000028204 | ELP-287-000028204 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ; / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| ELP-287-000028207 | ELP-287-000028207 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| ELP-287-000011518 | ELP-287-000011518 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Mlakar, Paul F ERDC-GSL-MS | lelink@adelphia.net; Jaeger, John J LRH; Stroupe, Wayne A ERDC-PA-MS | FW: Letter to State Attorney General on Access to Corps Sites |
| ELP-287-000028386 | ELP-287-000028386 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ; / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| ELP-287-000028387 | ELP-287-000028387 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| ELP-287-000011648 | ELP-287-000011648 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Schad, David N MVN | Pawlik, Eugene A HQ02; Taylor, James H MVN; Solis, Lauren E LRL; Brown, Robert MVN; Sanders, Carol A HQ02; Cruikshank, Dana W HQ02; Vedros, Pam MVD; Stroupe, Wayne A ERDC-PA-MS; Daves, John MVS; Sobiech, Jonathan J MVP; Hoerner, Melissa L MVS; Embrey, Alicia M SWT; Fredlund, Diana J NWP; Frederick, Denise D MVN; Merchant, Randall C MVN; Miller, Frederick T MVS; Kaye, Leslie LA-RFO | 7 Feb media opp read ahead |
| ELP-287-000029377 | ELP-287-000029377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS FOR 7 FEB MEDIA OPPORTUNITY |
| ELP-287-000012622 | ELP-287-000012622 | Deliberative Process | 6/5/2006 | MSG | bill koupal [billk@koupal-communications.com] | TFH Christie, Lu PA1 MVN; Brown, Robert MVN; Powell, Kimberly S MVN-Contractor; Stroupe, Wayne A ERDC-PA-MS; 'Coogle, Sharon' | RE: IPET report summary for posting to Web |
| ELP-287-000028673 | ELP-287-000028673 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | IPET'S MISSION: FIND ANSWERS SUMMARY OF IPET REPORT |
| ELP-287-000028674 | ELP-287-000028674 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE HOPE |
| ELP-287-000012780 | ELP-287-000012780 | Deliberative Process | 6/5/2006 | MSG | TFH Christie, Lu PA1 MVN | Stroupe, Wayne A ERDC-PA-MS | FW: IPET report summary for posting to Web |
| ELP-287-000029561 | ELP-287-000029561 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | IPET'S MISSION: FIND ANSWERS SUMMARY OF IPET REPORT |
| ELP-287-000029562 | ELP-287-000029562 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE HOPE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000012797 | ELP-287-000012797 | Deliberative Process | 6/5/2006 | MSG | TFH Christie, Lu PA1 MVN | 'bill koupal'<br>Brown, Robert MVN<br>Powell, Kimberly S MVN-Contractor<br>Stroupe, Wayne A ERDC-PA-MS<br>'Coogle, Sharon' | RE: IPET report summary for posting to Web |
| ELP-287-000029152 | ELP-287-000029152 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE HOPE |
| ELP-287-000012822 | ELP-287-000012822 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Jackson, Lisa M MVD | N/A | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-287-000028446 | ELP-287-000028446 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-287-000028448 | ELP-287-000028448 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-287-000028450 | ELP-287-000028450 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE<br>/ SECRETARY OF THE TREASURY<br>/ SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>/ SECRETARY OF THE INTERIOR<br>/ SECRETARY OF AGRICULTURE<br>/ SECRETARY OF COMMERCE<br>/ SECRETARY OF LABOR<br>/ SECRETARY OF HEALTH AND HUMAN SERVICES<br>/ SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>/ SECRETARY OF TRANSPORTATION<br>/ SECRETARY OF ENERGY<br>/ SECRETARY OF EDUCATION<br>/ SECRETARY OF VETERANS AFFAIRS<br>/ SECRETARY OF HOMELAND SECURITY<br>/ DIRECTOR OF THE OMB<br>/ U.S. TRADE REPRESENTATIVE<br>/ ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>/ DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-287-000012963 | ELP-287-000012963 | Deliberative Process | 6/20/2006 | MSG | Galford, Bobbie J ERDC-PA-MS | Quimby, Deborah H ERDC-PA-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Burke, Lewis H ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS<br>Rowan, James R COL ERDC-SSE-MS<br>Swart, Peter D ERDC-CRREL-NH<br>Morrison, Walter F HQ02<br>Ables, Timothy D ERDC-SSE-MS<br>Houston, James R ERDC-SSE-MS | ERDC, employees settle lawsuit.htm |
| ELP-287-000030627 | ELP-287-000030627 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE OF A BLUE AND WHITE LOGO |
| ELP-287-000030628 | ELP-287-000030628 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE OF A BLUE AND WHITE LOGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000030629 | ELP-287-000030629 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-287-000030631 | ELP-287-000030631 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | THE VICKSBURG POST LOGO |
| ELP-287-000013358 | ELP-287-000013358 | Deliberative Process | 7/26/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS | FW: Case Study for Cadalyst Magazine |
| ELP-287-000028485 | ELP-287-000028485 | Deliberative Process | XX/XX/XXXX | DOC | NICOLSON MICHELLE | N/A | CALCULATING KATRINA'S COST |
| ELP-287-000028488 | ELP-287-000028488 | Deliberative Process | XX/XX/2006 | DOC | NICOLSON MICHELLE | N/A | CALCULATING KATRINA'S COST THE US ARMY CORPS OF ENGINEERS EVALUATES ITS HURRICANE PROTECTION AND FLOOD DAMAGE REDUCTIN SYSTEM IN NEW ORLEANS BY USING BENTLEY SOFTWARE TO ORGANIZE PRE- AND POST- STORM INFORMATION |
| ELP-287-000013510 | ELP-287-000013510 | Deliberative Process | 9/11/2006 | MSG | McFerrin, Elvin E ERDC-RM-MS | Lovelady, William N ERDC-OC-MS<br>Burke, Lewis H ERDC-OC-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Flagg, Bertha J MVD<br>Murdock, Richard MVD<br>Ables, Timothy D ERDC-SSE-MS<br>Miller, Amy J ERDC-CP-IL<br>Zdunczyk, Charles P ERDC-LM-NH<br>Swart, Peter D ERDC-CRREL-NH<br>Jenkins, Richard B COL ERDC-SSE-MS | Final Town Hall Briefing 8 Sep 06.ppt |
| ELP-287-000028249 | ELP-287-000028249 | Deliberative Process | 09/XX/2006 | PPT | / USACE ; / STRATEGIC SOURCING PROGRAM OFFICE | N/A | LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION (HPO) WORKFORCE BRIEF SEPTEMBER 2006 |
| ELP-287-000015896 | ELP-287-000015896 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Gibbs, Kathy MVN | Phipps, Marilyn J SAM<br>Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR – FBI Investigation of Bea allegations of Corps using |
| ELP-287-000032397 | ELP-287-000032397 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| ELP-287-000033848 | ELP-287-000033848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| ELP-287-000033849 | ELP-287-000033849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000033850 | ELP-287-000033850 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| ELP-287-000016387 | ELP-287-000016387 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Bishop, Gregory W LTC HQ02 | Berczek, David J, LTC HQ02 Martin, Denise B ERDC-ITL-MS Durel, Thomas E MVN-Contractor Stroupe, Wayne A ERDC-PA-MS Halford, George E HQ02 Powell, Kimberly S MVN-Contractor Harris, Victor A MVN | RE: Nolarisk-dev site (UNCLASSIFIED) |
| ELP-287-000029752 | ELP-287-000029752 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MHT | N/A | N/A | BLANK EMAIL NONAM.DAT |
| ELP-287-000033786 | ELP-287-000033786 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | BLUE BLURRY MAP |
| ELP-287-000033787 | ELP-287-000033787 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | A MAP OF NEW ORLEANS |
| ELP-287-000033788 | ELP-287-000033788 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | A CHART OF FEET OF FLOODING |
| ELP-287-000033789 | ELP-287-000033789 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | A CHART OF FEET OF FLOODING |
| ELP-287-000033790 | ELP-287-000033790 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | A BLUE LINE |
| ELP-287-000033791 | ELP-287-000033791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | A MAP OF NEW ORLEANS |
| ELP-287-000033792 | ELP-287-000033792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | A CHART OF FEET OF FLOODING |
| ELP-287-000033793 | ELP-287-000033793 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | A BLUE LINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000033794 | ELP-287-000033794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | MAP OF NEW ORLEANS |
| ELP-287-000033795 | ELP-287-000033795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | A BLUE LINE |
| ELP-287-000033796 | ELP-287-000033796 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | A CHART OF FEET OF FLOODING |
| ELP-287-000033797 | ELP-287-000033797 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | MAP OF NEW ORLEANS |
| ELP-287-000033798 | ELP-287-000033798 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | A BLUE LINE |
| ELP-287-000033799 | ELP-287-000033799 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | A CHART OF FEET OF FLOODING |
| ELP-287-000033800 | ELP-287-000033800 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | MAP OF NEW ORLEANS |
| ELP-287-000033801 | ELP-287-000033801 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | A BLUE LINE |
| ELP-287-000033802 | ELP-287-000033802 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | A CHART OF FEET OF FLOODING |
| ELP-287-000033803 | ELP-287-000033803 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | MAP OF NEW ORLEANS |
| ELP-287-000033804 | ELP-287-000033804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | A BLUE LINE |
| ELP-287-000033805 | ELP-287-000033805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | A CHART OF FEET OF FLOODING |
| ELP-287-000033806 | ELP-287-000033806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-287-000033807 | ELP-287-000033807 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | COMPUTER ICONS |
| ELP-287-000017060 | ELP-287-000017060 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Cook, Kenneth W ERDC-ITL-MS | Lovelady, William N ERDC-OC-MS Stroupe, Wayne A ERDC-PA-MS Spangler, Steve C ERDC-ITL-MS Rottman, Greg K ERDC-ITL-MS | FW: Katrina LA RFO Data |
| ELP-287-000031139 | ELP-287-000031139 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Kennedy, Lori A MVM | Fleming, Gail R HQ@MVM-FC-LA | FW: RFO Data |
| ELP-287-000031141 | ELP-287-000031141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | RICHARDSON MILTON D | N/A | MILTON D RICHARDSON INFORMATION |
| ELP-287-000018188 | ELP-287-000018188 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net' Jaeger, John J LRH Galford, Bobbie J ERDC-PA-MS Quimby, Deborah H ERDC-PA-MS | FW: 7 Feb media opp read ahead |
| ELP-287-000032364 | ELP-287-000032364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS FOR 7 FEB MEDIA OPPORTUNITY |
| ELP-287-000018214 | ELP-287-000018214 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS | FW: Letter to State Attorney General on Access to Corps Sites |
| ELP-287-000031966 | ELP-287-000031966 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ; / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| ELP-287-000031967 | ELP-287-000031967 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000018663 | ELP-287-000018663 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net' Jaeger, John J LRH Pawlik, Eugene A HQ02 Heath, Stanley N LTC HQ02 Marsicano, Judy C SWF Jackson, Susan J MVN Johnston, Paul T NWD02 MVD-FWD PAO 2 (Lu Christie) MVN Vedros, Pam MVD Basham, Donald L HQ02 Galford, Bobbie J ERDC-PA-MS Quimby, Deborah H ERDC-PA-MS Martin, Denise B ERDC-ITL-MS | Centrifuge modeling approved for release, CNN interested |
| ELP-287-000031437 | ELP-287-000031437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-287-000019685 | ELP-287-000019685 | Deliberative Process | 6/5/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | TFH Christie, Lu PA1 MVN | RE: IPET report summary for posting to Web |
| ELP-287-000026159 | ELP-287-000026159 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE HOPE |
| ELP-287-000020023 | ELP-287-000020023 | Deliberative Process | 7/26/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Martin, Denise B ERDC-ITL-MS Galford, Bobbie J ERDC-PA-MS | FW: Case Study for Cadalyst Magazine |
| ELP-287-000026415 | ELP-287-000026415 | Deliberative Process | XX/XX/XXXX | DOC | NICOLSON MICHELLE | N/A | CALCULATING KATRINA'S COST |
| ELP-287-000026416 | ELP-287-000026416 | Deliberative Process | XX/XX/2006 | DOC | NICOLSON MICHELLE | N/A | CALCULATING KATRINA'S COST THE US ARMY CORPS OF ENGINEERS EVALUATES ITS HURRICANE PROTECTION AND FLOOD DAMAGE REDUCTIN SYSTEM IN NEW ORLEANS BY USING BENTLEY SOFTWARE TO ORGANIZE PRE- AND POST- STORM INFORMATION |
| ELP-323-000001140 | ELP-323-000001140 | Attorney-Client; Attorney Work Product | 1/30/2001 | MSG | Walaszek, Jeffrey J ERDC-VA | Cerco, Carl F ERDC-EL-MS Berger, Charlie R ERDC-CHL-MS Price, Richard E ERDC-EL-MS Richardson, Thomas W ERDC-CHL-MS Leverenz, Donald J HQ02 Stewart, Phillip ERDC-OP-MS Lovelady, William N ERDC-OC-MS | Thomas Amendment Coordination Projects |
| ELP-323-000010087 | ELP-323-000010087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORKSHEET FOR ANALYSIS OF NON-DOD REIMBURSABLE SUPPORT SERVICES REQUEST |
| ELP-323-000010088 | ELP-323-000010088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX B QUARTERLY REPORT FORM INTERGOVERNMENTAL COOPERATION ACT WORK REQUESTS |
| ELP-323-000010089 | ELP-323-000010089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FLOWERS ROBERT B / CEMP-N | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS INTERIM GUIDANCE ON SERVICES FOR FEDERAL AGENCIES AND STATE AND LOCAL GOVERNMENTS |
| ELP-323-000010090 | ELP-323-000010090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A GUIDANCE FOR EVALUATING REQUESTS FOR NON-DOD REIMBURSABLE SUPPORT SERVICES WORKSHEET INSTRUCTIONS |
| ELP-325-000000368 | ELP-325-000000368 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-325-000009182 | ELP-325-000009182 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-325-000009183 | ELP-325-000009183 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-325-000009184 | ELP-325-000009184 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-325-000000369 | ELP-325-000000369 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Tillman, Russell K ERDC-EL-MS | Price, Richard E ERDC-EL-MS Tazik, Dave J ERDC-EL-MS Passmore, Michael F ERDC-EL-MS Dickerson, Virginia L ERDC-EL-MS Contractor Sanders, Tamara N ERDC-EL-MS Contractor | FW:  Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-325-000009192 | ELP-325-000009192 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-325-000009193 | ELP-325-000009193 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-325-000009194 | ELP-325-000009194 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-326-000012360 | ELP-326-000012360 | Deliberative Process | 3/14/2006 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: LACPR |
| ELP-326-000025185 | ELP-326-000025185 | Deliberative Process | 2/10/2006 | DOC | N/A | N/A | MINUTES OF POLICY GUIDANCE DEVELOPMENT MEETINGS |
| ELP-326-000025186 | ELP-326-000025186 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-326-000025187 | ELP-326-000025187 | Deliberative Process | 1/24/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN SOUTH LOUISIANA PROTECTION PLAN, LOUISIANA |
| ELP-326-000013597 | ELP-326-000013597 | Deliberative Process | 1/2/2006 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Report 1 Drafts |
| ELP-326-000023420 | ELP-326-000023420 | Deliberative Process | XX/XX/XXXX | DOC | MARTIN DENISE | N/A | IPET DATA COLLECTION AND MANAGEMENT DENISE MARTIN |
| ELP-326-000023421 | ELP-326-000023421 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TASK 10 - ENGINEERING AND OPERATIONAL RISK AND RELIABILITY ANALYSIS |
| ELP-326-000023422 | ELP-326-000023422 | Deliberative Process | 12/29/2005 | DOC | N/A | N/A | INTERIOR DRAINAGE/FLOODING ANALYSIS |
| ELP-326-000023423 | ELP-326-000023423 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4. HURRICANE STORM SURGE & WAVES (REGIONAL PERSPECTIVE) |
| ELP-326-000023424 | ELP-326-000023424 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 30% REPORT GEOTECHNICAL AND STRUCTURES LABORATORY ENGINEERING RESEARCH AND DEVELOPMENT CENTER VICKSBURG, MISSISSIPPI 39180 |
| ELP-326-000023425 | ELP-326-000023425 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GEODETIC VERTICAL SURVEY DATUM ASSESSMENT |
| ELP-326-000023426 | ELP-326-000023426 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA INTERAGENCY PERFORMANCE EVALUATION TASK FORCE DRAFT SCOPE OF WORK FOR TASK 7: ANALYSIS OF FLOODWALL AND LEVEE PERFORMANCE |
| ELP-326-000023427 | ELP-326-000023427 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PUMPING STATION PERFORMANCE ASSESSMENT |
| ELP-326-000023428 | ELP-326-000023428 | Deliberative Process | 12/22/2005 | DOC | N/A | N/A | CONSEQUENCE ANALYSIS OF HURRICANE KATRINA |
| ELP-327-000004311 | ELP-327-000004311 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-327-000009878 | ELP-327-000009878 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-327-000009879 | ELP-327-000009879 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-327-000009880 | ELP-327-000009880 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-328-000001815 | ELP-328-000001815 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-328-000004025 | ELP-328-000004025 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-328-000004026 | ELP-328-000004026 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-328-000004027 | ELP-328-000004027 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-329-000001815 | ELP-329-000001815 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-329-000008407 | ELP-329-000008407 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-329-000008409 | ELP-329-000008409 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-329-000008411 | ELP-329-000008411 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-329-000004697 | ELP-329-000004697 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-329-000010006 | ELP-329-000010006 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-329-000010007 | ELP-329-000010007 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-329-000010009 | ELP-329-000010009 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-331-000000368 | ELP-331-000000368 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-331-000008213 | ELP-331-000008213 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-331-000008214 | ELP-331-000008214 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-331-000008215 | ELP-331-000008215 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-331-000000369 | ELP-331-000000369 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Tillman, Russell K ERDC-EL-MS | Price, Richard E ERDC-EL-MS Tazik, Dave J ERDC-EL-MS Passmore, Michael F ERDC-EL-MS Dickerson, Virginia L ERDC-EL-MS Contractor Sanders, Tamara N ERDC-EL-MS Contractor | FW:  Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-331-000008253 | ELP-331-000008253 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-331-000008254 | ELP-331-000008254 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-331-000008255 | ELP-331-000008255 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-333-000001815 | ELP-333-000001815 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-333-000003230 | ELP-333-000003230 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-333-000003231 | ELP-333-000003231 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-333-000003232 | ELP-333-000003232 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-343-000001014 | ELP-343-000001014 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Cook, Kenneth W ERDC-ITL-MS | Lovelady, William N ERDC-OC-MS Stroupe, Wayne A ERDC-PA-MS Spangler, Steve C ERDC-ITL-MS Rottman, Greg K ERDC-ITL-MS | FW: Katrina LA RFO Data |
| ELP-343-000002563 | ELP-343-000002563 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Kennedy, Lori A MVM | Fleming, Gail R HQ@MVM-FC-LA | FW: RFO Data |
| ELP-343-000002564 | ELP-343-000002564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | RICHARDSON MILTON D | N/A | MILTON D RICHARDSON INFORMATION |
| ELP-343-000001021 | ELP-343-000001021 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Brasfeild, Charles W ERDC-ITL-MS | Cook, Kenneth W ERDC-ITL-MS Grden, Blaise G ERDC-ITL-MS Spangler, Steve C ERDC-ITL-MS | FW: IPET- DOJ requests |
| ELP-343-000002861 | ELP-343-000002861 | Attorney-Client; Attorney Work Product | 7/6/2007 | PDF | WILKINSON JOSEPH C / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DUVAL STANWOOD R | ORDER ON MOTION |
| ELP-345-000001815 | ELP-345-000001815 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-345-000003726 | ELP-345-000003726 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-345-000003727 | ELP-345-000003727 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-345-000003728 | ELP-345-000003728 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-347-000002798 | ELP-347-000002798 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-347-000005321 | ELP-347-000005321 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-347-000005322 | ELP-347-000005322 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-351-000005350 | ELP-351-000005350 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-354-000012542 | ELP-354-000012542 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-354-000014710 | ELP-354-000014710 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-354-000014711 | ELP-354-000014711 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-354-000014712 | ELP-354-000014712 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-355-000014221 | ELP-355-000014221 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-355-000017498 | ELP-355-000017498 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-355-000017499 | ELP-355-000017499 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-355-000017500 | ELP-355-000017500 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-356-000019595 | ELP-356-000019595 | Deliberative Process | 5/2/2007 | MSG | Jaeger, John J LRH | elink@umd.edu Harris, David J HEC Mosher, Reed L ERDC-GSL-MS n38155@comcast.net howard@abbinc.com | S: 7 May IPET conf call @ 3:00pm EST - MVD Staff Comments on |
| ELP-356-000024767 | ELP-356-000024767 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| ELP-356-000019743 | ELP-356-000019743 | Deliberative Process | 5/7/2007 | MSG | Jaeger, John J LRH | Harris, David J HEC Mosher, Reed L ERDC-GSL-MS elink@umd.edu howard@abbinc.com n38155@comcast.net Brooks, Eddie O MVD Banks, Larry E MVD Pezza, David A HQ02 | S:7 May 07 @ 3:00pm EST IPET Conf call - FW: MVD Staff Comments |
| ELP-356-000027158 | ELP-356-000027158 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| ELP-356-000020103 | ELP-356-000020103 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Mlakar, Paul F ERDC-GSL-MS | Lovelady, William N ERDC-OC-MS Martin, Denise B ERDC-ITL-MS Mosher, Reed L ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS | FW: ASCE-USACE Web Seminar Series - June 15 Sesion - Note |
| ELP-356-000026111 | ELP-356-000026111 | Attorney-Client; Attorney Work Product | 5/16/2007 | DOC | MIAKAR PAUL / ASCE ; MARTIN DENISE / ASCE ; CASAZZA JOHN / ASCE | N/A | INSTRUCTOR AGREEMENT FOR ASCE LIVE WEB SEMINARS |
| ELP-356-000026112 | ELP-356-000026112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PURPOSE AND BACKGROUND SEMINAR BENEFITS INTENDED AUDIENCE & WEBINAR SCHEDULE AND SPEAKERS KEY TOPICS TO BE COVERED & SPEAKER INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000020197 | ELP-356-000020197 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Brooks, Robert L MVN | Mosher, Reed L ERDC-GSL-MS Patev, Robert C NAE Martin, Denise B ERDC-ITL-MS Mabry, Reuben C MVN Berczek, David J, LTC HQ02 Brooks, Robert L MVN Bivona, John C MVN | FW: Risk Database - 100 year Input Data |
| ELP-356-000024289 | ELP-356-000024289 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Defraites, John M MVN-Contractor | Brooks, Robert L MVN | PM Friday: HPS Dataset |
| ELP-356-000024290 | ELP-356-000024290 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Monnerjahn, Christopher J MVN | Brooks, Robert L MVN Mabry, Reuben C MVN Bivona, John C MVN Brouse, Gary S MVN Monnerjahn, Christopher J MVN | RE: Polder/Project Segment Maps |
| ELP-356-000029347 | ELP-356-000029347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-356-000029348 | ELP-356-000029348 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| ELP-356-000029349 | ELP-356-000029349 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| ELP-356-000029350 | ELP-356-000029350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| ELP-356-000029351 | ELP-356-000029351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | MAP OUTLINE |
| ELP-356-000029352 | ELP-356-000029352 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-356-000029359 | ELP-356-000029359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| ELP-356-000029360 | ELP-356-000029360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SCOPE OF WORK ITEM NAME: BACKFLOW PREVENTION - SLUICE GATES @ PS #1, #2, #3, #4, #5 ITEM NUMBER LPV-34 |
| ELP-356-000029361 | ELP-356-000029361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | JEFFERSON PARISH - EAST BANK PROJECTS |
| ELP-356-000029362 | ELP-356-000029362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTH DESIGN GRADE 2007 HYDRAULIC DESIGN ELEVATION 2057 HYDRAULIC DESIGN ELEVATION LEVEE/FLOODWALL DESIGN GRADE |
| ELP-356-000029363 | ELP-356-000029363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE CHANGE FROM NOVEMBER TO MARCH |
| ELP-356-000029364 | ELP-356-000029364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| ELP-356-000020216 | ELP-356-000020216 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Brooks, Robert L MVN | Mosher, Reed L ERDC-GSL-MS Patev, Robert C NAE Brooks, Robert L MVN Mabry, Reuben C MVN | FW: Risk Database - 100 year Input Data |
| ELP-356-000025045 | ELP-356-000025045 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Defraites, John M MVN-Contractor | Brooks, Robert L MVN | PM Friday: HPS Dataset |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000025047 | ELP-356-000025047 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Monnerjahn, Christopher J MVN | Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN | RE: Polder/Project Segment Maps |
| ELP-356-000029440 | ELP-356-000029440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| ELP-356-000029441 | ELP-356-000029441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SCOPE OF WORK ITEM NAME: BACKFLOW PREVENTION - SLUICE GATES @ PS #1, #2, #3, #4, #5 ITEM NUMBER LPV-34 |
| ELP-356-000029442 | ELP-356-000029442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | JEFFERSON PARISH - EAST BANK PROJECTS |
| ELP-356-000029443 | ELP-356-000029443 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTH DESIGN GRADE 2007 HYDRAULIC DESIGN ELEVATION 2057 HYDRAULIC DESIGN ELEVATION LEVEE/FLOODWALL DESIGN GRADE |
| ELP-356-000029444 | ELP-356-000029444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE CHANGE FROM NOVEMBER TO MARCH |
| ELP-356-000029445 | ELP-356-000029445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| ELP-356-000029449 | ELP-356-000029449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-356-000029450 | ELP-356-000029450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| ELP-356-000029451 | ELP-356-000029451 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| ELP-356-000029452 | ELP-356-000029452 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| ELP-356-000029453 | ELP-356-000029453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | MAP OUTLINE |
| ELP-356-000029454 | ELP-356-000029454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-356-000020488 | ELP-356-000020488 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Grogan, William P ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | FW: Summary-Response to Plaintiff's Production Request |
| ELP-356-000023104 | ELP-356-000023104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| ELP-356-000020513 | ELP-356-000020513 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Mosher, Reed L ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS | FW: Summary-Response to Plaintiff's Production Request |
| ELP-356-000023659 | ELP-356-000023659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| ELP-357-000000047 | ELP-357-000000047 | Attorney-Client; Attorney Work Product | 10/20/2007 | MSG | Wright, Peggy B ACE-IT | Holland, Jeffery P ERDC-SSE-MS<br>Duke, Alice F ERDC-ITL-MS<br>Leber, Mark D ERDC-ITL-MS | Fw: Technical Approaches for Kroll and Guidance |
| ELP-357-000002011 | ELP-357-000002011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EDISCOVERY PLANNING: |
| ELP-357-000002012 | ELP-357-000002012 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | KROLL / ; GUIDANCE | N/A | QUESTIONS TO ACCOMPANY TECHNICAL APPROACHES SUBMITTED BY KROLL AND GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-357-000002013 | ELP-357-000002013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEPLOYING SERVLETS |
| ELP-357-000002014 | ELP-357-000002014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / KROLL ON TRACK ;  / USACE | N/A | USACE ELECTRONIC DATA COLLECTION PLAN |
| ELP-359-000017247 | ELP-359-000017247 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-360-000001815 | ELP-360-000001815 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-360-000008749 | ELP-360-000008749 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-360-000008750 | ELP-360-000008750 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-360-000008751 | ELP-360-000008751 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-362-000000195 | ELP-362-000000195 | Attorney-Client; Attorney Work Product | 7/17/2007 | MSG | Richardson, Milton D ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | Ipet Access Document |
| ELP-362-000000456 | ELP-362-000000456 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IPET REPOSITORY ACCESS |
| ELP-362-000000457 | ELP-362-000000457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | RICHARDSON MILTON D | N/A | MILTON D RICHARDSON INFORMATION |
| ELP-363-000003119 | ELP-363-000003119 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-363-000004407 | ELP-363-000004407 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-363-000004409 | ELP-363-000004409 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-363-000004410 | ELP-363-000004410 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-365-000003794 | ELP-365-000003794 | Deliberative Process | 9/11/2006 | MSG | McFerrin, Elvin E ERDC-RM-MS | Lovelady, William N ERDC-OC-MS Burke, Lewis H ERDC-OC-MS Galford, Bobbie J ERDC-PA-MS Stroupe, Wayne A ERDC-PA-MS Wilkinson, Linda S ERDC-EO-MS Flagg, Bertha J MVD Murdock, Richard MVD Ables, Timothy D ERDC-SSE-MS Miller, Amy J ERDC-CP-IL Zdunczyk, Charles P ERDC-LM-NH Swart, Peter D ERDC-CRREL-NH Jenkins, Richard B COL ERDC-SSE-MS | Final Town Hall Briefing 8 Sep 06.ppt |
| ELP-365-000005115 | ELP-365-000005115 | Deliberative Process | 09/XX/2006 | PPT | / USACE ;  / STRATEGIC SOURCING PROGRAM OFFICE | N/A | LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION (HPO) WORKFORCE BRIEF SEPTEMBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-365-000004583 | ELP-365-000004583 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-366-000001730 | ELP-366-000001730 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-379-000001140 | ELP-379-000001140 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-379-000019012 | ELP-379-000019012 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-379-000019013 | ELP-379-000019013 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-379-000019014 | ELP-379-000019014 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-379-000001637 | ELP-379-000001637 | Attorney-Client; Attorney Work Product | 4/12/2000 | MSG | Markle, Dennis G WES | Innes Thomson (E-mail) Combs, Phil George Turk (E-mail) James Houston (E-mail) Jeff Melby (E-mail) Lovelady, William Stewart, Phillip | Draft CRDA for project in Qatar |
| ELP-379-000019505 | ELP-379-000019505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | MARKLE DENNIS / CEWES-HN-H | N/A | DENNIS MARKLE COASTAL & HYDRAULICS LABORATORY |
| ELP-379-000019506 | ELP-379-000019506 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FLEMING C A / ; HOUSTON JAMES R / U.S. GOVERNMENT ; / HALCROW MARITIME | N/A | AGREEMENT NO. ERDC-00-CHL-03 COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT BETWEEN U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER AND HALCROW MARITIME |
| ELP-379-000013288 | ELP-379-000013288 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-379-000026189 | ELP-379-000026189 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-379-000026190 | ELP-379-000026190 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-379-000026191 | ELP-379-000026191 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-380-000000560 | ELP-380-000000560 | Deliberative Process | 8/28/2007 | MSG | Stutts, D Van MVN | Smith, Jane M ERDC-CHL-MS | FW: LACPR Parts I and II ITR |
| ELP-380-000002080 | ELP-380-000002080 | Deliberative Process | 8/27/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |
| ELP-381-000001002 | ELP-381-000001002 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-381-000002731 | ELP-381-000002731 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-381-000002732 | ELP-381-000002732 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-381-000002733 | ELP-381-000002733 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-381-000001617 | ELP-381-000001617 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-381-000003570 | ELP-381-000003570 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-381-000003572 | ELP-381-000003572 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-381-000003573 | ELP-381-000003573 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-384-000006895 | ELP-384-000006895 | Deliberative Process | 7/12/2004 | MSG | Ables, Timothy D ERDC-MS | Martin, William D ERDC-CHL-MS Rowan, James R COL ERDC-MS Lovelady, William N ERDC-OC-MS | Duck Letter |
| ELP-384-000032433 | ELP-384-000032433 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN JAMES R / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER CORPS OF ENGINEERS | SCHWARZ GENE | LETTER OF JUNE 21, 2004 REQUESTING CONSIDERATION OF THE USE BY THE TOWN OF DUCK OF APPROXIMATELY 2 ACRES OF U.S. ARMY CORPS OF ENGINEERS PROPERTY |
| ELP-384-000015877 | ELP-384-000015877 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Houston, James R ERDC-SSE-MS Morrison, Walter F HQ02 Rowan, James R COL ERDC-SSE-MS Richardson, Thomas W ERDC-CHL-MS Pittman, David W ERDC-GSL-MS Holland, Jeffery P ERDC-ITL-MS Fleming, Beth  ERDC-EL-MS Swart, Peter D ERDC-CRREL-NH Grogan, William P ERDC-GSL-MS Martin, William D ERDC-CHL-MS 'lelink@adelphia.net' Jaeger, John J LRH Galford, Bobbie J ERDC-PA-MS Martin, Denise B ERDC-ITL-MS Pope, Joan HQ02 | RE: IPET Sheet Pile News release & report |
| ELP-384-000041547 | ELP-384-000041547 | Attorney-Client; Attorney Work Product | 12/5/2005 | PDF | / OLSON ENGINEERING, INC. | HASKINS RICHARD W / USACE | NONDESTRUCTIVE TESTING INVESTIGATION SHEET PILE FOUNDATION LENGTHS NEW ORLEANS LEVEES NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-384-000017460 | ELP-384-000017460 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Genovese, Linda C HQ02 | CDL-All-USACE DLL-HQ-Staff Principals CDL-IMMAIL CDL-Records-Management-POCs DLL-UOC-MEMBERS Troyan, Frank D HQ02 Frank, Richard C HQ02 Walker, Paul K HQ02 | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-384-000046745 | ELP-384-000046745 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-384-000046746 | ELP-384-000046746 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-384-000046747 | ELP-384-000046747 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-384-000017724 | ELP-384-000017724 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Lovelady, William N ERDC-OC-MS | 'McHale-Mauldin.tf.osd-policy@osd.mil' Frank, Richard C HQ02 Frederick, Denise D MVN Greer, Jennifer A HQ02 Healy, Patrick D  HQ02 Huston, Kip R HQ02 Jaeger, John J LRH Jennings, Rupert J HQ02 Kotkiewicz, Leonard E HQ02 Lovelady, William N ERDC-OC-MS Murray, Daniel R HQ02 Pezza, David A HQ02 Pike, Lloyd D HQ02 Sanders, Carol A HQ02 Selinger, Linda J HQ02 Treadwell, John L ERDC-OC-MS Richardson, Thomas W ERDC-CHL-MS Martin, William D ERDC-CHL-MS Rowan, James R COL ERDC-SSE-MS | FW: Katrina Wave Data |
| ELP-384-000041363 | ELP-384-000041363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-384-000041365 | ELP-384-000041365 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-384-000041366 | ELP-384-000041366 | Attorney-Client; Attorney Work Product | 09/XX/2005 | DOC | MCGEHEE DAVID D / EMERALD OCEAN ENGINEERING LLC | N/A | DATA REPORT: WAVE CONDITIONS ON SOUTERHN LAKE PONTCHARTRAIN OCTOBER 27 - SEPTEMBER 5, 2005 |
| ELP-384-000041367 | ELP-384-000041367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-384-000041368 | ELP-384-000041368 | Attorney-Client; Attorney Work Product | 12/01/XXXX | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-384-000041369 | ELP-384-000041369 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DEC'L. DATE (AUGUST '05) HMO (M) TP (SEC) AP (SEC) |
| ELP-384-000041370 | ELP-384-000041370 | Attorney-Client; Attorney Work Product | 09/XX/2005 | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-384-000041371 | ELP-384-000041371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DEC'L. DATE (AUGUST '05) HMO (M) TP (SEC) AP (SEC) GAGE 23 PARAMETERS |
| ELP-384-000041372 | ELP-384-000041372 | Attorney-Client; Attorney Work Product | 08/XX/2005 | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-384-000041373 | ELP-384-000041373 | Attorney-Client; Attorney Work Product | 12/01/XXXX | XLS | N/A | N/A | DEC'L. DATE (AUGUST '05) HMO (M) TP (SEC) AP (SEC) |
| ELP-384-000041374 | ELP-384-000041374 | Attorney-Client; Attorney Work Product | 09/XX/2005 | XLS | N/A | N/A | ENERGY SPECTRUM |
| ELP-384-000017874 | ELP-384-000017874 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-384-000045764 | ELP-384-000045764 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-384-000045766 | ELP-384-000045766 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-384-000045772 | ELP-384-000045772 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-385-000000198 | ELP-385-000000198 | Deliberative Process | 9/8/2006 | MSG | Foster, Jerry L HQ02 | Patev, Robert C NAE Jones, Harvey W ERDC-ITL-MS | FW: Shapefiles |
| ELP-385-000006959 | ELP-385-000006959 | Deliberative Process | XX/XX/XXXX | DBF | N/A | N/A | ID 100YR EXIS 100YR FUTU |
| ELP-385-000006961 | ELP-385-000006961 | Deliberative Process | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| ELP-385-000006962 | ELP-385-000006962 | Deliberative Process | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| ELP-385-000006963 | ELP-385-000006963 | Deliberative Process | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| ELP-385-000006965 | ELP-385-000006965 | Deliberative Process | XX/XX/XXXX | SHP | N/A | N/A | UNTITLED MAP |
| ELP-385-000006966 | ELP-385-000006966 | Deliberative Process | XX/XX/XXXX | SHX | N/A | N/A | BLANK PAGE |
| ELP-385-000006968 | ELP-385-000006968 | Deliberative Process | XX/XX/XXXX | DBF | N/A | N/A | ID AUTH EL |
| ELP-385-000006969 | ELP-385-000006969 | Deliberative Process | XX/XX/XXXX | PRJ | N/A | N/A | GEOGCS GCS_NORTH_AMERICAN_1983 |
| ELP-385-000006971 | ELP-385-000006971 | Deliberative Process | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| ELP-385-000006973 | ELP-385-000006973 | Deliberative Process | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| ELP-385-000006975 | ELP-385-000006975 | Deliberative Process | XX/XX/XXXX | SHP | N/A | N/A | UNTITLED MAP |
| ELP-385-000006978 | ELP-385-000006978 | Deliberative Process | XX/XX/XXXX | SHX | N/A | N/A | BLANK PAGE |
| ELP-385-000000662 | ELP-385-000000662 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS | RE: Plotting Elevations and Consequences |
| ELP-385-000007216 | ELP-385-000007216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | OM1 PRE-KATRINA HPS 50-YEAR EXCEEDANCE (+/- 1.5 FT) |
| ELP-385-000007218 | ELP-385-000007218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | OM2 PRE-KATRINA HPS 50-YEAR EXCEEDANCE (+/- 1.5FT) |
| ELP-385-000000764 | ELP-385-000000764 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Berczek, David J, LTC HQ02 Vignes, Julie D MVN Patev, Robert C NAE Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS | RE: PL11 |
| ELP-385-000007000 | ELP-385-000007000 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | KMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000007002 | ELP-385-000007002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | KMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000012883 | ELP-385-000012883 | Attorney-Client; Attorney Work Product | 7/3/2007 | KML | / ARC2EARTH | N/A | VERSION=1.0" ENCODING="UTF-8"?" |
| ELP-385-000012884 | ELP-385-000012884 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000012885 | ELP-385-000012885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000012886 | ELP-385-000012886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000012887 | ELP-385-000012887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000012888 | ELP-385-000012888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000012889 | ELP-385-000012889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000012890 | ELP-385-000012890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | BLANK PAGE |
| ELP-385-000012891 | ELP-385-000012891 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | FEET OF FLOODING |
| ELP-385-000012893 | ELP-385-000012893 | Attorney-Client; Attorney Work Product | 7/3/2007 | KML | / ARC2EARTH | N/A | VERSION=1.0" ENCODING="UTF-8"?" |
| ELP-385-000012894 | ELP-385-000012894 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000012895 | ELP-385-000012895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000012896 | ELP-385-000012896 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000012897 | ELP-385-000012897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000012898 | ELP-385-000012898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000012899 | ELP-385-000012899 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000012900 | ELP-385-000012900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | BLANK PAGE |
| ELP-385-000012901 | ELP-385-000012901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | FEET OF FLOODING |
| ELP-385-000000795 | ELP-385-000000795 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Berczek, David J, LTC HQ02 Jones, Heath E MVN Powell, Nancy J MVN Foster, Jerry L HQ02 Patev, Robert C NAE Jones, Harvey W ERDC-ITL-MS | .shp files of Risk reaches with Pre-Katrina and Current HPS |
| ELP-385-000007191 | ELP-385-000007191 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | Spatial Modeling Language/File type not supported |
| ELP-385-000012904 | ELP-385-000012904 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 FIGURES FOR CW1 TO CW8 |
| ELP-385-000012905 | ELP-385-000012905 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_ FEET" GEOGCS" |
| ELP-385-000012906 | ELP-385-000012906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000012907 | ELP-385-000012907 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000012908 | ELP-385-000012908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000012909 | ELP-385-000012909 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR CW_BOUNDARY_REACHES_FINALIZED |
| ELP-385-000012910 | ELP-385-000012910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000012911 | ELP-385-000012911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR HA1 TO HA10 |
| ELP-385-000012912 | ELP-385-000012912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_ FEET" GEOGCS" |
| ELP-385-000012913 | ELP-385-000012913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP |
| ELP-385-000012914 | ELP-385-000012914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000012915 | ELP-385-000012915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| ELP-385-000012916 | ELP-385-000012916 | Attorney-Client; Attorney Work Product | 10/11/2006 | XML | N/A | N/A | XML CODE FOR FINALIZED REACHES_11_2006 HA_BOUNDARY_REACHES_FINALIZED |
| ELP-385-000012917 | ELP-385-000012917 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000012918 | ELP-385-000012918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR JE01 TO JE09 |
| ELP-385-000012919 | ELP-385-000012919 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_ FEET" GEOGCS" |
| ELP-385-000012920 | ELP-385-000012920 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| ELP-385-000012921 | ELP-385-000012921 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000012922 | ELP-385-000012922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| ELP-385-000012923 | ELP-385-000012923 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR JE_BOUNDARY_REACHES_FINALIZED |
| ELP-385-000012924 | ELP-385-000012924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000012925 | ELP-385-000012925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR NOE1 TO NOE29 |
| ELP-385-000012926 | ELP-385-000012926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | GEOGCS GCS_NORTH_AMERICAN_1983 |
| ELP-385-000012927 | ELP-385-000012927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| ELP-385-000012928 | ELP-385-000012928 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK STRIP OF PAPER |
| ELP-385-000012929 | ELP-385-000012929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| ELP-385-000012930 | ELP-385-000012930 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR NOE_BOUNDARY_REACHES_FINALIZED |
| ELP-385-000012931 | ELP-385-000012931 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000012932 | ELP-385-000012932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR OM1 TO OM27 AND JE07 |
| ELP-385-000012933 | ELP-385-000012933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_ FEET" GEOGCS" |
| ELP-385-000012934 | ELP-385-000012934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| ELP-385-000012935 | ELP-385-000012935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000012936 | ELP-385-000012936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| ELP-385-000012937 | ELP-385-000012937 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR OM_BOUNDARY_REACHES_FINALIZED |
| ELP-385-000012938 | ELP-385-000012938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000012939 | ELP-385-000012939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR PL1 TO PL27 |
| ELP-385-000012940 | ELP-385-000012940 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| ELP-385-000012941 | ELP-385-000012941 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| ELP-385-000012942 | ELP-385-000012942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000012943 | ELP-385-000012943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| ELP-385-000012944 | ELP-385-000012944 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR PL_BOUNDARY_REACHES_FINALIZED |
| ELP-385-000012945 | ELP-385-000012945 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000012946 | ELP-385-000012946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR STB01 TO STB09 |
| ELP-385-000012947 | ELP-385-000012947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | GEOGCS GCS_NORTH_AMERICAN_1983 |
| ELP-385-000012948 | ELP-385-000012948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| ELP-385-000012949 | ELP-385-000012949 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000012950 | ELP-385-000012950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| ELP-385-000012951 | ELP-385-000012951 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR SB_BOUNDARY_REACHES_FINALIZED |
| ELP-385-000012952 | ELP-385-000012952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000012953 | ELP-385-000012953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL2005 AND CURRENT07 NUMBERS FOR SC01 TO SC06 AND SC-JE |
| ELP-385-000012954 | ELP-385-000012954 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| ELP-385-000012955 | ELP-385-000012955 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000012956 | ELP-385-000012956 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000012957 | ELP-385-000012957 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| ELP-385-000012958 | ELP-385-000012958 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR SC_BOUNDARY_REACHES_FINALIZED |
| ELP-385-000012959 | ELP-385-000012959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000012960 | ELP-385-000012960 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR WH1 TO WH10 |
| ELP-385-000012961 | ELP-385-000012961 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| ELP-385-000012962 | ELP-385-000012962 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000012963 | ELP-385-000012963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000012964 | ELP-385-000012964 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| ELP-385-000012965 | ELP-385-000012965 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XML | N/A | N/A | XML CODE FOR WH_BOUNDARY_REACHES_FINALIZED |
| ELP-385-000012966 | ELP-385-000012966 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000001510 | ELP-385-000001510 | Attorney-Client; Attorney Work Product | 3/19/2007 | MSG | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS Windham, Allyson L ERDC-ITL-MS Contractor | FW: Wave runup calcs |
| ELP-385-000007454 | ELP-385-000007454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | ZZZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000007455 | ELP-385-000007455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | DATA WITH THE HEADINGS OF POINTID, LON, AND LAT |
| ELP-385-000007456 | ELP-385-000007456 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | DATA WITH THE HEADINGS OF POINTID, LON, AND LAT |
| ELP-385-000012967 | ELP-385-000012967 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 127, LON: -89.87280 LAT: 29.62529 |
| ELP-385-000012968 | ELP-385-000012968 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 17, LON: -90.00790 LAT: 29.65243 |
| ELP-385-000012969 | ELP-385-000012969 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 170, LON: -89.72961 LAT: 29.52170 |
| ELP-385-000012970 | ELP-385-000012970 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 19, LON: -90.02216 LOT: 29.97982 |
| ELP-385-000012971 | ELP-385-000012971 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 199, LON: -89.56459 LOT: 29.37028 |
| ELP-385-000012972 | ELP-385-000012972 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 20, LON: -90.02444 LAT: 29.97128 |
| ELP-385-000012973 | ELP-385-000012973 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 203, LON: -90.15833 LAT: 29.88652 |
| ELP-385-000012974 | ELP-385-000012974 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 207, LON: -90.03014 LAT: 30.01814 |
| ELP-385-000012975 | ELP-385-000012975 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 209, LON: -90.07103 LAT: 30.03432 |
| ELP-385-000012976 | ELP-385-000012976 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 211, LON: -90.04467 LAT: 30.03658 |
| ELP-385-000012977 | ELP-385-000012977 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 212, LON: -90.07671 LAT: 30.03343 |
| ELP-385-000012978 | ELP-385-000012978 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 213, LON: -90.09385 LAT: 30.03036 |
| ELP-385-000012979 | ELP-385-000012979 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 214, LON: -90.08373 LAT: 30.02912 |
| ELP-385-000012980 | ELP-385-000012980 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 216, LON: -90.10821 LAT: 30.02895 |
| ELP-385-000012981 | ELP-385-000012981 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 220, LON: -90.28250 LAT: 30.00860 |
| ELP-385-000012982 | ELP-385-000012982 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 222, LON: -90.28168 LAT: 30.02588 |
| ELP-385-000012983 | ELP-385-000012983 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 230, LON: -90.22899 LAT: 30.03869 |
| ELP-385-000012984 | ELP-385-000012984 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 24, LON: -89.93937 LAT: 30.00333 |
| ELP-385-000012985 | ELP-385-000012985 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 241, LON: -90.30704 LAT: 29.97872 |
| ELP-385-000012986 | ELP-385-000012986 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 246, LON: -90.35576 LAT: 29.98921 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000012987 | ELP-385-000012987 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 250, LON: -90.39083 LAT: 30.00892 |
| ELP-385-000012988 | ELP-385-000012988 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 253, LON: -90.28249 LAT: 30.00294 |
| ELP-385-000012989 | ELP-385-000012989 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 254, LON: -89.61423 LAT: 29.39532 |
| ELP-385-000012990 | ELP-385-000012990 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 256, LON: -89.61803 LAT: 29.41254 |
| ELP-385-000012991 | ELP-385-000012991 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 259, LON: -89.62586 LAT: 29.43607 |
| ELP-385-000012992 | ELP-385-000012992 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 263, LON: -89.66224 LAT: 29.44843 |
| ELP-385-000012993 | ELP-385-000012993 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 271, LON: -89.71764 LAT: 29.49339 |
| ELP-385-000012994 | ELP-385-000012994 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 278, LON: -89.76832 LAT: 29.52744 |
| ELP-385-000012995 | ELP-385-000012995 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 299, LON: -90.10830 LAT: 29.79844 |
| ELP-385-000012996 | ELP-385-000012996 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 30, LON: -90.00124 LAT: 29.99685 |
| ELP-385-000012997 | ELP-385-000012997 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 341, LON: -90.07095 LAT: 29.81902 |
| ELP-385-000012998 | ELP-385-000012998 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 345, LON: -90.07977 LAT: 29.81042 |
| ELP-385-000012999 | ELP-385-000012999 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 355, LON: -89.86182 LAT: 30.11641 |
| ELP-385-000013000 | ELP-385-000013000 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 359, LON: -89.85590 LAT: 30.09382 |
| ELP-385-000013001 | ELP-385-000013001 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 362, LON: -89.84204 LAT: 30.07475 |
| ELP-385-000013002 | ELP-385-000013002 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 364, LON: -89.82845 LAT: 30.04966 |
| ELP-385-000013003 | ELP-385-000013003 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 369, LON: -89.83025 LAT: 30.05894 |
| ELP-385-000013004 | ELP-385-000013004 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 393, LON: -89.91772 LAT: 30.00982 |
| ELP-385-000013005 | ELP-385-000013005 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 395, LON: -89.93228 LAT: 30.00694 |
| ELP-385-000013006 | ELP-385-000013006 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 398, LON: -89.96336 LAT: 30.00075 |
| ELP-385-000013007 | ELP-385-000013007 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 400, LON: -89.98414 LAT: 29.99917 |
| ELP-385-000013008 | ELP-385-000013008 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 401, LON: -89.99400 LAT: 29.99824 |
| ELP-385-000013009 | ELP-385-000013009 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 402, LON: -90.00453 LAT: 29.99730 |
| ELP-385-000013010 | ELP-385-000013010 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 403, LON: -90.01455 LAT: 29.99619 |
| ELP-385-000013011 | ELP-385-000013011 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 404, LON: -90.02406 LAT: 29.99773 |
| ELP-385-000013012 | ELP-385-000013012 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 406, LON: -89.90608 LAT: 30.02868 |
| ELP-385-000013013 | ELP-385-000013013 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 409, LON: -89.88219 LAT: 30.02119 |
| ELP-385-000013014 | ELP-385-000013014 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 419, LON: -89.76147 LAT: 29.56407 |
| ELP-385-000013015 | ELP-385-000013015 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 437, LON: -89.57371 LAT: 29.36210 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000013016 | ELP-385-000013016 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 471, LON: -90.11993 LAT: 29.86271 |
| ELP-385-000013017 | ELP-385-000013017 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 490, LON: -89.97488 LAT: 30.05771 |
| ELP-385-000013018 | ELP-385-000013018 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 493, LON: -89.95044 LAT: 30.07448 |
| ELP-385-000013019 | ELP-385-000013019 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 494, LON: -89.87590 LAT: 30.14371 |
| ELP-385-000013020 | ELP-385-000013020 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 500, LON: -89.91338 LAT: 30.11142 |
| ELP-385-000013021 | ELP-385-000013021 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 506, LON: -90.06411 LAT: 30.03531 |
| ELP-385-000013022 | ELP-385-000013022 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 62, LON: -89.83757 LAT: 29.85208 |
| ELP-385-000013023 | ELP-385-000013023 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 83, LON: -89.95876 LAT: 29.82553 |
| ELP-385-000013024 | ELP-385-000013024 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 86, LON: -90.03080 LAT: 29.74310 |
| ELP-385-000013025 | ELP-385-000013025 | Attorney-Client; Attorney Work Product | 3/16/2007 | PNG | N/A | N/A | STATION 97, LON: -89.98711 LAT: 29.74662 |
| ELP-385-000001835 | ELP-385-000001835 | Attorney-Client; Attorney Work Product | 6/29/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS Foster, Jerry L HQ02 Berczek, David J, LTC HQ02 Baumy, Walter O MVN Jones, Harvey W ERDC-ITL-MS Patev, Robert C NAE 'Gregory B Baecher' | RE: Updated flood depth maps |
| ELP-385-000007772 | ELP-385-000007772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN WAGGAMAN, AVONDALE |
| ELP-385-000007773 | ELP-385-000007773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN BAYOU SEGNETTE |
| ELP-385-000007774 | ELP-385-000007774 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN WESTWEGO |
| ELP-385-000001843 | ELP-385-000001843 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Foster, Jerry L HQ02 | Baumy, Walter O MVN Berczek, David J, LTC HQ02 Jones, Harvey W ERDC-ITL-MS Martin, Denise B ERDC-ITL-MS Patev, Robert C NAE Brooks, Robert L MVN Mabry, Karen M ERDC-CHL-MS | More west bank |
| ELP-385-000007756 | ELP-385-000007756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN HARVEY, GRETNA |
| ELP-385-000007757 | ELP-385-000007757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN ALGIERS |
| ELP-385-000001849 | ELP-385-000001849 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Berczek, David J, LTC HQ02 Vignes, Julie D MVN Patev, Robert C NAE Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS | RE: PL11 |
| ELP-385-000007734 | ELP-385-000007734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | KMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000007736 | ELP-385-000007736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | % OF CHANGES OF FLOODING FROM HURRICANE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000013166 | ELP-385-000013166 | Attorney-Client; Attorney Work Product | 7/2/2007 | KML | / ARC2EARTH | N/A | VERSION=1.0" ENCODING="UTF-8"?" |
| ELP-385-000013167 | ELP-385-000013167 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000013168 | ELP-385-000013168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000013169 | ELP-385-000013169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000013170 | ELP-385-000013170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000013171 | ELP-385-000013171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000013172 | ELP-385-000013172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | UNTITLED MAP |
| ELP-385-000013173 | ELP-385-000013173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | BLANK PAGE |
| ELP-385-000013174 | ELP-385-000013174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | FEET OF FLOODING |
| ELP-385-000001853 | ELP-385-000001853 | Attorney-Client; Attorney Work Product | 6/29/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Berczek, David J, LTC HQ02 Foster, Jerry L HQ02 Baumy, Walter O MVN Jones, Harvey W ERDC-ITL-MS Patev, Robert C NAE Brooks, Robert L MVN Mabry, Karen M ERDC-CHL-MS | RE: More west bank |
| ELP-385-000007531 | ELP-385-000007531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN BAYOU SEGNETTE |
| ELP-385-000003206 | ELP-385-000003206 | Deliberative Process | 3/23/2006 | MSG | Gibson, Stanford A HEC | Towne, Nancy A ERDC-ITL-MS Jones, Harvey W ERDC-ITL-MS Harris, David J HEC Martin, Denise B ERDC-ITL-MS Windham, Allyson L ERDC-ITL-MS Contractor Foster, Jerry L HQ02 Patev, Robert C NAE 'ba@umd.edu' | storage areas |
| ELP-385-000008833 | ELP-385-000008833 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SPREADSHEET |
| ELP-385-000008834 | ELP-385-000008834 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000008835 | ELP-385-000008835 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000013673 | ELP-385-000013673 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID SYMBOL |
| ELP-385-000013674 | ELP-385-000013674 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULE SUBTYPE FIELDNAME DOMAINNAME |
| ELP-385-000013675 | ELP-385-000013675 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID CODED VALUES |
| ELP-385-000013676 | ELP-385-000013676 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LOCKID LOCKTYPE USERNAME MACHINENAME |
| ELP-385-000013677 | ELP-385-000013677 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | CLASSID FIELDNAME SUBTYPE DEFAULTNUMBER DEFAULTSTRING |
| ELP-385-000013678 | ELP-385-000013678 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_OWNER DOMAINNAME DOMAINTYPE DESCRIPTION FIELDTYPE MERGEPOLICY SPLITPOLICY |
| ELP-385-000013679 | ELP-385-000013679 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID FROMCLASSID FROMSUBTYPE TOCLASSID TOSUBTYPE JUNCTIONS |
| ELP-385-000013680 | ELP-385-000013680 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID,NAME,CLSID |
| ELP-385-000013681 | ELP-385-000013681 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTCLASSID DATA FOR 3 AND 6 |
| ELP-385-000013682 | ELP-385-000013682 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME SRID |
| ELP-385-000013683 | ELP-385-000013683 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | TABLE OF FIELDNAME, ALIASNAME AND MODELNAME |
| ELP-385-000013684 | ELP-385-000013684 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | PLAC_SA AND PLAC_SA_GROUP1 DATA |
| ELP-385-000013685 | ELP-385-000013685 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID EDGECLASSID JUNCTIONCLASSID JUNCTIONSUBTYPE EDGEMINCARD EDGEMAXCARD JUNCTIONMINCARD JUNCTIONMAXCARD IS DEFAULT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000013686 | ELP-385-000013686 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATASETID PROPERTIES |
| ELP-385-000013687 | ELP-385-000013687 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DATABASE LOG |
| ELP-385-000013688 | ELP-385-000013688 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID MINVALUE MAXVALUE |
| ELP-385-000013689 | ELP-385-000013689 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTCLASSID RASTERFIELD ISRASTERDATASET |
| ELP-385-000013690 | ELP-385-000013690 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME ORIGINCLASSID FORWARDLABEL BACKWARDLABEL CARDINALITY NOTIFICATION ISCOMPLETE ISATTRIBUTED ORIGINPRIMARYKEY DESTPRIMARYKEY ORIGINFOREIGNKEY DESTFOREIGNKEY DATASETID |
| ELP-385-000013691 | ELP-385-000013691 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | MAJOR MINOR BUGFIX |
| ELP-385-000013692 | ELP-385-000013692 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID ORIGINSUBTYPE ORIGINMINCARD DESTSUBTYPE DESTMINCARD DESTMAXCARD |
| ELP-385-000013693 | ELP-385-000013693 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID REPLICAID DATASETTYPE DATASETID PARENTOWNER PARENTDB |
| ELP-385-000013694 | ELP-385-000013694 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_ NAME OWNER VERSION PARENTID REPDATE DEFQUERY REPGUID REPCINFO ROLE |
| ELP-385-000013695 | ELP-385-000013695 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | WIDEMEMO SRID DATA |
| ELP-385-000013696 | ELP-385-000013696 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID FORMAT |
| ELP-385-000013697 | ELP-385-000013697 | Deliberative Process | 3/16/2007 | CSV | N/A | N/A | _ID_ CLASSID SUBTYPECODE SUBTYPENAME |
| ELP-385-000013698 | ELP-385-000013698 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME ALIAS HELPFILE HELPCONTEXT |
| ELP-385-000013699 | ELP-385-000013699 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | CLASSID TOPOLOGYID WEIGHT XYRANK ZRANK EVENTSONANALYZE |
| ELP-385-000013700 | ELP-385-000013700 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATASETID PROPERTIES |
| ELP-385-000013701 | ELP-385-000013701 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID ORIGINCLASSID ORIGINSUBTYPE ALLORIGINSUBTYPES DESTCLASSID DESTSUBTYPES TOPOLOGYRULETYPE NAME RULEGUID |
| ELP-385-000013702 | ELP-385-000013702 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_ DATABASENAME OWNER NAME DATASETTYPE XML |
| ELP-385-000013703 | ELP-385-000013703 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_ RULETYPE CLASSID RULECATEGORY HELPSTRING |
| ELP-385-000013704 | ELP-385-000013704 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID LAYERKEY HYDROID |
| ELP-385-000013705 | ELP-385-000013705 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID LAYERNAME LAYERKEY |
| ELP-385-000013706 | ELP-385-000013706 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | BINARY DATA |
| ELP-385-000013707 | ELP-385-000013707 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | BINARY DATA |
| ELP-385-000013708 | ELP-385-000013708 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID DATA |
| ELP-385-000013709 | ELP-385-000013709 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXOBJECTID DATA |
| ELP-385-000013710 | ELP-385-000013710 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013711 | ELP-385-000013711 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013712 | ELP-385-000013712 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SAID, ELEVATION AND VOLUME DATA |
| ELP-385-000013713 | ELP-385-000013713 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SAID, ELEVATION AND VOLUME DATA |
| ELP-385-000013714 | ELP-385-000013714 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ELEVATION, VOLUME, AREA OF OBJECT ID |
| ELP-385-000013715 | ELP-385-000013715 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SAID, ELEVATION AND VOLUME DATA |
| ELP-385-000013716 | ELP-385-000013716 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SAID, ELEVATION AND VOLUME DATA |
| ELP-385-000013717 | ELP-385-000013717 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SAID, ELEVATION AND VOLUME DATA |
| ELP-385-000013718 | ELP-385-000013718 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECT ID AND AREA |
| ELP-385-000013719 | ELP-385-000013719 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION AREA LIST |
| ELP-385-000013720 | ELP-385-000013720 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ELEVATION, VOLUME, AREA OF OBJECT ID |
| ELP-385-000013721 | ELP-385-000013721 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECT ID SAID ELEVATION AREA LIST |
| ELP-385-000013722 | ELP-385-000013722 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ELEVATION, VOLUME, AREA OF OBJECT ID |
| ELP-385-000013723 | ELP-385-000013723 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA LIST |
| ELP-385-000013782 | ELP-385-000013782 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SHAPE AREA HYDROID MAX ELEV MIN ELEV USER ELEV NAME |
| ELP-385-000013783 | ELP-385-000013783 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013784 | ELP-385-000013784 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA LIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000013785 | ELP-385-000013785 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SHAPE AREA HYDROID MAX ELEV MINELEV USERELEV NAME |
| ELP-385-000013786 | ELP-385-000013786 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013787 | ELP-385-000013787 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA LIST |
| ELP-385-000013788 | ELP-385-000013788 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID SYMBOL |
| ELP-385-000013789 | ELP-385-000013789 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULE SUBTYPE FIELDNAME DOMAINNAME |
| ELP-385-000013790 | ELP-385-000013790 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID CODED VALUES |
| ELP-385-000013791 | ELP-385-000013791 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LOCKID LOCKTYPE USERNAME MACHINENAME |
| ELP-385-000013792 | ELP-385-000013792 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | CLASSID FIELDNAME SUBTYPE DEFAULTNUMBER DEFAULTSTRING |
| ELP-385-000013793 | ELP-385-000013793 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_OWNER DOMAINNAME DOMAINTYPE DESCRIPTION FIELDTYPE MERGEPOLICY SPLITPOLICY |
| ELP-385-000013794 | ELP-385-000013794 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID FROMCLASSID FROMSUBTYPE TOCLASSID TOSUBTYPE JUNCTIONS |
| ELP-385-000013795 | ELP-385-000013795 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID,NAME,CLSID |
| ELP-385-000013796 | ELP-385-000013796 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTCLASSID FEATURETYPE GEOMETRYTYPE SHAPEFIELD GEOMNETWORKID GRAPHID |
| ELP-385-000013797 | ELP-385-000013797 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME SRID |
| ELP-385-000013798 | ELP-385-000013798 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DEFAULT INFORMATION |
| ELP-385-000013799 | ELP-385-000013799 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | TABLENAME FIELDNAME SHAPETYPE EXTENTLEFT EXTENTBOTTOM EXTENTRIGHT EXTENTTOP IDXORIGINX IDXORIGINY IDXGRIDSIZE SRID HASZ HASM |
| ELP-385-000013800 | ELP-385-000013800 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID EDGECLASSID JUNCTIONCLASSID JUNCTIONSUBTYPE EDGEMINCARD EDGEMAXCARD JUNCTIONMINCARD JUNCTIONMAXCARD IS DEFAULT |
| ELP-385-000013801 | ELP-385-000013801 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATASETID PROPERTIES |
| ELP-385-000013802 | ELP-385-000013802 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OWNER DATABASE INFORMATION |
| ELP-385-000013803 | ELP-385-000013803 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID MINVALUE MAXVALUE |
| ELP-385-000013804 | ELP-385-000013804 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTCLASSID RASTERFIELD ISRASTERDATASET |
| ELP-385-000013805 | ELP-385-000013805 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME ORIGINCLASSID FORWARDLABEL BACKWARDLABEL CARDINALITY NOTIFICATION ISCOMPLETE ISATTRIBUTED ORIGINPRIMARYKEY DESTPRIMARYKEY ORIGINFOREIGNKEY DESTFOREIGNKEY DATASETID |
| ELP-385-000013806 | ELP-385-000013806 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | MAJOR MINOR BUGFIX |
| ELP-385-000013807 | ELP-385-000013807 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID ORIGINSUBTYPE ORIGINMINCARD DESTSUBTYPE DESTMINCARD DESTMAXCARD |
| ELP-385-000013808 | ELP-385-000013808 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID REPLICAID DATASETTYPE DATASETID PARENTOWNER PARENTDB |
| ELP-385-000013809 | ELP-385-000013809 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_NAME OWNER VERSION PARENTID REPDATE DEFQUERY REPGUID REPCINFO ROLE |
| ELP-385-000013810 | ELP-385-000013810 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SRID SRTEXT FALSEX  FALSEY XYUNITS FALSEZ ZUNITS FALSEM MUNITS |
| ELP-385-000013811 | ELP-385-000013811 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID FORMAT |
| ELP-385-000013812 | ELP-385-000013812 | Deliberative Process | 3/16/2007 | CSV | N/A | N/A | _ID_CLASSID SUBTYPECODE SUBTYPENAME |
| ELP-385-000013813 | ELP-385-000013813 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME ALIAS HELPFILE HELPCONTEXT |
| ELP-385-000013814 | ELP-385-000013814 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | CLASSID TOPOLOGYID WEIGHT XYRANK ZRANK EVENTSONANALYZE |
| ELP-385-000013815 | ELP-385-000013815 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATASETID PROPERTIES |
| ELP-385-000013816 | ELP-385-000013816 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID ORIGINCLASSID ORIGINSUBTYPE ALLORIGINSUBTYPES DESTCLASSID DESTSUBTYPES TOPOLOGYRULETYPE NAME RULEGUID |
| ELP-385-000013817 | ELP-385-000013817 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATABASETYPE XML |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000013818 | ELP-385-000013818 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_ RULETYPE CLASSID RULECATEGORY HELPSTRING |
| ELP-385-000013819 | ELP-385-000013819 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID LAYERKEY HYDROID |
| ELP-385-000013820 | ELP-385-000013820 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013821 | ELP-385-000013821 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH HYROID USSA DSSA TOPWIDTH NODENAME |
| ELP-385-000013822 | ELP-385-000013822 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013823 | ELP-385-000013823 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-385-000013824 | ELP-385-000013824 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013825 | ELP-385-000013825 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV NAME |
| ELP-385-000013826 | ELP-385-000013826 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013827 | ELP-385-000013827 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013828 | ELP-385-000013828 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-385-000013829 | ELP-385-000013829 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013830 | ELP-385-000013830 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013831 | ELP-385-000013831 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF  OBJECTID SAID  ELEVATION VOLUME AREA |
| ELP-385-000013832 | ELP-385-000013832 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH HYDROID USSA DSSA TOP WIDTH NODENAME |
| ELP-385-000013833 | ELP-385-000013833 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013834 | ELP-385-000013834 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-385-000013835 | ELP-385-000013835 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013836 | ELP-385-000013836 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SHAPE AREA HYRODID MAXELEV MINELEV USERELEV NAME |
| ELP-385-000013837 | ELP-385-000013837 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXED OBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013838 | ELP-385-000013838 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013839 | ELP-385-000013839 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID LAYERNAME LAYERKEY |
| ELP-385-000013840 | ELP-385-000013840 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013841 | ELP-385-000013841 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH HYDROID USSA DSSA TOPWIDTH NODENAME CONNECTION NAME |
| ELP-385-000013842 | ELP-385-000013842 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013843 | ELP-385-000013843 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME CONNECTION NAME |
| ELP-385-000013844 | ELP-385-000013844 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013845 | ELP-385-000013845 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SHAPE AREA HYDROID MAXELEV MINELEV USERELEV NAME |
| ELP-385-000013846 | ELP-385-000013846 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013847 | ELP-385-000013847 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVEATION VOLUME AREA |
| ELP-385-000013848 | ELP-385-000013848 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013849 | ELP-385-000013849 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-385-000013850 | ELP-385-000013850 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013851 | ELP-385-000013851 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-385-000013852 | ELP-385-000013852 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013853 | ELP-385-000013853 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV ID |
| ELP-385-000013854 | ELP-385-000013854 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013855 | ELP-385-000013855 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013856 | ELP-385-000013856 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV |
| ELP-385-000013857 | ELP-385-000013857 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000013858 | ELP-385-000013858 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013859 | ELP-385-000013859 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013860 | ELP-385-000013860 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF SHAPE OID SHAPE/LENGTH USSA DSSA TOPWIDTH NODENAME ID |
| ELP-385-000013861 | ELP-385-000013861 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF INDEXED OBJECTID  MINGX MINGY MAXGX MAXGY |
| ELP-385-000013862 | ELP-385-000013862 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF SHAPE OID SHAPE/LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME ID |
| ELP-385-000013863 | ELP-385-000013863 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF INDEXED OBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013864 | ELP-385-000013864 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAX ELEV MINELEV USERELEV ID |
| ELP-385-000013865 | ELP-385-000013865 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MINGY |
| ELP-385-000013866 | ELP-385-000013866 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000003226 | ELP-385-000003226 | Deliberative Process | 3/18/2006 | MSG | Bilal M. Ayyub [ba@umd.edu] | Harris, David J HEC Jones, Harvey W ERDC-ITL-MS | RE: Shape Files |
| ELP-385-000009118 | ELP-385-000009118 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SEPARATE SECTIONS OF A MAP |
| ELP-385-000009119 | ELP-385-000009119 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | DRAWING OF SUB-POLDERS |
| ELP-385-000009121 | ELP-385-000009121 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000013872 | ELP-385-000013872 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID SYMBOL |
| ELP-385-000013873 | ELP-385-000013873 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULE SUBTYPE FIELDNAME DOMAINNAME |
| ELP-385-000013874 | ELP-385-000013874 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID CODED VALUES |
| ELP-385-000013875 | ELP-385-000013875 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LOCKID LOCKTYPE USERNAME MACHINENAME |
| ELP-385-000013876 | ELP-385-000013876 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | CLASSID FIELDNAME SUBTYPE DEFAULTNUMBER DEFAULTSTRING |
| ELP-385-000013877 | ELP-385-000013877 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_OWNER DOMAINNAME DOMAINTYPE DESCRIPTION FIELDTYPE MERGEPOLICY SPLITPOLICY |
| ELP-385-000013878 | ELP-385-000013878 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID FROMCLASSID FROMSUBTYPE TOCLASSID TOSUBTYPE JUNCTIONS |
| ELP-385-000013879 | ELP-385-000013879 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID,NAME,CLSID |
| ELP-385-000013880 | ELP-385-000013880 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTCLASSID FEATURE TYPE GEOMETRY TYPE SHAPEFIELD GEOMNETWORKID GRAPHID |
| ELP-385-000013881 | ELP-385-000013881 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME SRID |
| ELP-385-000013882 | ELP-385-000013882 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF CLASSID FIELDNAME ALIASNAME MODENAME DEFAULTDOMAINNAME DEFAULTVALUESTRING DEFAULTVALUENUMBER ISREQUIRED  IS SUBTYPEFIXED IS EDITABLE |
| ELP-385-000013883 | ELP-385-000013883 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | TABLENAME FIELDNAME SHAPETYPE EXTENTLEFT EXTENTBOTTOM EXTENTRIGHT EXTENTTOP IDXORIGINX IDXORIGINY IDXGRIDSIZE SRID HASZ HASM |
| ELP-385-000013884 | ELP-385-000013884 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID EDGECLASSID JUNCTIONCLASSID JUNCTIONSUBTYPE EDGEMINCARD EDGEMAXCARD JUNCTIONMINCARD JUNCTIONMAXCARD IS DEFAULT |
| ELP-385-000013885 | ELP-385-000013885 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATASETID PROPERTIES |
| ELP-385-000013886 | ELP-385-000013886 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME ALIASNAME MODELNAME CLSID EXTCLSID EXTPROPS DATASETID SUBTYPE FIELD |
| ELP-385-000013887 | ELP-385-000013887 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID MINVALUE MAXVALUE |
| ELP-385-000013888 | ELP-385-000013888 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTCLASSID RASTERFIELD ISRASTERDATASET |
| ELP-385-000013890 | ELP-385-000013890 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME ORIGINCLASSID FORWARDLABEL BACKWARDLABEL CARDINALITY NOTIFICATION ISCOMPLETE ISATTRIBUTED ORIGINPRIMARYKEY DESTPRIMARYKEY ORIGINFOREIGNKEY DESTFOREIGNKEY DATASETID |
| ELP-385-000013892 | ELP-385-000013892 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | MAJOR MINOR BUGFIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000013893 | ELP-385-000013893 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID ORIGINSUBTYPE ORIGINMINCARD DESTSUBTYPE DESTMINCARD DESTMAXCARD |
| ELP-385-000013894 | ELP-385-000013894 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID REPLICAID DATASETTYPE DATASETID PARENTOWNER PARENTDB |
| ELP-385-000013895 | ELP-385-000013895 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_ NAME OWNER VERSION PARENTID REPDATE DEFQUERY REPGUID REPCINFO ROLE |
| ELP-385-000013896 | ELP-385-000013896 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SRID SRTEXT FALSEX  FALSEY XYUNITS FALSEZ ZUNITS FALSEM MUNITS |
| ELP-385-000013897 | ELP-385-000013897 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID FORMAT |
| ELP-385-000013898 | ELP-385-000013898 | Deliberative Process | 3/16/2007 | CSV | N/A | N/A | _ID_CLASSID SUBTYPECODE SUBTYPENAME |
| ELP-385-000013899 | ELP-385-000013899 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME ALIAS HELPFILE HELPCONTEXT |
| ELP-385-000013900 | ELP-385-000013900 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | CLASSID TOPOLOGYID WEIGHT XYRANK ZRANK EVENTSONANALYZE |
| ELP-385-000013901 | ELP-385-000013901 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATASETID PROPERTIES |
| ELP-385-000013902 | ELP-385-000013902 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID ORIGINCLASSID ORIGINSUBTYPE ALLORIGINSUBTYPES DESTCLASSID DESTSUBTYPES TOPOLOGYRULETYPE NAME RULEGUID |
| ELP-385-000013903 | ELP-385-000013903 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATABASETYPE XML |
| ELP-385-000013904 | ELP-385-000013904 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_ RULETYPE CLASSID RULECATEGORY HELPSTRING |
| ELP-385-000013905 | ELP-385-000013905 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID LAYERKEY HYDROID |
| ELP-385-000013906 | ELP-385-000013906 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013907 | ELP-385-000013907 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-385-000013908 | ELP-385-000013908 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013909 | ELP-385-000013909 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-385-000013910 | ELP-385-000013910 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013911 | ELP-385-000013911 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV NAME |
| ELP-385-000013912 | ELP-385-000013912 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013913 | ELP-385-000013913 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF  OBJECTID SAID  ELEVATION VOLUME AREA |
| ELP-385-000013914 | ELP-385-000013914 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH HYDROID USSA DSSA TOP WIDTH NODENAME |
| ELP-385-000013915 | ELP-385-000013915 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013916 | ELP-385-000013916 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV NAME |
| ELP-385-000013917 | ELP-385-000013917 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXED OBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013918 | ELP-385-000013918 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID LAYERNAME LAYERKEY |
| ELP-385-000013919 | ELP-385-000013919 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013920 | ELP-385-000013920 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH HYDROID USSA DSSA TOPWIDTH NODENAME CONNECTION NAME |
| ELP-385-000013921 | ELP-385-000013921 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013922 | ELP-385-000013922 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-385-000013923 | ELP-385-000013923 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013924 | ELP-385-000013924 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SHAPE AREA HYDROID MAXELEV MINELEV USERELEV NAME |
| ELP-385-000013925 | ELP-385-000013925 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013926 | ELP-385-000013926 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVEATION VOLUME AREA |
| ELP-385-000013927 | ELP-385-000013927 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013928 | ELP-385-000013928 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH HYDROID USSA DSSA TOPWIDTH NODENAME |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000013929 | ELP-385-000013929 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013930 | ELP-385-000013930 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-385-000013931 | ELP-385-000013931 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013932 | ELP-385-000013932 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV ID |
| ELP-385-000013933 | ELP-385-000013933 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013934 | ELP-385-000013934 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013935 | ELP-385-000013935 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV |
| ELP-385-000013936 | ELP-385-000013936 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013937 | ELP-385-000013937 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013938 | ELP-385-000013938 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV |
| ELP-385-000013939 | ELP-385-000013939 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXED OBJECTLD |
| ELP-385-000013940 | ELP-385-000013940 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013941 | ELP-385-000013941 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF SHAPE OID SHAPE/LENGTH USSA DSSA TOPWIDTH NODENAME ID |
| ELP-385-000013942 | ELP-385-000013942 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF INDEXED OBJECTID  MINGX MINGY MAXGX MAXGY |
| ELP-385-000013943 | ELP-385-000013943 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF SHAPE OID SHAPE/LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME ID |
| ELP-385-000013944 | ELP-385-000013944 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF INDEXED OBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013945 | ELP-385-000013945 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAX ELEV MINELEV USERELEV ID |
| ELP-385-000013946 | ELP-385-000013946 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MINGY |
| ELP-385-000013947 | ELP-385-000013947 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000003227 | ELP-385-000003227 | Deliberative Process | 3/17/2006 | MSG | Harris, David J HEC | Jones, Harvey W ERDC-ITL-MS Towne, Nancy A ERDC-ITL-MS Martin, Denise B ERDC-ITL-MS 'ba@umd.edu' | RE: Shape Files |
| ELP-385-000009139 | ELP-385-000009139 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SEPARATE SECTIONS OF A MAP |
| ELP-385-000009141 | ELP-385-000009141 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | DRAWING OF SUB-POLDERS |
| ELP-385-000009142 | ELP-385-000009142 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000013949 | ELP-385-000013949 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID SYMBOL |
| ELP-385-000013950 | ELP-385-000013950 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULE SUBTYPE FIELDNAME DOMAINNAME |
| ELP-385-000013951 | ELP-385-000013951 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID CODED VALUES |
| ELP-385-000013952 | ELP-385-000013952 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LOCKID LOCKTYPE USERNAME MACHINENAME |
| ELP-385-000013953 | ELP-385-000013953 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | CLASSID FIELDNAME SUBTYPE DEFAULTNUMBER DEFAULTSTRING |
| ELP-385-000013954 | ELP-385-000013954 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_OWNER DOMAINNAME DOMAINTYPE DESCRIPTION FIELDTYPE MERGEPOLICY SPLITPOLICY |
| ELP-385-000013955 | ELP-385-000013955 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID FROMCLASSID FROMSUBTYPE TOCLASSID TOSUBTYPE JUNCTIONS |
| ELP-385-000013956 | ELP-385-000013956 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID,NAME,CLSID |
| ELP-385-000013957 | ELP-385-000013957 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTCLASSID FEATURE TYPE GEOMETRY TYPE SHAPEFIELD GEOMNETWORKID GRAPHID |
| ELP-385-000013959 | ELP-385-000013959 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME SRID |
| ELP-385-000013960 | ELP-385-000013960 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF CLASSID FIELDNAME ALIASNAME MODENAME DEFAULTDOMAINNAME DEFAULTVALUESTRING DEFAULTVALUENUMBER ISREQUIRED  IS SUBTYPEFIXED IS EDITABLE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000013961 | ELP-385-000013961 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | TABLENAME FIELDNAME SHAPETYPE EXTENTLEFT EXTENTBOTTOM EXTENTRIGHT EXTENTTOP IDXORIGINX IDXORIGINY IDXGRIDSIZE SRID HASZ HASM |
| ELP-385-000013962 | ELP-385-000013962 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID EDGECLASSID JUNCTIONCLASSID JUNCTIONSUBTYPE EDGEMINCARD EDGEMAXCARD JUNCTIONMINCARD JUNCTIONMAXCARD IS DEFAULT |
| ELP-385-000013963 | ELP-385-000013963 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATASETID PROPERTIES |
| ELP-385-000013964 | ELP-385-000013964 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME ALIASNAME MODELNAME CLSID EXTCLSID EXTPROPS DATASETID SUBTYPE FIELD |
| ELP-385-000013965 | ELP-385-000013965 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID MINVALUE MAXVALUE |
| ELP-385-000013966 | ELP-385-000013966 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTCLASSID RASTERFIELD ISRASTERDATASET |
| ELP-385-000013967 | ELP-385-000013967 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME ORIGINCLASSID FORWARDLABEL BACKWARDLABEL CARDINALITY NOTIFICATION ISCOMPLETE ISATTRIBUTED ORIGINPRIMARYKEY DESTPRIMARYKEY ORIGINFOREIGNKEY DESTFOREIGNKEY DATASETID |
| ELP-385-000013968 | ELP-385-000013968 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | MAJOR MINOR BUGFIX |
| ELP-385-000013969 | ELP-385-000013969 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID ORIGINSUBTYPE ORIGINMINCARD DESTSUBTYPE DESTMINCARD DESTMAXCARD |
| ELP-385-000013970 | ELP-385-000013970 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID REPLICAID DATASETTYPE DATASETID PARENTOWNER PARENTDB |
| ELP-385-000013971 | ELP-385-000013971 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_NAME OWNER VERSION PARENTID REPDATE DEFQUERY REPGUID REPCINFO ROLE |
| ELP-385-000013972 | ELP-385-000013972 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SRID SRTEXT FALSEX FALSEY XYUNITS FALSEZ ZUNITS FALSEM MUNITS |
| ELP-385-000013973 | ELP-385-000013973 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID FORMAT |
| ELP-385-000013974 | ELP-385-000013974 | Deliberative Process | 3/16/2007 | CSV | N/A | N/A | _ID_CLASSID SUBTYPECODE SUBTYPENAME |
| ELP-385-000013975 | ELP-385-000013975 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME ALIAS HELPFILE HELPCONTEXT |
| ELP-385-000013976 | ELP-385-000013976 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | CLASSID TOPOLOGYID WEIGHT XYRANK ZRANK EVENTSONANALYZE |
| ELP-385-000013977 | ELP-385-000013977 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATASETID PROPERTIES |
| ELP-385-000013978 | ELP-385-000013978 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID ORIGINCLASSID ORIGINSUBTYPE ALLORIGINSUBTYPES DESTCLASSID DESTSUBTYPES TOPOLOGYRULETYPE NAME RULEGUID |
| ELP-385-000013979 | ELP-385-000013979 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATABASETYPE XML |
| ELP-385-000013980 | ELP-385-000013980 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_ RULETYPE CLASSID RULECATEGORY HELPSTRING |
| ELP-385-000013981 | ELP-385-000013981 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID LAYERKEY HYDROID |
| ELP-385-000013982 | ELP-385-000013982 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013983 | ELP-385-000013983 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-385-000013984 | ELP-385-000013984 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013985 | ELP-385-000013985 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-385-000013986 | ELP-385-000013986 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013987 | ELP-385-000013987 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV NAME |
| ELP-385-000013988 | ELP-385-000013988 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013989 | ELP-385-000013989 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF  OBJECTID SAID  ELEVATION VOLUME AREA |
| ELP-385-000013990 | ELP-385-000013990 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH HYDROID USSA DSSA TOP WIDTH NODENAME |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000013991 | ELP-385-000013991 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013992 | ELP-385-000013992 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV NAME |
| ELP-385-000013993 | ELP-385-000013993 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXED OBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013994 | ELP-385-000013994 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID LAYERNAME LAYERKEY |
| ELP-385-000013995 | ELP-385-000013995 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000013996 | ELP-385-000013996 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH HYDROID USSA DSSA TOPWIDTH NODENAME CONNECTION NAME |
| ELP-385-000013997 | ELP-385-000013997 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000013998 | ELP-385-000013998 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-385-000013999 | ELP-385-000013999 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000014000 | ELP-385-000014000 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SHAPE AREA HYDROID MAXELEV MINELEV USERELEV NAME |
| ELP-385-000014001 | ELP-385-000014001 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000014002 | ELP-385-000014002 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVEATION VOLUME AREA |
| ELP-385-000014003 | ELP-385-000014003 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000014004 | ELP-385-000014004 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-385-000014005 | ELP-385-000014005 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000014006 | ELP-385-000014006 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-385-000014007 | ELP-385-000014007 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000014008 | ELP-385-000014008 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV ID |
| ELP-385-000014009 | ELP-385-000014009 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000014010 | ELP-385-000014010 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000014011 | ELP-385-000014011 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV |
| ELP-385-000014012 | ELP-385-000014012 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000014013 | ELP-385-000014013 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000014014 | ELP-385-000014014 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV |
| ELP-385-000014015 | ELP-385-000014015 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXED OBJECTLD |
| ELP-385-000014016 | ELP-385-000014016 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000014017 | ELP-385-000014017 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF SHAPE OID SHAPE/LENGTH USSA DSSA TOPWIDTH NODENAME ID |
| ELP-385-000014018 | ELP-385-000014018 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF INDEXED OBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000014019 | ELP-385-000014019 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF SHAPE OID SHAPE/LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME ID |
| ELP-385-000014020 | ELP-385-000014020 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF INDEXED OBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-385-000014021 | ELP-385-000014021 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAX ELEV MINELEV USERELEV ID |
| ELP-385-000014022 | ELP-385-000014022 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MINGY |
| ELP-385-000014023 | ELP-385-000014023 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-385-000003271 | ELP-385-000003271 | Deliberative Process | 4/13/2006 | MSG | Towne, Nancy A ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS Martin, Denise B ERDC-ITL-MS Windham, Allyson L ERDC-ITL-MS Contractor | St Charles Profile Levee elevations for 1 ft DEM LIDAR |
| ELP-385-000009027 | ELP-385-000009027 | Deliberative Process | XX/XX/XXXX | DBF | N/A | N/A | MICROSOFT EXCEL ATTACHMENT |
| ELP-385-000009029 | ELP-385-000009029 | Deliberative Process | XX/XX/XXXX | SHP | N/A | N/A | DRAWING |
| ELP-385-000009030 | ELP-385-000009030 | Deliberative Process | XX/XX/XXXX | SHX | N/A | N/A | BLANK PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000003317 | ELP-385-000003317 | Deliberative Process | 3/17/2006 | MSG | Towne, Nancy A ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS Harris, David J HEC Patev, Robert C NAE Moser, David A IWR Martin, Denise B ERDC-ITL-MS Windham, Allyson L ERDC-ITL-MS Contractor | RE: Shape Files |
| ELP-385-000008660 | ELP-385-000008660 | Deliberative Process | XX/XX/XXXX | ZIP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000013734 | ELP-385-000013734 | Deliberative Process | XX/XX/XXXX | DBF | N/A | N/A | ID CONTOUR LIST |
| ELP-385-000013735 | ELP-385-000013735 | Deliberative Process | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| ELP-385-000013736 | ELP-385-000013736 | Deliberative Process | XX/XX/XXXX | SBN | N/A | N/A | BLANK DOCUMENT |
| ELP-385-000013737 | ELP-385-000013737 | Deliberative Process | XX/XX/XXXX | SBX | N/A | N/A | BLANK DOCUMENT |
| ELP-385-000013738 | ELP-385-000013738 | Deliberative Process | XX/XX/XXXX | SHP | N/A | N/A | GRAPHIC IMAGE IN BACKGROUND RESOLUTION |
| ELP-385-000013739 | ELP-385-000013739 | Deliberative Process | XX/XX/XXXX | XML | N/A | N/A | PROGRAM INFORMATION METADATA SYSTEM |
| ELP-385-000013740 | ELP-385-000013740 | Deliberative Process | XX/XX/XXXX | SHX | N/A | N/A | BLANK DOCUMENT |
| ELP-385-000013741 | ELP-385-000013741 | Deliberative Process | XX/XX/XXXX | DBF | N/A | N/A | ID LIST |
| ELP-385-000013742 | ELP-385-000013742 | Deliberative Process | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| ELP-385-000013743 | ELP-385-000013743 | Deliberative Process | XX/XX/XXXX | SBN | N/A | N/A | BLANK DOCUMENT |
| ELP-385-000013744 | ELP-385-000013744 | Deliberative Process | XX/XX/XXXX | SBX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000013745 | ELP-385-000013745 | Deliberative Process | XX/XX/XXXX | SHP | N/A | N/A | GRAPHIC IN RED |
| ELP-385-000013746 | ELP-385-000013746 | Deliberative Process | XX/XX/XXXX | XML | N/A | N/A | DOCTYPE METADATA SYSTEM |
| ELP-385-000013747 | ELP-385-000013747 | Deliberative Process | XX/XX/XXXX | SHX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000013748 | ELP-385-000013748 | Deliberative Process | XX/XX/XXXX | DBF | N/A | N/A | ID LIST |
| ELP-385-000013749 | ELP-385-000013749 | Deliberative Process | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| ELP-385-000013750 | ELP-385-000013750 | Deliberative Process | XX/XX/XXXX | SBN | N/A | N/A | BLANK DOCUMENT |
| ELP-385-000013751 | ELP-385-000013751 | Deliberative Process | XX/XX/XXXX | SBX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000013752 | ELP-385-000013752 | Deliberative Process | XX/XX/XXXX | SHP | N/A | N/A | IMAGE OF RED GRAPHIC DRAWING |
| ELP-385-000013753 | ELP-385-000013753 | Deliberative Process | XX/XX/XXXX | XML | N/A | N/A | PROGRAM INFORMATION DOCTYPE MEATDATA SYSTEM |
| ELP-385-000013754 | ELP-385-000013754 | Deliberative Process | XX/XX/XXXX | SHX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000013755 | ELP-385-000013755 | Deliberative Process | XX/XX/XXXX | DBF | N/A | N/A | ID LIST |
| ELP-385-000013756 | ELP-385-000013756 | Deliberative Process | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| ELP-385-000013757 | ELP-385-000013757 | Deliberative Process | XX/XX/XXXX | SBN | N/A | N/A | BLANK DOCUMENT |
| ELP-385-000013758 | ELP-385-000013758 | Deliberative Process | XX/XX/XXXX | SBX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000013759 | ELP-385-000013759 | Deliberative Process | XX/XX/XXXX | SHP | N/A | N/A | IMAGE OF RED GRAPHIC |
| ELP-385-000013760 | ELP-385-000013760 | Deliberative Process | XX/XX/XXXX | XML | N/A | N/A | PROGRAM INFORMATION DOCTYPE METADATA SYSTEM |
| ELP-385-000013761 | ELP-385-000013761 | Deliberative Process | XX/XX/XXXX | SHX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000013762 | ELP-385-000013762 | Deliberative Process | XX/XX/XXXX | DBF | N/A | N/A | ID CONTOUR LIST |
| ELP-385-000013763 | ELP-385-000013763 | Deliberative Process | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| ELP-385-000013764 | ELP-385-000013764 | Deliberative Process | XX/XX/XXXX | SBN | N/A | N/A | BLANK DOCUMENT |
| ELP-385-000013765 | ELP-385-000013765 | Deliberative Process | XX/XX/XXXX | SBX | N/A | N/A | BLANK DOCUMENT |
| ELP-385-000013766 | ELP-385-000013766 | Deliberative Process | XX/XX/XXXX | SHP | N/A / N/A | N/A / N/A | GREYSCALE GRAPHIC IMAGE |
| ELP-385-000013767 | ELP-385-000013767 | Deliberative Process | XX/XX/XXXX | XML | N/A | N/A | PROGRAM INFORMATION DOCTYPE METADATA SYSTEM |
| ELP-385-000013768 | ELP-385-000013768 | Deliberative Process | XX/XX/XXXX | SHX | N/A | N/A | BLANK DOCUMENT |
| ELP-385-000013769 | ELP-385-000013769 | Deliberative Process | XX/XX/XXXX | DBF | N/A | N/A | ID LIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000013770 | ELP-385-000013770 | Deliberative Process | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| ELP-385-000013771 | ELP-385-000013771 | Deliberative Process | XX/XX/XXXX | SBN | N/A | N/A | BLANK DOCUMENT |
| ELP-385-000013772 | ELP-385-000013772 | Deliberative Process | XX/XX/XXXX | SBX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000013773 | ELP-385-000013773 | Deliberative Process | XX/XX/XXXX | SHP | N/A | N/A | IMAGE OF RED GRAPHIC |
| ELP-385-000013774 | ELP-385-000013774 | Deliberative Process | XX/XX/XXXX | XML | N/A | N/A | PROGRAM INFORMATION DOCTYPE METADATA SYSTEM |
| ELP-385-000013775 | ELP-385-000013775 | Deliberative Process | XX/XX/XXXX | SHX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000003348 | ELP-385-000003348 | Deliberative Process | 4/7/2006 | MSG | MARTIN DENISE B | JONES HARVEY W | IPET BASE 2 |
| ELP-385-000009292 | ELP-385-000009292 | Deliberative Process | XX/XX/XXXX | MXD | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000003435 | ELP-385-000003435 | Deliberative Process | 5/9/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Patev, Robert C NAE Schaaf, David M LRL Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS 'Gregory Baecher' | Files from Volume V (Reed's stuff) |
| ELP-385-000009185 | ELP-385-000009185 | Deliberative Process | XX/XX/XXXX | ZIT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000014128 | ELP-385-000014128 | Deliberative Process | 4/7/2006 | DOC | N/A | N/A | 17TH STREET CANAL STRENGTH EVALUATION APRIL 7, 2006 |
| ELP-385-000014129 | ELP-385-000014129 | Deliberative Process | 4/7/2006 | DOC | N/A | N/A | 17TH STREET CANAL SLOPE STABILITY ANALYSES APRIL 7, 2006 |
| ELP-385-000014130 | ELP-385-000014130 | Deliberative Process | 4/7/2006 | DOC | N/A | N/A | 17TH STREET CANAL STRENGTH EVALUATION APRIL 7, 2006 |
| ELP-385-000014131 | ELP-385-000014131 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | VOLUME V - THE PERFORMANCE: ANALYSIS OF THE LONDON AVENUE CANAL I-WALL BREACHES |
| ELP-385-000003465 | ELP-385-000003465 | Deliberative Process | 5/1/2006 | MSG | Wallace, Robert M ERDC-CHL-MS | Jones, Harvey W ERDC-ITL-MS Martin, Denise B ERDC-ITL-MS | RE: Datum Adjustment |
| ELP-385-000009219 | ELP-385-000009219 | Deliberative Process | XX/XX/XXXX | ZIP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000014045 | ELP-385-000014045 | Deliberative Process | XX/XX/XXXX | E00 | N/A | N/A | VERTICAL ADJUSTMENT |
| ELP-385-000003469 | ELP-385-000003469 | Deliberative Process | 4/19/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Towne, Nancy A ERDC-ITL-MS Windham, Allyson L ERDC-ITL-MS Contractor Jones, Harvey W ERDC-ITL-MS | FW: levee file |
| ELP-385-000009414 | ELP-385-000009414 | Deliberative Process | XX/XX/XXXX | UNKNOWN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000009415 | ELP-385-000009415 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | WARNING OF POSSIBLE VIRUS FILE ATTACHMENT |
| ELP-385-000014038 | ELP-385-000014038 | Deliberative Process | XX/XX/XXXX | DBF | N/A | N/A | MICROSOFT EXCEL ATTACHMENT |
| ELP-385-000014039 | ELP-385-000014039 | Deliberative Process | XX/XX/XXXX | PRJ | N/A | N/A | GEOGCS GCS_NORTH_AMERICAN_1983 |
| ELP-385-000014040 | ELP-385-000014040 | Deliberative Process | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| ELP-385-000014041 | ELP-385-000014041 | Deliberative Process | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| ELP-385-000014042 | ELP-385-000014042 | Deliberative Process | XX/XX/XXXX | SHP | N/A | N/A | UNKNOWN SKETCH |
| ELP-385-000014043 | ELP-385-000014043 | Deliberative Process | XX/XX/XXXX | SHX | N/A | N/A | BLANK PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000005009 | ELP-385-000005009 | Deliberative Process | 12/18/2001 | MSG | Hart, Thomas L HQ02 | Richardson, S. Michael HQ02<br>McGuire, Kay C ERDC-CERL-IL<br>Barko, John W ERDC-EL-MS<br>Britton, Harold G ERDC-TEC-VA<br>Butler, Cary D ERDC-ITL-MS<br>Calkins, Darryl J ERDC-CRREL-NH<br>Combs, Phil G ERDC-CHL-MS<br>Cullinane, John M ERDC-EL-MS<br>Davis, Robert E ERDC-CRREL-NH<br>Gray, Constance B ERDC-TEC-VA<br>Greczy, Laslo NVL (Off Site)<br>Herrmann, Richard A ERDC-TEC-VA<br>Holland, Jeffery P ERDC-ITL-MS<br>Howdyshell, Paul HQ02<br>Hynes, Mary E ERDC-GSL-MS<br>McAnally, William H ERDC-CHL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Schanche, Gary W. ERDC-CV-IL<br>Severinghaus, William D. ERDC-CV-IL<br>Welch, Charles R ERDC-ITL-MS<br>Adiguzel, Ilker R. ERDC- CERL-IL<br>Capece, Francis G ERDC-TEC-VA<br>Jones, Harvey W ERDC-ITL-MS<br>Kirby, Conrad J ERDC-MS<br>Patin, Thomas R ERDC-EL-MS<br>Pittman, David W ERDC-GSL-MS<br>Pokrefke, Thomas J ERDC-CHL-MS<br>Swart, Peter D ERDC-CRREL-NH<br>Wuebben, James L ERDC-CRREL-NH | FW: Comment files - suspense 31 Dec |
| ELP-385-000010238 | ELP-385-000010238 | Deliberative Process | XX/XX/XXXX | DOC | ERDC | N/A | REVIEW OF USACE PMBP MANUAL |
| ELP-385-000010239 | ELP-385-000010239 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | PRINCIPALS OF HNC |
| ELP-385-000010241 | ELP-385-000010241 | Deliberative Process | XX/XX/XXXX | ZIP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000010243 | ELP-385-000010243 | Deliberative Process | XX/XX/XXXX | ZIP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000010244 | ELP-385-000010244 | Deliberative Process | XX/XX/XXXX | ZIP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000010245 | ELP-385-000010245 | Deliberative Process | XX/XX/XXXX | ZIP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000010246 | ELP-385-000010246 | Deliberative Process | XX/XX/XXXX | ZIP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000010248 | ELP-385-000010248 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE ON ACCEPTED OR REJECTED |
| ELP-385-000010249 | ELP-385-000010249 | Deliberative Process | XX/XX/XXXX | ZIP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000010250 | ELP-385-000010250 | Deliberative Process | XX/XX/XXXX | ZIP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000010251 | ELP-385-000010251 | Deliberative Process | XX/XX/XXXX | ZIP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000014167 | ELP-385-000014167 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GENERAL OBSERVATIONS AND SPECIFIC COMMENTS TO THE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL AND THE REVIEW PROCESS |
| ELP-385-000014168 | ELP-385-000014168 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GENERAL COMMENT AND RESPONSE TO MANUAL |
| ELP-385-000014169 | ELP-385-000014169 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NWD DRM COMMENTS PROJECT MANAGEMENT BUSINESS PROCESS MANUAL |
| ELP-385-000014170 | ELP-385-000014170 | Deliberative Process | XX/XX/XXXX | DOC | KURTIS DON / KANSAS CITY DISTRICT | N/A | COMMENT ON PMBP MANUAL - COL DON CURTIS, KANSAS CITY DISTRICT |
| ELP-385-000014171 | ELP-385-000014171 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENT AND RESPONSE THE TERM EARNED VALUE" USED ON PAGE 14" |
| ELP-385-000014172 | ELP-385-000014172 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | COMMENT AND RESPONSE THE TERM EARNED VALUE" USED ON PAGE 14" |
| ELP-385-000014173 | ELP-385-000014173 | Deliberative Process | 10/16/2001 | DOC | GRAVES | N/A | COMMENTS ON DRAFT PMBP MANUAL |
| ELP-385-000014174 | ELP-385-000014174 | Deliberative Process | 09/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL RECEIPT OF FUNDS PROCESS NO. 1001 RESPONSE: 1, SEE MASTER DOCUMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000014175 | ELP-385-000014175 | Deliberative Process | 09/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL RESOURCE ESTIMATE DEVELOPMENT PROCESS NO. 1003 RESPONSE 1 & 3 |
| ELP-385-000014176 | ELP-385-000014176 | Deliberative Process | 09/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL INITIATING A PROJECT IN P2 PROCESS NO. 1005 RESPONSE: 3 |
| ELP-385-000014177 | ELP-385-000014177 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HQ GENERAL COMMENTS |
| ELP-385-000014178 | ELP-385-000014178 | Deliberative Process | 09/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL ADVANCED ACQUISITION STRATEGY PROCESS NO. 1006 RESPONSE: 2&3 |
| ELP-385-000014179 | ELP-385-000014179 | Deliberative Process | 09/XX/2001 | DOC | N/A | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL RECEIPT OF FUNDS |
| ELP-385-000014180 | ELP-385-000014180 | Deliberative Process | 7/23/2001 | DOC | N/A | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL RESOURCE ESTIMATE DEVELOPMENT |
| ELP-385-000014181 | ELP-385-000014181 | Deliberative Process | 7/23/2001 | DOC | N/A | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CHANGE MANAGEMENT DOES NOT CONTAIN ANY INTERFACE WITH THE CUSTOMER, STAKEHOLDERS, MSC, OR HQUSACE. RESPONSE: CUSTOMERS ARE PART OF THE PDT WHO ARE THE PLAYERS IN THIS PROCESS |
| ELP-385-000014182 | ELP-385-000014182 | Deliberative Process | 7/23/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL INITIATING A PROJECT IN P2 |
| ELP-385-000014183 | ELP-385-000014183 | Deliberative Process | 09/XX/2001 | DOC | N/A | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL ADVANCED ACQUISITION STRATEGY |
| ELP-385-000014184 | ELP-385-000014184 | Deliberative Process | 7/23/2001 | DOC | N/A | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CUSTOMER SCOPE DEFINITION |
| ELP-385-000014185 | ELP-385-000014185 | Deliberative Process | 7/23/2001 | DOC | USACE | / USA | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL TEAM ESTABLISHMENT |
| ELP-385-000014186 | ELP-385-000014186 | Deliberative Process | 09/XX/2001 | DOC | USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CUSTOMER SCOPE DEFINITION PROCESS NO. 1007 RESPONSE 1 & 3 |
| ELP-385-000014187 | ELP-385-000014187 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | TEAM ESTABLISHMENT PROCESS NO. 1008 |
| ELP-385-000014188 | ELP-385-000014188 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | ACTIVITY DEVELOPMENT PROCESS NO. 1010 |
| ELP-385-000014189 | ELP-385-000014189 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | PMP DEVELOPMENT PROC1012 RESPONSE: 1 & 3 |
| ELP-385-000014190 | ELP-385-000014190 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | WORK ACCEPTANCE (PROCESS 1016) RESPONSE: ACCEPT, SEE MASTER DOCUMENT |
| ELP-385-000014191 | ELP-385-000014191 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | PROJECT DELIVERY ACQUISITION STRATEGY - PROCESS NO. 1020 RESPONSE: 1&3 |
| ELP-385-000014192 | ELP-385-000014192 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | CIVIL WORKS PROGRAM AND BUDGET PROCESS ADD PROCESS NO. 1022 RESPONSE: 1&3 |
| ELP-385-000014193 | ELP-385-000014193 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | REGIONAL ADVANCED ACQUISITION STRATEGY PROCESS NO. 1025 |
| ELP-385-000014194 | ELP-385-000014194 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | CIVIL WORKS PROGRAM AND BUDGET PROCESS-SECTION 1 PROCESS 1027 RESPONSE: 1&3 |
| ELP-385-000014195 | ELP-385-000014195 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | CIVIL WORKS PROGRAM AND BUDGET PROCESS-SECTION 2 PROCESS NO. 1028 RESPONSE: 1&3 |
| ELP-385-000014196 | ELP-385-000014196 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | CIVIL WORKS PROGRAM AND BUDGET PROCESS-SECTION 3 PROCESS NO. 1029 CAPABILITIES RESPONSE: 1&3 |
| ELP-385-000014197 | ELP-385-000014197 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | CIVIL WORKS PROGRAM AND BUDGET PROCESS-SECTION 4 PROCESS NO. 1030 RESPONSE: 1&3 |
| ELP-385-000014198 | ELP-385-000014198 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | CIVIL WORKS PROGRAM AND BUDGET PROCESS-SECTION 5 PROCESS NO. 1031 RESPONSE: 1&3 |
| ELP-385-000014199 | ELP-385-000014199 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | STANDARD AND RECOMMENDED COMPUTATIONS FOR WORKLOAD ANALYSIS AND RESOURCE LEVELING REFERENCE 1008 RESPONSE: 1&3 |
| ELP-385-000014200 | ELP-385-000014200 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | RESOURCE FORECAST ANALYSIS ANNUAL SCHEDULE REFERENCE 1009 RESPONSE: 1&3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000014201 | ELP-385-000014201 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE: 2, WILL ADDRESS ALL PROGRAMS CONTINGENCY FUNDS, PROJECT LEVEL REFERENCE 1011 RESPONSE: 1&3 |
| ELP-385-000014202 | ELP-385-000014202 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | CORPORATE RELATIONS / OUTREACH: REFERENCE 1015 RESPONSE: |
| ELP-385-000014203 | ELP-385-000014203 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | QUALITY SYSTEM REFERENCE 1016 |
| ELP-385-000014204 | ELP-385-000014204 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMAND MANAGEMENT REVIEW REFERENCE 1017 RESPONSE: 1&3 |
| ELP-385-000014205 | ELP-385-000014205 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PMP/PGMP CONTENT REFERENCE 1018 RESPONSE: 1&3 |
| ELP-385-000014206 | ELP-385-000014206 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMUNICATIONS PLAN REFERENCE 1022 RESPONSE: 1&3 |
| ELP-385-000014207 | ELP-385-000014207 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RISK MANAGEMENT PLAN REFERENCE 1023 RESPONSE: |
| ELP-385-000014208 | ELP-385-000014208 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHANGE MANAGEMENT PLAN REFERENCE 1025 RESPONSE: 1&3 |
| ELP-385-000014209 | ELP-385-000014209 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CIVIL WORKS PROGRAM-SPECIFIC INFORMATION REFERENCE 1026 RESPONSE: 1&3 |
| ELP-385-000014210 | ELP-385-000014210 | Deliberative Process | 7/23/2001 | DOC | / USACE | N/A | ACTIVITY DEVELOPMENT |
| ELP-385-000014211 | ELP-385-000014211 | Deliberative Process | 7/23/2001 | DOC | / USACE | N/A | PMP DEVELOPMENT |
| ELP-385-000014212 | ELP-385-000014212 | Deliberative Process | 7/23/2001 | DOC | / USACE | N/A | PROJECT WORKLOAD ANALYSIS AND RESOURCE LEVELING |
| ELP-385-000014213 | ELP-385-000014213 | Deliberative Process | 7/23/2001 | DOC | / USACE | N/A | DISTRICT OPERATING BUDGET |
| ELP-385-000014214 | ELP-385-000014214 | Deliberative Process | 7/23/2001 | DOC | / USACE | N/A | WORK ACCEPTANCE |
| ELP-385-000014215 | ELP-385-000014215 | Deliberative Process | 7/23/2001 | DOC | / USACE | N/A | PROJECT EXECUTION & CONTROL |
| ELP-385-000014216 | ELP-385-000014216 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PMP APPROVAL |
| ELP-385-000014217 | ELP-385-000014217 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACTIVITY/PROJECT CLOSEOUT |
| ELP-385-000014218 | ELP-385-000014218 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | PROJECT DELIVERY ACQUISITION STRATEGY |
| ELP-385-000014219 | ELP-385-000014219 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | CIVIL WORKS PROGRAM AND BUDGET PROCESS |
| ELP-385-000014220 | ELP-385-000014220 | Deliberative Process | 7/23/2001 | DOC | / USACE | N/A | COMMAND WORKLOAD ANALYSIS & RESOURCE LEVELING |
| ELP-385-000014221 | ELP-385-000014221 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | REGIONAL ADVANCED ACQUISITION STRATEGY |
| ELP-385-000014222 | ELP-385-000014222 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | STANDARD AND RECOMMENDED COMPUTATIONS FOR WORKLOAD ANALYSIS AND RESOURCE LEVELING |
| ELP-385-000014223 | ELP-385-000014223 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | RESOURCE FORECAST ANALYSIS ANNUAL SCHEDULE |
| ELP-385-000014224 | ELP-385-000014224 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | CONTINGENCY FUNDS, PROJECT LEVEL |
| ELP-385-000014225 | ELP-385-000014225 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CORPORATE RELATIONS |
| ELP-385-000014226 | ELP-385-000014226 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL QUALITY SYSTEM |
| ELP-385-000014227 | ELP-385-000014227 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMAND MANAGEMENT REVIEW |
| ELP-385-000014228 | ELP-385-000014228 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PMP/PGMP CONTENT |
| ELP-385-000014229 | ELP-385-000014229 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMUNICATION PLAN |
| ELP-385-000014230 | ELP-385-000014230 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RISK MANAGEMENT PLAN |
| ELP-385-000014231 | ELP-385-000014231 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | QUALITY MANAGEMENT PLAN |
| ELP-385-000014232 | ELP-385-000014232 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CHANGE MANAGEMENT PLAN |
| ELP-385-000014233 | ELP-385-000014233 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CIVIL WORKS PROGRAM-SPECIFIC INFORMATION |
| ELP-385-000014234 | ELP-385-000014234 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESEARCH & DEVELOPMENT PROGRAM-SPECIFIC INFORMATION |
| ELP-385-000014256 | ELP-385-000014256 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL RECEIPT OF FUNDS |
| ELP-385-000014257 | ELP-385-000014257 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL RESOURCE ESTIMATE DEVELOPMENT |
| ELP-385-000014258 | ELP-385-000014258 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL INITIATING A PROJECT IN P2 |
| ELP-385-000014259 | ELP-385-000014259 | Deliberative Process | 7/23/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL ADVANCED ACQUISITION STRATEGY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000014260 | ELP-385-000014260 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CUSTOMER SCOPE DEFINITION |
| ELP-385-000014261 | ELP-385-000014261 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL TEAM ESTABLISHMENT |
| ELP-385-000014262 | ELP-385-000014262 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL ACTIVITY DEVELOPMENT |
| ELP-385-000014264 | ELP-385-000014264 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL PMP DEVELOPMENT |
| ELP-385-000014265 | ELP-385-000014265 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL WORK ACCEPTANCE |
| ELP-385-000014266 | ELP-385-000014266 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL PROJECT DELIVERY ACQUISITION STRATEGY |
| ELP-385-000014267 | ELP-385-000014267 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CIVIL WORKS PROGRAM AND BUDGET PROCESS |
| ELP-385-000014268 | ELP-385-000014268 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL REGIONAL ADVANCED ACQUISITION STRATEGY |
| ELP-385-000014269 | ELP-385-000014269 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CIVIL WORKS PROGRAM AND BUDGET PROCESS |
| ELP-385-000014270 | ELP-385-000014270 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CIVIL WORKS PROGRAM AND BUDGET PROCESS |
| ELP-385-000014271 | ELP-385-000014271 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CIVIL WORKS PROGRAM AND BUDGET PROCESS |
| ELP-385-000014272 | ELP-385-000014272 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CIVIL WORKS PROGRAM AND BUDGET PROCESS SECTION 4 MEMBER'S LIST FACT SHEETS |
| ELP-385-000014273 | ELP-385-000014273 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CIVIL WORKS PROGRAM AND BUDGET PROCESS SECTION 5 |
| ELP-385-000014274 | ELP-385-000014274 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL STANDARD AND RECOMMENDED COMPUTATIONS FOR WORKLOAD ANALYSIS AND RESOURCE LEVELING |
| ELP-385-000014275 | ELP-385-000014275 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL RESOURCE FORECAST ANALYSIS ANNUAL SCHEDULE |
| ELP-385-000014276 | ELP-385-000014276 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CONTINGENCY FUNDS, PROJECT LEVEL |
| ELP-385-000014277 | ELP-385-000014277 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CORPORATE RELATIONS |
| ELP-385-000014278 | ELP-385-000014278 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL QUALITY SYSTEM |
| ELP-385-000014279 | ELP-385-000014279 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL COMMAND MANAGEMENT REVIEW |
| ELP-385-000014280 | ELP-385-000014280 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL PMP/PGMP CONTENT |
| ELP-385-000014281 | ELP-385-000014281 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL COMMUNICATION PLAN |
| ELP-385-000014282 | ELP-385-000014282 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL RISK MANAGEMENT PLAN |
| ELP-385-000014283 | ELP-385-000014283 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL QUALITY MANAGEMENT PLAN |
| ELP-385-000014284 | ELP-385-000014284 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CHANGE MANAGEMENT PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000014285 | ELP-385-000014285 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CIVIL WORKS PROGRAM-SPECIFIC INFORMATION |
| ELP-385-000014286 | ELP-385-000014286 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL HTRW PROGRAM-SPECIFIC INFORMATION |
| ELP-385-000014287 | ELP-385-000014287 | Deliberative Process | 7/23/2001 | DOC | N/A | / USACE | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL RESEARCH & DEVELOPMENT PROGRAM-SPECIFIC INFORMATION |
| ELP-385-000014288 | ELP-385-000014288 | Deliberative Process | 10/XX/2001 | DOC | / USACE SOUTH ATLANTIC DIVISION | N/A | PROJECT MANAGEMENT BUSINESS PROCESS MANUAL US ARMY CORPS OF ENGINEERS SOUTH ATLANTIC DIVISION CONSOLIDATED REVIEW COMMENTS ONLY GENERAL COMMENTS OCTOBER 2001 |
| ELP-385-000014343 | ELP-385-000014343 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL RECEIPT OF FUNDS |
| ELP-385-000014344 | ELP-385-000014344 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL RESOURCE ESTIMATE DEVELOPMENT |
| ELP-385-000014345 | ELP-385-000014345 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL INITIATING A PROJECT IN P2 |
| ELP-385-000014346 | ELP-385-000014346 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL ADVANCED ACQUISITION STRATEGY |
| ELP-385-000014347 | ELP-385-000014347 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CUSTOMER SCOPE DEFINITION |
| ELP-385-000014348 | ELP-385-000014348 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL TEAM ESTABLISHMENT |
| ELP-385-000014349 | ELP-385-000014349 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL ACTIVITY DEVELOPMENT |
| ELP-385-000014350 | ELP-385-000014350 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL PMP DEVELOPMENT |
| ELP-385-000014351 | ELP-385-000014351 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL WORK ACCEPTANCE |
| ELP-385-000014352 | ELP-385-000014352 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL PROJECT DELIVERY ACQUISITION STRATEGY |
| ELP-385-000014353 | ELP-385-000014353 | Deliberative Process | 7/23/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CIVIL WORKS PROGRAM AND BUDGET PROCESS |
| ELP-385-000014354 | ELP-385-000014354 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL REGIONAL ADVANCED ACQUISITION STRATEGY |
| ELP-385-000014355 | ELP-385-000014355 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CIVIL WORKS PROGRAM AND BUDGET PROCESS SECTION 1 |
| ELP-385-000014356 | ELP-385-000014356 | Deliberative Process | 10/XX/2001 | DOC | / USACE | N/A | USACE PROJECT MANAGEMENT BUSINESS PROCESS MANUAL CIVIL WORKS PROGRAM AND BUDGET PROCESS - SECTION 2 |
| ELP-385-000014357 | ELP-385-000014357 | Deliberative Process | 7/23/2001 | DOC | / USACE | N/A | CIVIL WORKS PROGRAM AND BUDGET PROCESS-SECTION 3. DEVELOPMENT OF INITIAL AND CAPABILITY BUDGET RESPONSE: 3 |
| ELP-385-000014358 | ELP-385-000014358 | Deliberative Process | 7/23/2001 | DOC | / USACE | / HQUSACE / MSC | CIVIL WORKS PROGRAM AND BUDGET PROCESS-SECTION 4. DEFENSE BEFORE CONGRESS RESPONSE: 3 |
| ELP-385-000014359 | ELP-385-000014359 | Deliberative Process | 7/23/2001 | DOC | / USACE | / HQUSACE / MSC / PBAC / PRB | CIVIL WORKS PROGRAM AND BUDGET PROCESS-SECTION 5. ALLOTMENT AND BUDGET EXECUTION RESPONSE: 3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000014360 | ELP-385-000014360 | Deliberative Process | 7/23/2001 | DOC | / USACE | / USACE | QUALITY SYSTEM REFERENCE DOCUMENT INCLUDES INFORMATION REQUIRED TO ENSURE PROJECTS SATISFY THE NEEDS AND OBJECTIVES FOR WHICH IT WAS UNDERTAKEN |
| ELP-385-000014361 | ELP-385-000014361 | Deliberative Process | 7/23/2001 | DOC | / USACE | / BUDGET OFFICE / RESOURCE MANAGEMENT OFFICE / MSC / HQUSACE | PMP/PgMP CONTENT REFERENCE DOCUMEN T DESCRIBES THE CONTENT OF THE PROJECT MANAGMENT PLAN/PROGRAM MANAGEMENT PLAN |
| ELP-385-000014362 | ELP-385-000014362 | Deliberative Process | 7/23/2001 | DOC | / USACE | / PAO | COMMUNICATIONS PLAN PURPOSE FO THIS REFERENCE DOCUMENT IS THE DESCRIPTION OF THE COMMUNICATIONS PLAN, WHICH SERVES TO ESTABLISH A GOOD INTERNAL AND EXTERNAL COMMUNICATION STRATEGY AND DETERMINE THE INFORMATION NEEDS OF ALL PROJECT STAKEHOLDERS |
| ELP-385-000014363 | ELP-385-000014363 | Deliberative Process | 7/23/2001 | DOC | / USACE | N/A | QUALITY MANAGEMENT PLAN REFERENCE DOCUMENT SHOWS PROJECT-SPECIFIC QUALITY ASSURANCE AND QUALITY CONTROL PROCEDURES APPROPRIATE TO THE SIZE, COMPLEXITY, AND NATURE OF THE PROJECT |
| ELP-385-000014364 | ELP-385-000014364 | Deliberative Process | 7/23/2001 | DOC | / USACE | N/A | CHANGE MANAGEMENT PLAN THE PURPOSE OF THIS REFERENCE DOCUMENT IS TO DEFINE THE FORMAT, CONTENT AND METHODOLOGY FOR THE CHANGE MANAGEMENT PLAN |
| ELP-385-000014365 | ELP-385-000014365 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FROM SPK COMMANDER EXDPLANATION ON HOW THE MANUAL WORKS |
| ELP-385-000014375 | ELP-385-000014375 | Deliberative Process | XX/XX/XXXX | DOC | / CETAC | N/A | CETAC GENERAL COMMENTS ABOUT THE MANUAL AND WHAT PAGES SHOULD BE REMOVED OR ADDED |
| ELP-385-000014376 | ELP-385-000014376 | Deliberative Process | 9/28/2001 | DOC | / USACE | N/A | TRANSATLANTIC PROGRAMS CENTER (CETAC) REVIEW COMMENTS OCTOBER 2001 PROJECT MANAGEMENT BUSINESS PROCESS MANUAL FOR THE US ARMY CORPS OF ENGINEERS 28 SEPTEMBER 2001 |
| ELP-385-000005520 | ELP-385-000005520 | Attorney-Client; Attorney Work Product | 8/9/2002 | MSG | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS | TOWNS proposals |
| ELP-385-000010728 | ELP-385-000010728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | ZIP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-385-000014837 | ELP-385-000014837 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORK UNIT: NONSTRUCTURAL ANALYSIS FOR FLOOD DAMAGE REDUCTION |
| ELP-385-000014838 | ELP-385-000014838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BIRKENSTOCK TERRY / CRREL | N/A | WORK UNIT: INTEGRATED GIS AND MODELING METHODOLOGIES FOR INLAND FLOOD PROTECTION SYSTEMS |
| ELP-385-000014839 | ELP-385-000014839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WALLACE ROB / CHL | N/A | WORK UNIT: FLOOD PROTECTION SYSTEM FOR COASTAL CITIES |
| ELP-385-000014840 | ELP-385-000014840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORK UNIT: CUMULATIVE EFFECTS OF PIPING EROSION ON LEVEES |
| ELP-385-000014841 | ELP-385-000014841 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BIEDENHAM DAVID / COASTAL AND HYDRAULICS LABORATORY | N/A | WORK UNIT: RAPID ASSESSMENT SEDIMENT TRANSPORT MODEL DEVELOPMENT FOR URBAN CHANNELS |
| ELP-385-000014842 | ELP-385-000014842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FABER BETH / HYDROLOGIC ENGINEERING CENTER | N/A | WORK UNIT: FLOOD FREQUENCY ANALYSIS METHODS FOR CHANGING (NON-STATIONARY) URBAN ENVIRONMENTS |
| ELP-385-000014843 | ELP-385-000014843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FABER BETH / HYDROLOGIC ENGINEERING CENTER | N/A | WORK UNIT: COINCIDENT FREQUENCY ANALYSIS FOR PLANNING AND DESIGN IN URBAN AREAS |
| ELP-385-000014844 | ELP-385-000014844 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CORCORAN MAUREEN K / GEOTECHNICAL AND STRUCTURES LABORATORY | N/A | WORK UNIT: GEOMORPHIC ASSESSMENTS FOR URBAN FLOOD DAMAGE REDUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000014845 | ELP-385-000014845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BIEDEDHARN DAVID S / ERDC-CHL | N/A | WORK UNIT: CHANNEL RESTORATION DESIGN FOR FLOOD DAMAGE REDUCTION |
| ELP-385-000014846 | ELP-385-000014846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GRAVENS MARK / COASTAL AND HYDRAULICS LABORATORY | N/A | WORK UNIT: QUANTIFYING VULNERABILITIES IN COASTAL FLOOD DAMAGE REDUCTION PROJECTS |
| ELP-385-000014847 | ELP-385-000014847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FISCHENICH CRAIG / ERDC-EL | N/A | WORK UNIT: INNOVATIVE MANAGEMENT OF STORMWATER FOR FLOOD DAMAGE REDUCTION |
| ELP-385-000014848 | ELP-385-000014848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HOCK VINCENT F / ERDC-CERL | N/A | WORK UNIT: RECOVERING FLOOD DAMAGED STRUCTURES USING ELECTRO-OSMOTIC PULSE (EOP) TECHNOLOGY |
| ELP-385-000014849 | ELP-385-000014849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | EBELING ROBERT / ERDC-ITL | N/A | WORK UNIT: INNOVATIVE, RAPIDLY DEPLOYED/REMOVABLE/REUSABLE FLOOD PROTECTION SYSTEM FOR URBAN ENVIRONMENTS |
| ELP-385-000014850 | ELP-385-000014850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DAVIS STUART / CEIWR-MD | N/A | WORK UNIT: VALUATION FOR ALTERNATIVE USES OF EVACUATED FLOODPLAINS |
| ELP-385-000014851 | ELP-385-000014851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DAVIS STUART / CEIWR-MD | N/A | WORK UNIT: FORMULATION AND EVALUATION OF FLOODPROOFING MEASURES |
| ELP-385-000014852 | ELP-385-000014852 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BIRKENSTOCK TERRY / CRREL | N/A | WORK UNIT: DATA ACQUISITION AND DELIVERY TOOLS FOR MONITORING WATERSHED NETWORKS |
| ELP-385-000014853 | ELP-385-000014853 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LLOPIS JOSE L / GSL | N/A | WORK UNIT: GEOPHYSICAL MODELING FOR ANOMALOUS SEEPAGE ASSESSMENT AND LONG-TERM MONITORING |
| ELP-385-000014854 | ELP-385-000014854 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LLOPIS JOSE L / GEOTECHNICAL AND STRUCTURES LABORATORY | N/A | WORK UNIT: GEOPHYSICAL TECHNIQUES FOR RAPID GROUND ASSESSMENT OF LEVEES |
| ELP-385-000014855 | ELP-385-000014855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GARCIS ANDREW W / COASTAL AND HYDRAULICS LABORATORY | N/A | WORK UNIT: HIGH RESOLUTION NOWCASTING AND FORECASTING OF PRECIPITATION DURING LANDFALLING TROPICAL CYCLONES |
| ELP-385-000014856 | ELP-385-000014856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITE KATHLEEN D | N/A | WORK UNIT: INVESTIGATION OF INNOVATIVE FLOOD FIGHTING STRUCTURES AND METHODS |
| ELP-385-000014857 | ELP-385-000014857 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | OLSEN RICHARD S / GSL | N/A | HELICOPTER-BASED EMERGENCY COMPUTER SYSTEMS FOR RECONNAISSANCE EFFORTS DURING FLOOD FIGHTING |
| ELP-385-000014858 | ELP-385-000014858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | OLSEN RICHARD / GSL | N/A | TOOLS FOR RAPID FIELD ASSESSMENT DURING FLOOD |
| ELP-385-000014859 | ELP-385-000014859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | OLSEN RICHARD / GSL | N/A | LOW-COST DEPLOYABLE PIEZOMETRIC MEASURING COLUMNS |
| ELP-385-000014860 | ELP-385-000014860 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SCHROEDER CHARLES G / CONSTRUCTION ENGINEERING RESEARCH LABORATORY | N/A | URBAN WATERSHED TECHNOLOGY RESOURCE NETWORK |
| ELP-385-000014861 | ELP-385-000014861 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITE KATHLEEN D / CRREL | N/A | TECHNOLOGY TRANSFER, INNOVATIONS, AND DEMONSTRATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000005645 | ELP-385-000005645 | Attorney-Client; Attorney Work Product | 11/25/2002 | MSG | MCMAHON GORDON W | STOCKSTILL RICHARD L SHARP MICHAEL K COLE THOMAS M BERGER CHARLIE R LEGGETT MARY A TATE CHARLES H DAVIS LANDON K KNIGHT SANDRA K HOWINGTON STACY E GEORGE ME MARTIN DENISE B WALLACE ROBERT M HOSSLEY WILLIAM M PADULA JOSEPH A POLLOCK CHERYL E WOODSON STANLEY C TALBOT CARY A EDRIS EARL V MYERS RENEE R JONES HARVEY W MARKLE DENNIS G RICHARDS DAVID R JOURDAN MARK R FOLTZ STUART D WHITE KATHLEEN D BIRKENSTOCK TERRY BRITTON HAROLD G SHORE JAMES S DALLRIVA FRANK D KINNEBREW PAMELA G MOSHER REED L HYNES MARY E | CIVIL WORKS  PROJECT SECURITY & PROTECTION PROGRAM |
| ELP-385-000011782 | ELP-385-000011782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PROGRAM DELIVERABLES |
| ELP-385-000011784 | ELP-385-000011784 | Attorney-Client; Attorney Work Product | 11/20/2002 | DOC | N/A | N/A | CIVIL WORKS PROJECT SECURITY & PROTECTION PROGRAM |
| ELP-386-000016165 | ELP-386-000016165 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-386-000021461 | ELP-386-000021461 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-386-000021462 | ELP-386-000021462 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-386-000021463 | ELP-386-000021463 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-386-000016985 | ELP-386-000016985 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Allison, Mary C ERDC-CHL-MS Stauble, Donald K ERDC-CHL-MS Mlakar, Paul F ERDC-GSL-MS MacDonald, Daniel P ERDC-CRREL-NH Wallace, Robert M ERDC-CHL-MS Doan, James H HEC | Pre Katrina top of levee/floodwall elevations |
| ELP-386-000021999 | ELP-386-000021999 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAMBEAU SHIRLEY / MVN | N/A | PRE-KATRINA TOP OF LEVEE/FLOODWALL ELEVATIONS |
| ELP-387-000009217 | ELP-387-000009217 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Genovese, Linda C HQ02 | CDL-All-USACE DLL-HQ-Staff Principals CDL-IMMAIL CDL-Records-Management-POCs DLL-UOC-MEMBERS Troyan, Frank D HQ02 Frank, Richard C HQ02 Walker, Paul K HQ02 | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-387-000025047 | ELP-387-000025047 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-387-000025048 | ELP-387-000025048 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-387-000025049 | ELP-387-000025049 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-387-000009245 | ELP-387-000009245 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-387-000025739 | ELP-387-000025739 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-387-000025740 | ELP-387-000025740 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-387-000025741 | ELP-387-000025741 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-387-000009563 | ELP-387-000009563 | Deliberative Process | 12/12/2005 | MSG | Galford, Bobbie J ERDC-PA-MS | Galford, Bobbie J ERDC-PA-MS Houston, James H ERDC-SSE-MS Rowan, James R COL ERDC-SSE-MS Morrison, Walter F HQ02 Richardson, Thomas W ERDC-CHL-MS Martin, William D ERDC-CHL-MS Pittman, David W ERDC-GSL-MS Grogan, William P ERDC-GSL-MS Stroupe, Wayne A ERDC-PA-MS Quimby, Deborah H ERDC-PA-MS Swart, Peter D ERDC-CRREL-NH Burkhardt, Robert W ERDC-TEC-VA Greczy, Laslo ERDC-TEC-VA Parker, Linda S ERDC-SSE-MS Wills, Melonise R HQ02 Averett, Emily G ERDC-GSL-MS Contractor Foster, Gwen R ERDC-GSL-MS Hadala, Linda B ERDC-CHL-MS Chaney,Tracy S ERDC-CHL-MS Shepherd, Darlene P ERDC-TEC-VA Roberts, Karen E. ERDC-TEC-VA Bell, Charlotte M ERDC-TEC-VA Mosher, Reed L ERDC-GSL-MS Garnett, Edna J ERDC-SSE-MS Ables, Timothy D ERDC-SSE-MS Fontanella, Joseph F HQ02 Holland, Jeffery P ERDC-ITL-MS | IPET/ERDC Media Strategy Planning Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-387-000027126 | ELP-387-000027126 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT: ENGINEER RESEARCH AND DEVELOPMENT CENTER ANNEX TO IPET EXTERNAL COMMUNICATIONS PLAN |
| ELP-387-000027127 | ELP-387-000027127 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT: IPET EXTERNAL COMMUNICATION PLAN |
| ELP-388-000001409 | ELP-388-000001409 | Attorney-Client; Attorney Work Product | 11/25/2002 | MSG | Shore, James S ERDC-GSL-MS | Seda-Sanabria, Yazmin  ERDC-GSL-MS | FW: |
| ELP-388-000002317 | ELP-388-000002317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PROGRAM DELIVERABLES |
| ELP-388-000002320 | ELP-388-000002320 | Attorney-Client; Attorney Work Product | 11/20/2002 | DOC | N/A | N/A | CIVIL WORKS PROJECT SECURITY & PROTECTION PROGRAM |
| ELP-388-000001599 | ELP-388-000001599 | Attorney-Client; Attorney Work Product | 11/26/2002 | MSG | MCMAHON GORDON W | STOCKSTILL RICHARD L SHARP MICHAEL K COLE THOMAS M BERGER CHARLIE R LEGGETT MARY A TATE CHARLES H DAVIS LANDON K KNIGHT SANDRA K HOWINGTON STACY E GEORGE ME MARTIN DENISE B WALLACE ROBERT M HOSSLEY WILLIAM M PADULA JOSEPH A POLLOCK CHERYL E WOODSON STANLEY C TALBOT CARY A EDRIS EARL V MYERS RENEE R JONES HARVEY W MARKLE DENNIS G RICHARDS DAVID R JOURDAN MARK R FOLTZ STUART D WHITE KATHLEEN D BIRKENSTOCK TERRY BRITTON HAROLD G SHORE JAMES S DALLRIVA FRANK D KINNEBREW PAMELA G MOSHER REED L HYNES MARY E | CIVIL WORKS  PROJECT SECURITY & PROTECTION PROGRAM |
| ELP-388-000002621 | ELP-388-000002621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PROGRAM DELIVERABLES |
| ELP-388-000002623 | ELP-388-000002623 | Attorney-Client; Attorney Work Product | 11/20/2002 | DOC | N/A | N/A | CIVIL WORKS PROJECT SECURITY & PROTECTION PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-389-000004743 | ELP-389-000004743 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' 'Jessica.O'Donnell@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| ELP-389-000010961 | ELP-389-000010961 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| ELP-389-000010962 | ELP-389-000010962 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |
| ELP-389-000004750 | ELP-389-000004750 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN O'Donnell, Jessica Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| ELP-389-000011679 | ELP-389-000011679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| ELP-389-000011682 | ELP-389-000011682 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |
| ELP-390-000001078 | ELP-390-000001078 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-390-000002119 | ELP-390-000002119 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-390-000002120 | ELP-390-000002120 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-390-000002121 | ELP-390-000002121 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-391-000000970 | ELP-391-000000970 | Deliberative Process | 8/27/2007 | MSG | Bridges, Todd S ERDC-EL-MS | Suedel, Burton ERDC-EL-MS | Fw: LACPR Parts I and II ITR |
| ELP-391-000004630 | ELP-391-000004630 | Deliberative Process | 8/27/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-391-000000993 | ELP-391-000000993 | Deliberative Process | 8/27/2007 | MSG | Blandford, Patrick N MVN-Contractor | Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Blandford, Patrick N MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | LACPR Parts I and II ITR |
| ELP-391-000004494 | ELP-391-000004494 | Deliberative Process | 8/27/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-391-000001006 | ELP-391-000001006 | Deliberative Process | 9/12/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor Anderson, Carl E MVN Barnes, Tomma K MVN-Contractor Deloach, Pamela A MVN Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN McCormack, Valerie J MVN Mickal, Sean P MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Stutts, D Van MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Hollaway, Carol A IWR Gutierrez, Judith Y MVN russellvreed@msn.com Wadsworth, Lisa D MVN-Contractor Axtman, Timothy J MVN Meis, Nicholas J MVN-Contractor Gebert, Jeffrey A NAP Smith, J B NAP Buss, Larry S NWO Naomi, Alfred C MVN Wamsley, Ty V ERDC-CHL-MS Maestri, Brian T MVN Leonard, Lisa G MVN Russo, Edmond J ERDC-CHL-MS Exnicios, Joan M MVN Boyce, Mayely L MVN davidfbastian@hotmail.com | Updated 9/11/07 Dr. Checks Distribution List |
| ELP-391-000004396 | ELP-391-000004396 | Deliberative Process | 9/12/2007 | PDF | N/A | N/A | ITR COMMENTS |
| ELP-392-000004373 | ELP-392-000004373 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-392-000011262 | ELP-392-000011262 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-392-000011264 | ELP-392-000011264 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-392-000011265 | ELP-392-000011265 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-395-000000533 | ELP-395-000000533 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-395-000002729 | ELP-395-000002729 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-395-000002730 | ELP-395-000002730 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-395-000002731 | ELP-395-000002731 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-398-000000394 | ELP-398-000000394 | Deliberative Process | 11/1/2006 | MSG | Robert Ruffner | Maynord, Stephen T ERDC-CHL-MS Brenda Trefon Jack Sinclair Chris Degernes Trasky | comments |
| ELP-398-000001591 | ELP-398-000001591 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-398-000001592 | ELP-398-000001592 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXECUTIVE SUMMARY OF REPORT ON THE CONTRIBUTION OF BOAT WAVES TO BANK EROSION ON THE KENAI RIVER |
| ELP-399-000000263 | ELP-399-000000263 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Quimby, Deborah H ERDC-PA-MS | FW: IPET report for media |
| ELP-399-000002236 | ELP-399-000002236 | Attorney-Client; Attorney Work Product | 11/21/2005 | DOC | N/A | N/A | PRELIMINARY RECOMMENDATIONS FOR THE RECONSTRUCTION OF THE HURRICANE PROTECTION SYSTEM DAMAGED BY KATRINA |
| ELP-401-000001611 | ELP-401-000001611 | Attorney-Client; Attorney Work Product | 8/9/2002 | MSG | East, Sally E MVK | Ables, Timothy D ERDC-MS Pittman, David W ERDC-GSL-MS Burkhardt, Robert W ERDC-TEC-VA Wuebben, James L ERDC-CRREL-NH Moore, Alan W ERDC-CV-IL Richardson, Thomas W ERDC-CHL-MS Holland, Jeffery P ERDC-ITL-MS Theriot, Edwin A ERDC-EL-MS Roth, William H ERDC-SE-MS Lovelady, William N ERDC-OC-MS Kurokawa, Wayne T ERDC-CT-IL Ross, Mack MVK Baloue, Davita S MVK Lee, Mike G MVK | Broad Agency Announcement (BAA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-401-000013536 | ELP-401-000013536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ERDC GUIDE TO GIVE PROSPECTIVE OFFERORS INFORMATION ON THE PREPARATION OF PROPOSALS FOR BASIC OR APPLIED RESEARCH. |
| ELP-401-000002882 | ELP-401-000002882 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Jaeger, John J LRH | Mlakar, Paul F ERDC-GSL-MS Hitchings, Daniel H MVD Basham, Donald L HQ02 Pittman, David W ERDC-GSL-MS Houston, James R ERDC-SSE-MS Sanders, Carol A HQ02 Martin, Denise B ERDC-ITL-MS Mosher, Reed L ERDC-GSL-MS Dressler, Donald R HQ02 Stroupe, Wayne A ERDC-PA-MS Treadway, David S LRN Pezza, David A HQ02 Klaus, Ken MVD Sills, George L ERDC-GSL-MS Frank, Richard C HQ02 Frederick, Denise D MVN Barnett, Larry J MVD Grieshaber, John B MVN Baumy, Walter O MVN Lovelady, William N ERDC-OC-MS elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |
| ELP-401-000015456 | ELP-401-000015456 | Attorney-Client; Attorney Work Product | 10/25/2005 | DOC | FRANK RICHARD C / HQ02 | STOCKDALE EARL G / HQ02 PIKE LLOYD D / HQ02 SANDERS CAROL A / HQ02 BASHAM DONALD L / HQ02 WATERS THOMAS W / HQ02 HUSTON KIP R / HQ02 RHODES DAVID / MILLER ALBERT / JENNINGS RUPERT J / HQ02 MURRAY DANIEL R / HQ02 HEALY PATRICK D / HQ02 HITE KRISTEN A / HQ02 BARNETT LARRY J / MVD FREDERICK DENISE D / MVN LOVELADY WILLIAM N / ERDC-OC-MS TREADWELL JOHN L / ERDC-OC-MS MERRITT JAMES E / MVD WAGNER CARL / JAEGER JOHN J / LRH GREER JENNIFER A / HQ02 KOTKIEWICZ LEONARD E / HQ02 | DOD TASK FORCE - COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA OSD 20663-05 |
| ELP-401-000015457 | ELP-401-000015457 | Attorney-Client; Attorney Work Product | 10/26/2005 | HTM | SCHLEIFSTEIN MARK | N/A | LEVEE TEAM RUNS INTO WALL IT REPORTS NO ACCESS TO KEY RECORDS, STAFF |
| ELP-401-000015458 | ELP-401-000015458 | Attorney-Client; Attorney Work Product | 10/24/2005 | PDF | / DOD ; TOWNSEND FRANCES F / THE WHITE HOUSE | CARD ANDREW H | COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA |
| ELP-401-000002999 | ELP-401-000002999 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-401-000015373 | ELP-401-000015373 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-401-000015374 | ELP-401-000015374 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-401-000015375 | ELP-401-000015375 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-401-000003628 | ELP-401-000003628 | Attorney-Client; Attorney Work Product | 12/17/2005 | MSG | Houston, James R ERDC-SSE-MS | Rowan, James R COL ERDC-SSE-MS Lovelady, William N ERDC-OC-MS Mlakar, Paul F ERDC-GSL-MS Pittman, David W ERDC-GSL-MS Pope, Joan HQ02 Richardson, Thomas W ERDC-CHL-MS Holland, Jeffery P ERDC-ITL-MS Galford, Bobbie J ERDC-PA-MS Fleming, Beth ERDC-EL-MS Ables, Timothy D ERDC-SSE-MS Morrison, Walter F HQ02 | Fw: FOIA issue (UNCLASSIFIED) |
| ELP-401-000018791 | ELP-401-000018791 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Donovan, Michael J Executive Officer ASA(CW) [michael.donovan2@us.army.mil] | Strock, Carl A LTG HQ02 Strock, Carl HQ02 Deschenes, Mark J MAJ HQ02 Stockton, Steven L HQ02 | FOIA Concerns - Attorney General - State of LA (UNCLASSIFIED) |
| ELP-401-000018792 | ELP-401-000018792 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | FREDERICK DENISE D | FOTI CHARLES C / STATE OF LOUISIANA DOJ | U.S. ARMY CORPS OF ENGINEERS RELEASED A WEBSITE WITH INFORMATION RELATED TO HURRICANE KATRINA |
| ELP-401-000018794 | ELP-401-000018794 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Woodley, John P Jr Mr ASA(CW) [john.woodley@us.army.mil] | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| ELP-401-000025697 | ELP-401-000025697 | Attorney-Client; Attorney Work Product | 12/16/2005 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; SACW | / THE CHIEF OF ENGINEERS | MEMORANDUM FOR THE CHIEF OF ENGINEERS FREEDOM OF INFORMATION ACT RESPONSIVENESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-401-000025698 | ELP-401-000025698 | Attorney-Client; Attorney Work Product | 12/7/2005 | PDF | FOTI CHARLES C / STATE OF LOUISIANA DOJ | WOODLEY JOHN P / USACE<br>LANDRIEU MARY<br>VITTER DAVID<br>MELANCON CHARLES | FREEDOM OF INFORMATION ACT REQUESTS |
| ELP-401-000006727 | ELP-401-000006727 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Houston, James R ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Rowan, James R COL ERDC-SSE-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Pittman, David W ERDC-GSL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Fleming, Beth ERDC-EL-MS<br>Swart, Peter D ERDC-CRREL-NH<br>Grogan, William P ERDC-GSL-MS<br>Martin, William D ERDC-CHL-MS<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Galford, Bobbie J ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS<br>Pope, Joan HQ02 | RE: IPET Sheet Pile News release & report |
| ELP-401-000017839 | ELP-401-000017839 | Attorney-Client; Attorney Work Product | 12/5/2005 | PDF | / OLSON ENGINEERING, INC. | HASKINS RICHARD W / USACE | NONDESTRUCTIVE TESTING INVESTIGATION SHEET PILE FOUNDATION LENGTHS NEW ORLEANS LEVEES NEW ORLEANS, LOUISIANA |
| ELP-404-000005562 | ELP-404-000005562 | Deliberative Process | 3/17/2006 | MSG | Harris, David J HEC | Jones, Harvey W ERDC-ITL-MS<br>Towne, Nancy A ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>'ba@umd.edu' | RE: Shape Files |
| ELP-404-000012029 | ELP-404-000012029 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SEPARATE SECTIONS OF A MAP |
| ELP-404-000012031 | ELP-404-000012031 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | DRAWING OF SUB-POLDERS |
| ELP-404-000012032 | ELP-404-000012032 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-404-000013504 | ELP-404-000013504 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID SYMBOL |
| ELP-404-000013505 | ELP-404-000013505 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULE SUBTYPE FIELDNAME DOMAINNAME |
| ELP-404-000013506 | ELP-404-000013506 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID CODED VALUES |
| ELP-404-000013507 | ELP-404-000013507 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LOCKID LOCKTYPE USERNAME MACHINENAME |
| ELP-404-000013508 | ELP-404-000013508 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | CLASSID FIELDNAME SUBTYPE DEFAULTNUMBER DEFAULTSTRING |
| ELP-404-000013509 | ELP-404-000013509 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_OWNER DOMAINNAME DOMAINTYPE DESCRIPTION FIELDTYPE MERGEPOLICY SPLITPOLICY |
| ELP-404-000013510 | ELP-404-000013510 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID FROMCLASSID FROMSUBTYPE TOCLASSID TOSUBTYPE JUNCTIONS |
| ELP-404-000013511 | ELP-404-000013511 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID,NAME,CLSID |
| ELP-404-000013512 | ELP-404-000013512 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTCLASSID FEATURE TYPE GEOMETRY TYPE SHAPEFIELD GEOMNETWORKID GRAPHID |
| ELP-404-000013513 | ELP-404-000013513 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME SRID |
| ELP-404-000013514 | ELP-404-000013514 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF CLASSID FIELDNAME ALIASNAME MODENAME DEFAULTDOMAINNAME DEFAULTVALUESTRING DEFAULTVALUENUMBER ISREQUIRED  IS SUBTYPEFIXED IS EDITABLE |
| ELP-404-000013515 | ELP-404-000013515 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | TABLENAME FIELDNAME SHAPETYPE EXTENTLEFT EXTENTBOTTOM EXTENTRIGHT EXTENTTOP IDXORIGINX IDXORIGINY IDXGRIDSIZE SRID HASZ HASM |
| ELP-404-000013516 | ELP-404-000013516 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID EDGECLASSID JUNCTIONCLASSID JUNCTIONSUBTYPE EDGEMINCARD EDGEMAXCARD JUNCTIONMINCARD JUNCTIONMAXCARD IS DEFAULT |
| ELP-404-000013517 | ELP-404-000013517 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATASETID PROPERTIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-404-000013518 | ELP-404-000013518 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME ALIASNAME MODELNAME CLSID EXTCLSID EXTPROPS DATASETID SUBTYPE FIELD |
| ELP-404-000013519 | ELP-404-000013519 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID MINVALUE MAXVALUE |
| ELP-404-000013520 | ELP-404-000013520 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTCLASSID RASTERFIELD ISRASTERDATASET |
| ELP-404-000013521 | ELP-404-000013521 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME ORIGINCLASSID FORWARDLABEL BACKWARDLABEL CARDINALITY NOTIFICATION ISCOMPLETE ISATTRIBUTED ORIGINPRIMARYKEY DESTPRIMARYKEY ORIGINFOREIGNKEY DESTFOREIGNKEY DATASETID |
| ELP-404-000013522 | ELP-404-000013522 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | MAJOR MINOR BUGFIX |
| ELP-404-000013523 | ELP-404-000013523 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID ORIGINSUBTYPE ORIGINMINCARD DESTSUBTYPE DESTMINCARD DESTMAXCARD |
| ELP-404-000013524 | ELP-404-000013524 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID REPLICAID DATASETTYPE DATASETID PARENTOWNER PARENTDB |
| ELP-404-000013525 | ELP-404-000013525 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_ NAME OWNER VERSION PARENTID REPDATE DEFQUERY REPGUID REPCINFO ROLE |
| ELP-404-000013526 | ELP-404-000013526 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SRID SRTEXT FALSEX FALSEY XYUNITS FALSEZ ZUNITS FALSEM MUNITS |
| ELP-404-000013527 | ELP-404-000013527 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID FORMAT |
| ELP-404-000013528 | ELP-404-000013528 | Deliberative Process | 3/16/2007 | CSV | N/A | N/A | _ID_CLASSID SUBTYPECODE SUBTYPENAME |
| ELP-404-000013529 | ELP-404-000013529 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME ALIAS HELPFILE HELPCONTEXT |
| ELP-404-000013531 | ELP-404-000013531 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | CLASSID TOPOLOGYID WEIGHT XYRANK ZRANK EVENTSONANALYZE |
| ELP-404-000013532 | ELP-404-000013532 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATASETID PROPERTIES |
| ELP-404-000013533 | ELP-404-000013533 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID ORIGINCLASSID ORIGINSUBTYPE ALLORIGINSUBTYPES DESTCLASSID DESTSUBTYPES TOPOLOGYRULETYPE NAME RULEGUID |
| ELP-404-000013534 | ELP-404-000013534 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATABASETYPE XML |
| ELP-404-000013535 | ELP-404-000013535 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_ RULETYPE CLASSID RULECATEGORY HELPSTRING |
| ELP-404-000013536 | ELP-404-000013536 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID LAYERKEY HYDROID |
| ELP-404-000013537 | ELP-404-000013537 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013538 | ELP-404-000013538 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-404-000013539 | ELP-404-000013539 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013540 | ELP-404-000013540 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-404-000013541 | ELP-404-000013541 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013542 | ELP-404-000013542 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV NAME |
| ELP-404-000013543 | ELP-404-000013543 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013544 | ELP-404-000013544 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF  OBJECTID SAID  ELEVATION VOLUME AREA |
| ELP-404-000013545 | ELP-404-000013545 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH HYDROID USSA DSSA TOP WIDTH NODENAME |
| ELP-404-000013546 | ELP-404-000013546 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013547 | ELP-404-000013547 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV NAME |
| ELP-404-000013548 | ELP-404-000013548 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXED OBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013549 | ELP-404-000013549 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID LAYERNAME LAYERKEY |
| ELP-404-000013550 | ELP-404-000013550 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013551 | ELP-404-000013551 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH HYDROID USSA DSSA TOPWIDTH NODENAME CONNECTION NAME |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-404-000013552 | ELP-404-000013552 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013553 | ELP-404-000013553 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-404-000013554 | ELP-404-000013554 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013555 | ELP-404-000013555 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SHAPE AREA HYDROID MAXELEV MINELEV USERELEV NAME |
| ELP-404-000013556 | ELP-404-000013556 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013557 | ELP-404-000013557 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013558 | ELP-404-000013558 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013559 | ELP-404-000013559 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-404-000013560 | ELP-404-000013560 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013561 | ELP-404-000013561 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-404-000013562 | ELP-404-000013562 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013563 | ELP-404-000013563 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV ID |
| ELP-404-000013564 | ELP-404-000013564 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013565 | ELP-404-000013565 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013566 | ELP-404-000013566 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV |
| ELP-404-000013567 | ELP-404-000013567 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013568 | ELP-404-000013568 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013569 | ELP-404-000013569 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV |
| ELP-404-000013570 | ELP-404-000013570 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXED OBJECTLD |
| ELP-404-000013571 | ELP-404-000013571 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013572 | ELP-404-000013572 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF SHAPE OID SHAPE/LENGTH USSA DSSA TOPWIDTH NODENAME ID |
| ELP-404-000013573 | ELP-404-000013573 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF INDEXED OBJECTID  MINGX MINGY MAXGX MAXGY |
| ELP-404-000013574 | ELP-404-000013574 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF SHAPE OID SHAPE/LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME ID |
| ELP-404-000013575 | ELP-404-000013575 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF INDEXED OBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013576 | ELP-404-000013576 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAX ELEV MINELEV USERELEV ID |
| ELP-404-000013577 | ELP-404-000013577 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MINGY |
| ELP-404-000013578 | ELP-404-000013578 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000005573 | ELP-404-000005573 | Deliberative Process | 3/23/2006 | MSG | Gibson, Stanford A HEC | Towne, Nancy A ERDC-ITL-MS Jones, Harvey W ERDC-ITL-MS Harris, David J HEC Martin, Denise B ERDC-ITL-MS Windham, Allyson L ERDC-ITL-MS Contractor Foster, Jerry L HQ02 Patev, Robert C NAE 'ba@umd.edu' | storage areas |
| ELP-404-000011900 | ELP-404-000011900 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SPREADSHEET |
| ELP-404-000011901 | ELP-404-000011901 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-404-000011902 | ELP-404-000011902 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ELP-404-000013442 | ELP-404-000013442 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID SYMBOL |
| ELP-404-000013443 | ELP-404-000013443 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULE SUBTYPE FIELDNAME DOMAINNAME |
| ELP-404-000013444 | ELP-404-000013444 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID CODED VALUES |
| ELP-404-000013445 | ELP-404-000013445 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LOCKID LOCKTYPE USERNAME MACHINENAME |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-404-000013446 | ELP-404-000013446 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | CLASSID FIELDNAME SUBTYPE DEFAULTNUMBER DEFAULTSTRING |
| ELP-404-000013447 | ELP-404-000013447 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_OWNER DOMAINNAME DOMAINTYPE DESCRIPTION FIELDTYPE MERGEPOLICY SPLITPOLICY |
| ELP-404-000013448 | ELP-404-000013448 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID FROMCLASSID FROMSUBTYPE TOCLASSID TOSUBTYPE JUNCTIONS |
| ELP-404-000013449 | ELP-404-000013449 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID,NAME,CLSID |
| ELP-404-000013450 | ELP-404-000013450 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTCLASSID DATA FOR 3 AND 6 |
| ELP-404-000013451 | ELP-404-000013451 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME SRID |
| ELP-404-000013452 | ELP-404-000013452 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | TABLE OF FIELDNAME, ALIASNAME AND MODELNAME |
| ELP-404-000013453 | ELP-404-000013453 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | PLAC_SA AND PLAC_SA_GROUP1 DATA |
| ELP-404-000013454 | ELP-404-000013454 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID EDGECLASSID JUNCTIONCLASSID JUNCTIONSUBTYPE EDGEMINCARD EDGEMAXCARD JUNCTIONMINCARD JUNCTIONMAXCARD IS DEFAULT |
| ELP-404-000013455 | ELP-404-000013455 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATASETID PROPERTIES |
| ELP-404-000013456 | ELP-404-000013456 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DATABASE LOG |
| ELP-404-000013457 | ELP-404-000013457 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID MINVALUE MAXVALUE |
| ELP-404-000013458 | ELP-404-000013458 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTCLASSID RASTERFIELD ISRASTERDATASET |
| ELP-404-000013459 | ELP-404-000013459 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME ORIGINCLASSID FORWARDLABEL BACKWARDLABEL CARDINALITY NOTIFICATION ISCOMPLETE ISATTRIBUTED ORIGINPRIMARYKEY DESTPRIMARYKEY ORIGINFOREIGNKEY DESTFOREIGNKEY DATASETID |
| ELP-404-000013460 | ELP-404-000013460 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | MAJOR MINOR BUGFIX |
| ELP-404-000013461 | ELP-404-000013461 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID ORIGINSUBTYPE ORIGINMINCARD DESTSUBTYPE DESTMINCARD DESTMAXCARD |
| ELP-404-000013462 | ELP-404-000013462 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID REPLICAID DATASETTYPE DATASETID PARENTOWNER PARENTDB |
| ELP-404-000013463 | ELP-404-000013463 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_NAME OWNER VERSION PARENTID REPDATE DEFQUERY REPGUID REPCINFO ROLE |
| ELP-404-000013464 | ELP-404-000013464 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | WIDEMEMO SRID DATA |
| ELP-404-000013465 | ELP-404-000013465 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID FORMAT |
| ELP-404-000013466 | ELP-404-000013466 | Deliberative Process | 3/16/2007 | CSV | N/A | N/A | _ID_CLASSID SUBTYPECODE SUBTYPENAME |
| ELP-404-000013467 | ELP-404-000013467 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME ALIAS HELPFILE HELPCONTEXT |
| ELP-404-000013468 | ELP-404-000013468 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | CLASSID TOPOLOGYID WEIGHT XYRANK ZRANK EVENTSONANALYZE |
| ELP-404-000013469 | ELP-404-000013469 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATASETID PROPERTIES |
| ELP-404-000013470 | ELP-404-000013470 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID ORIGINCLASSID ORIGINSUBTYPE ALLORIGINSUBTYPES DESTCLASSID DESTSUBTYPES TOPOLOGYRULETYPE NAME RULEGUID |
| ELP-404-000013471 | ELP-404-000013471 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_ DATABASENAME OWNER NAME DATASETTYPE XML |
| ELP-404-000013472 | ELP-404-000013472 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_ RULETYPE CLASSID RULECATEGORY HELPSTRING |
| ELP-404-000013473 | ELP-404-000013473 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID LAYERKEY HYDROID |
| ELP-404-000013474 | ELP-404-000013474 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID LAYERNAME LAYERKEY |
| ELP-404-000013475 | ELP-404-000013475 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | BINARY DATA |
| ELP-404-000013476 | ELP-404-000013476 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | BINARY DATA |
| ELP-404-000013477 | ELP-404-000013477 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID DATA |
| ELP-404-000013481 | ELP-404-000013481 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXOBJECTID DATA |
| ELP-404-000013482 | ELP-404-000013482 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013483 | ELP-404-000013483 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013484 | ELP-404-000013484 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SAID, ELEVATION AND VOLUME DATA |
| ELP-404-000013485 | ELP-404-000013485 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SAID, ELEVATION AND VOLUME DATA |
| ELP-404-000013486 | ELP-404-000013486 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ELEVATION, VOLUME, AREA OF OBJECT ID |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-404-000013487 | ELP-404-000013487 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SAID, ELEVATION AND VOLUME DATA |
| ELP-404-000013488 | ELP-404-000013488 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SAID, ELEVATION AND VOLUME DATA |
| ELP-404-000013489 | ELP-404-000013489 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SAID, ELEVATION AND VOLUME DATA |
| ELP-404-000013490 | ELP-404-000013490 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECT ID AND AREA |
| ELP-404-000013491 | ELP-404-000013491 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION AREA LIST |
| ELP-404-000013492 | ELP-404-000013492 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ELEVATION, VOLUME, AREA OF OBJECT ID |
| ELP-404-000013493 | ELP-404-000013493 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECT ID SAID ELEVATION AREA LIST |
| ELP-404-000013494 | ELP-404-000013494 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ELEVATION, VOLUME, AREA OF OBJECT ID |
| ELP-404-000013495 | ELP-404-000013495 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA LIST |
| ELP-404-000013619 | ELP-404-000013619 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SHAPE AREA HYDROID MAX ELEV MIN ELEV USER ELEV NAME |
| ELP-404-000013620 | ELP-404-000013620 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013621 | ELP-404-000013621 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA LIST |
| ELP-404-000013622 | ELP-404-000013622 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SHAPE AREA HYDROID MAX ELEV MINELEV USERELEV NAME |
| ELP-404-000013623 | ELP-404-000013623 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013624 | ELP-404-000013624 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA LIST |
| ELP-404-000013625 | ELP-404-000013625 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID SYMBOL |
| ELP-404-000013626 | ELP-404-000013626 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULE SUBTYPE FIELDNAME DOMAINNAME |
| ELP-404-000013627 | ELP-404-000013627 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID CODED VALUES |
| ELP-404-000013628 | ELP-404-000013628 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LOCKID LOCKTYPE USERNAME MACHINENAME |
| ELP-404-000013629 | ELP-404-000013629 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | CLASSID FIELDNAME SUBTYPE DEFAULTNUMBER DEFAULTSTRING |
| ELP-404-000013630 | ELP-404-000013630 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_OWNER DOMAINNAME DOMAINTYPE DESCRIPTION FIELDTYPE MERGEPOLICY SPLITPOLICY |
| ELP-404-000013631 | ELP-404-000013631 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID FROMCLASSID FROMSUBTYPE TOCLASSID TOSUBTYPE JUNCTIONS |
| ELP-404-000013632 | ELP-404-000013632 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID,NAME,CLSID |
| ELP-404-000013633 | ELP-404-000013633 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTCLASSID FEATURETYPE GEOMETRYTYPE SHAPEFIELD GEOMNETWORKID SHAPEID |
| ELP-404-000013634 | ELP-404-000013634 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME SRID |
| ELP-404-000013635 | ELP-404-000013635 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DEFAULT INFORMATION |
| ELP-404-000013636 | ELP-404-000013636 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | TABLENAME FIELDNAME SHAPETYPE EXTENTLEFT EXTENTBOTTOM EXTENTRIGHT EXTENTTOP IDXORIGINX IDXORIGINY IDXGRIDSIZE SRID HASZ HASM |
| ELP-404-000013637 | ELP-404-000013637 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID EDGECLASSID JUNCTIONCLASSID JUNCTIONSUBTYPE EDGEMINCARD EDGEMAXCARD JUNCTIONMINCARD JUNCTIONMAXCARD IS DEFAULT |
| ELP-404-000013638 | ELP-404-000013638 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATASETID PROPERTIES |
| ELP-404-000013639 | ELP-404-000013639 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OWNER DATABASE INFORMATION |
| ELP-404-000013640 | ELP-404-000013640 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID MINVALUE MAXVALUE |
| ELP-404-000013641 | ELP-404-000013641 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTCLASSID RASTERFIELD ISRASTERDATASET |
| ELP-404-000013642 | ELP-404-000013642 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME ORIGINCLASSID FORWARDLABEL BACKWARDLABEL CARDINALITY NOTIFICATION ISCOMPLETE ISATTRIBUTED ORIGINPRIMARYKEY DESTPRIMARYKEY ORIGINFOREIGNKEY DESTFOREIGNKEY DATASETID |
| ELP-404-000013643 | ELP-404-000013643 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | MAJOR MINOR BUGFIX |
| ELP-404-000013644 | ELP-404-000013644 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID ORIGINSUBTYPE ORIGINMINCARD DESTSUBTYPE DESTMINCARD DESTMAXCARD |
| ELP-404-000013645 | ELP-404-000013645 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID REPLICAID DATASETTYPE DATASETID PARENTOWNER PARENTDB |
| ELP-404-000013646 | ELP-404-000013646 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_NAME OWNER VERSION PARENTID REPDATE DEFQUERY REPGUID REPCINFO ROLE |
| ELP-404-000013647 | ELP-404-000013647 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SRID SRTEXT FALSEX FALSEY XYUNITS FALSEZ ZUNITS FALSEM MUNITS |
| ELP-404-000013648 | ELP-404-000013648 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | DOMAINID FORMAT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-404-000013649 | ELP-404-000013649 | Deliberative Process | 3/16/2007 | CSV | N/A | N/A | _ID_CLASSID SUBTYPECODE SUBTYPENAME |
| ELP-404-000013650 | ELP-404-000013650 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME ALIAS HELPFILE HELPCONTEXT |
| ELP-404-000013651 | ELP-404-000013651 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | CLASSID TOPOLOGYID WEIGHT XYRANK ZRANK EVENTSONANALYZE |
| ELP-404-000013652 | ELP-404-000013652 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATASETID PROPERTIES |
| ELP-404-000013653 | ELP-404-000013653 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | RULEID ORIGINCLASSID ORIGINSUBTYPE ALLORIGINSUBTYPES DESTCLASSID DESTSUBTYPES TOPOLOGYRULETYPE NAME RULEGUID |
| ELP-404-000013654 | ELP-404-000013654 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASENAME OWNER NAME DATABASETYPE XML |
| ELP-404-000013655 | ELP-404-000013655 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | _ID_ RULETYPE CLASSID RULECATEGORY HELPSTRING |
| ELP-404-000013656 | ELP-404-000013656 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID LAYERKEY HYDROID |
| ELP-404-000013657 | ELP-404-000013657 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013658 | ELP-404-000013658 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-404-000013659 | ELP-404-000013659 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013660 | ELP-404-000013660 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-404-000013661 | ELP-404-000013661 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013662 | ELP-404-000013662 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV NAME |
| ELP-404-000013663 | ELP-404-000013663 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013664 | ELP-404-000013664 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013665 | ELP-404-000013665 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-404-000013666 | ELP-404-000013666 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013667 | ELP-404-000013667 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013668 | ELP-404-000013668 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF  OBJECTID SAID  ELEVATION VOLUME AREA |
| ELP-404-000013669 | ELP-404-000013669 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH HYDROID USSA DSSA TOP WIDTH NODENAME |
| ELP-404-000013670 | ELP-404-000013670 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013671 | ELP-404-000013671 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-404-000013672 | ELP-404-000013672 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013673 | ELP-404-000013673 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SHAPE AREA HYRODID MAXELEV MINELEV USERELEV NAME |
| ELP-404-000013675 | ELP-404-000013675 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXED OBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013677 | ELP-404-000013677 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013678 | ELP-404-000013678 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID LAYERNAME LAYERKEY |
| ELP-404-000013680 | ELP-404-000013680 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013682 | ELP-404-000013682 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH HYDROID USSA DSSA TOPWIDTH NODENAME CONNECTION NAME |
| ELP-404-000013684 | ELP-404-000013684 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013686 | ELP-404-000013686 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME CONNECTION NAME |
| ELP-404-000013691 | ELP-404-000013691 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013693 | ELP-404-000013693 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SHAPE AREA HYDROID MAXELEV MINELEV USERELEV NAME |
| ELP-404-000013695 | ELP-404-000013695 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013697 | ELP-404-000013697 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVEATION VOLUME AREA |
| ELP-404-000013699 | ELP-404-000013699 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013701 | ELP-404-000013701 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH HYDROID USSA DSSA TOPWIDTH NODENAME |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-404-000013703 | ELP-404-000013703 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013705 | ELP-404-000013705 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | SHAPE OID SHAPE LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME |
| ELP-404-000013709 | ELP-404-000013709 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013711 | ELP-404-000013711 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV ID |
| ELP-404-000013713 | ELP-404-000013713 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013715 | ELP-404-000013715 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013717 | ELP-404-000013717 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAXELEV MINELEV USERELEV |
| ELP-404-000013719 | ELP-404-000013719 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013721 | ELP-404-000013721 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013723 | ELP-404-000013723 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-404-000013724 | ELP-404-000013724 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF SHAPE OID SHAPE/LENGTH USSA DSSA TOPWIDTH NODENAME ID |
| ELP-404-000013725 | ELP-404-000013725 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF INDEXED OBJECTID  MINGX MINGY MAXGX MAXGY |
| ELP-404-000013726 | ELP-404-000013726 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF SHAPE OID SHAPE/LENGTH SAC2DID HYDROID USSA DSSA TOPWIDTH NODENAME ID |
| ELP-404-000013727 | ELP-404-000013727 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF INDEXED OBJECTID MINGX MINGY MAXGX MAXGY |
| ELP-404-000013728 | ELP-404-000013728 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | A LIST OF SHAPE OID SHAPE/LENGTH SHAPE/AREA HYDROID MAX ELEV MINELEV USERELEV ID |
| ELP-404-000013729 | ELP-404-000013729 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | LIST OF INDEXEDOBJECTID MINGX MINGY MINGY |
| ELP-404-000013730 | ELP-404-000013730 | Deliberative Process | XX/XX/XXXX | CSV | N/A | N/A | OBJECTID SAID ELEVATION VOLUME AREA |
| ELP-405-000005832 | ELP-405-000005832 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Temple, Bo M BG HQ02 | DLL-HQ-CEMP-ALL-2012 | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-405-000009545 | ELP-405-000009545 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-405-000009546 | ELP-405-000009546 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-405-000009548 | ELP-405-000009548 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-405-000005835 | ELP-405-000005835 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Genovese, Linda C HQ02 | CDL-All-USACE DLL-HQ-Staff Principals CDL-IMMAIL CDL-Records-Management-POCs DLL-UOC-MEMBERS Troyan, Frank D HQ02 Frank, Richard C HQ02 Walker, Paul K HQ02 | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-405-000009909 | ELP-405-000009909 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-405-000009910 | ELP-405-000009910 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-405-000009911 | ELP-405-000009911 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-407-000000258 | ELP-407-000000258 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-407-000010662 | ELP-407-000010662 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-407-000010663 | ELP-407-000010663 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-407-000010666 | ELP-407-000010666 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-422-000003629 | ELP-422-000003629 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-422-000005807 | ELP-422-000005807 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-422-000005808 | ELP-422-000005808 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-422-000005809 | ELP-422-000005809 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-422-000005810 | ELP-422-000005810 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-422-000005811 | ELP-422-000005811 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-422-000005812 | ELP-422-000005812 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-422-000014898 | ELP-422-000014898 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-422-000019487 | ELP-422-000019487 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-422-000019488 | ELP-422-000019488 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-422-000019489 | ELP-422-000019489 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-422-000019490 | ELP-422-000019490 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-422-000019491 | ELP-422-000019491 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-422-000019492 | ELP-422-000019492 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| FLP-003-000000416 | FLP-003-000000416 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| FLP-003-000000731 | FLP-003-000000731 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| FLP-003-000000732 | FLP-003-000000732 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| FLP-003-000000733 | FLP-003-000000733 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| FLP-003-000000734 | FLP-003-000000734 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| FLP-003-000000735 | FLP-003-000000735 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| FLP-003-000000736 | FLP-003-000000736 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| FLP-003-000000738 | FLP-003-000000738 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| FLP-003-000000739 | FLP-003-000000739 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| FLP-003-000000740 | FLP-003-000000740 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| FLP-003-000000741 | FLP-003-000000741 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| FLP-003-000000742 | FLP-003-000000742 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| FLP-003-000000743 | FLP-003-000000743 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000000744 | FLP-003-000000744 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| FLP-003-000000746 | FLP-003-000000746 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| FLP-004-000000255 | FLP-004-000000255 | Deliberative Process | 8/24/2005 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Allen Bolotte @ USDA Alvin Jones @ MMS Amy Mathews @ PBSJ Andrew Beall @ DNR Anita Parsons @ DNR Villa, April J MVN Barry Drucker @ MMS Bren Haase @ NOAA Britt Paul @ NRCS Rowe, Casey J MVN Grouchy, Catherine M MVN Alfonso, Christopher D MVN Monnerjahn, Christopher J MVN Cindy Steyer @ USDA Padgett, Clint MVN Haggerty, Daniel R MVN Lachney, Fay V MVN Gregory Grandy @ DNR Winer, Harley S MVN Heather Finley @ WL&F Pollmann, Hope L MVN Exnicios, Joan M MVN Ettinger, John F MVN-Contractor Petitbon, John B MVN LeBlanc, Julie Z MVN Morgan, Julie T MVN Lisa Miller @ LDEQ Kilroy, Maurya MVN Holland, Michael C MVN Marceaux, Michelle S MVN Monica Miller @ PBS&J | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| FLP-004-000001431 | FLP-004-000001431 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MEASURES/ALTERNATIVES MEASURE DESCRIPTION FURTHER CONSIDERATION WHY NO LONGER CONSIDERED? PROS CONS |
| FLP-005-000008083 | FLP-005-000008083 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Schad, David N MVN | Pawlik, Eugene E HQ02 Taylor, James H MVN Solis, Lauren E LRL Brown, Robert MVN Sanders, Carol A HQ02 Cruikshank, Dana W HQ02 Vedros, Pam MVD Stroupe, Wayne A ERDC-PA-MS Daves, John MVS Sobiech, Jonathan J MVP Hoerner, Melissa L MVS Embrey, Alicia M SWT Fredlund, Diana J NWP Frederick, Denise D MVN Merchant, Randall C MVN Miller, Frederick T MVS Kaye, Leslie LA-RFO | 7 Feb media opp read ahead |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000023572 | FLP-005-000023572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS FOR 7 FEB MEDIA OPPORTUNITY |
| FLP-005-000008115 | FLP-005-000008115 | Attorney-Client; Attorney Work Product | 1/24/2006 | MSG | Hughes, Eric A MVN | Brown, Robert MVN | FW: Collection and Release of Katrina-Related Records |
| FLP-005-000029909 | FLP-005-000029909 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| FLP-005-000029910 | FLP-005-000029910 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| FLP-005-000029911 | FLP-005-000029911 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| FLP-005-000009098 | FLP-005-000009098 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Gibbs, Kathy MVN | Phipps, Marilyn J SAM Christie, Lu MVN-Contractor Powell, Kimberly S MVN-Contractor Hall, John W MVN Stroupe, Wayne A ERDC-PA-MS Floro, Paul MVN- Contractor Brown, Robert MVN-Contractor Bishop, Gregory W LTC HQ02 Pawlik, Eugene A HQ02 Fournier, Suzanne M HQ02 DLL-MVN-DET | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000023807 | FLP-005-000023807 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| FLP-005-000030225 | FLP-005-000030225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| FLP-005-000030226 | FLP-005-000030226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |
| FLP-005-000030227 | FLP-005-000030227 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS<br>STROCK CARL A / USACE<br>LINK ED / USACE<br>HITCHINGS DANIEL H / USACE<br>TAYLOR JIM / USACE<br>DANIEL DAVID E / USACE<br>CLOUGH G W / USACE<br>ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA<br>BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY<br>HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES<br>BRIAUD JEANLOUIS / A&M UNIVERSITY<br>FRAGASZY RICHARD / NSF<br>SETLIFF LEWIS F / MVS<br>BAUMY WALTER / USACE<br>BASHAM DONALD L / USACE<br>JAEGER JOHN J / USACE<br>MOSHER REED / USACE<br>VANHEERDEN IVOR<br>KEMP PAUL<br>MASHRIQUE HASSAN<br>EHRENSING LUKE / THIGPEN CONSTRUCTION<br>SWARTZ JOHN / NEW YORK TIMES<br>BOWSER BETTY A / LEHRER NEWS HOUR<br>RMSEED6@AOL.COM<br>LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000009119 | FLP-005-000009119 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| FLP-005-000022492 | FLP-005-000022492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| FLP-005-000022493 | FLP-005-000022493 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |
| FLP-005-000022494 | FLP-005-000022494 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS<br>STROCK CARL A / USACE<br>LINK ED / USACE<br>HITCHINGS DANIEL H / USACE<br>TAYLOR JIM / USACE<br>DANIEL DAVID E / USACE<br>CLOUGH G W / USACE<br>ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA<br>BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY<br>HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES<br>BRIAUD JEANLOUIS / A&M UNIVERSITY<br>FRAGASZY RICHARD / NSF<br>SETLIFF LEWIS F / MVS<br>BAUMY WALTER / USACE<br>BASHAM DONALD L / USACE<br>JAEGER JOHN J / USACE<br>MOSHER REED / USACE<br>VANHEERDEN IVOR<br>KEMP PAUL<br>MASHRIQUE HASSAN<br>EHRENSING LUKE / THIGPEN CONSTRUCTION<br>SWARTZ JOHN / NEW YORK TIMES<br>BOWSER BETTY A / LEHRER NEWS HOUR<br>RMSEED6@AOL.COM<br>LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| FLP-005-000009310 | FLP-005-000009310 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dyer, David R MVN | Brown, Robert MVN-Contractor | Message from Dyer, David R MVN |
| FLP-005-000025321 | FLP-005-000025321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | OFFICE OF COUNSEL | N/A | PLAINTIFFFS' EXHIBIT LIST |
| FLP-005-000014199 | FLP-005-000014199 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Frederick, Denise D MVN | Brown, Robert MVN | FW: Temp Pumps at 17th |
| FLP-005-000026050 | FLP-005-000026050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONCEPT FOR INCREASING THE PUMPING CAPACITY AT THE 17TH STREET OUTFALL CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| GLP-001-000001128 | GLP-001-000001128 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Barr, Jim MVN<br>Black, Timothy MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Boone, Gayle G ULA@MVN<br>Berna, David L HQ@MVN<br>Flores, Richard A MVN<br>Gibbs, Kathy MVN<br>Reeves-Weber, Gloria MVN<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Hickman, David C MVN<br>Wise, Jerome MVN<br>Plaisance, Larry H MVN<br>Terrell, Bruce A MVN<br>Wittkamp, Carol MVN<br>Weber, Cheryl C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lowe, Michael H MVN<br>Kurgan, Timothy J MAJ MVN<br>Frederick, Denise D MVN<br>Thomas, Helena G MVN<br>Harris, Victor A MVN<br>Ogden, Steven P CPT MVN<br>Carroll, Jeffrey F MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Starkel, Murray P LTC MVN | RE: Katrina Claims, Aug 27-29, LOI Meeting |
| GLP-001-000003566 | GLP-001-000003566 | Attorney-Client; Attorney Work Product | 08/10/XXXX | DOC | STARKEL MURRAY / CEMVN-EX | N/A | MEMORANDUM LETTER OF INSTRUCTION (LOI) - HURRICANE KATRINA CLAIMS, FEDERAL TORT CLAIMS ACT, CLAIM INTAKE PROCEDURES, AUGUST 27-29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-001-000001664 | HLP-001-000001664 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| HLP-001-000003502 | HLP-001-000003502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| HLP-001-000003503 | HLP-001-000003503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| HLP-001-000003504 | HLP-001-000003504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| HLP-007-000000350 | HLP-007-000000350 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program   -  20 Jan  Meeting room 328 11:00 am, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000006992 | HLP-007-000006992 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| HLP-007-000006993 | HLP-007-000006993 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-007-000006994 | HLP-007-000006994 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| HLP-007-000002669 | HLP-007-000002669 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FY06 execution of CW program  - 20 Jan  Meeting room 328 11:00 am, |
| HLP-007-000008362 | HLP-007-000008362 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| HLP-007-000008363 | HLP-007-000008363 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-007-000008364 | HLP-007-000008364 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000003886 | HLP-007-000003886 | Deliberative Process | 7/30/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>DeBoer, Frank C MVN<br>Reeves, Gloria J MVN<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Vallon, Jean C MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN | FW: FY 2005 Initial PBAC Meeting |
| HLP-007-000010253 | HLP-007-000010253 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| HLP-007-000010254 | HLP-007-000010254 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| HLP-007-000010255 | HLP-007-000010255 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| HLP-007-000010256 | HLP-007-000010256 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| HLP-007-000010257 | HLP-007-000010257 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| HLP-007-000010258 | HLP-007-000010258 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| HLP-007-000010259 | HLP-007-000010259 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| HLP-007-000010260 | HLP-007-000010260 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | INFRASTRCT ISSUES/INITIATIVES |
| HLP-007-000010261 | HLP-007-000010261 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| HLP-007-000010262 | HLP-007-000010262 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| HLP-007-000010263 | HLP-007-000010263 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| HLP-007-000010264 | HLP-007-000010264 | Deliberative Process | 7/30/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| HLP-007-000010265 | HLP-007-000010265 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| HLP-007-000010266 | HLP-007-000010266 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| HLP-007-000010267 | HLP-007-000010267 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| HLP-007-000010268 | HLP-007-000010268 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000010269 | HLP-007-000010269 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| HLP-007-000010270 | HLP-007-000010270 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| HLP-007-000010271 | HLP-007-000010271 | Deliberative Process | 7/29/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000003887 | HLP-007-000003887 | Deliberative Process | 7/29/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>DeBoer, Frank C MVN<br>Reeves, Gloria J MVN<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Vallon, Jean C MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN | FY 2005 Initial PBAC Meeting |
| HLP-007-000010535 | HLP-007-000010535 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| HLP-007-000010536 | HLP-007-000010536 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| HLP-007-000010537 | HLP-007-000010537 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| HLP-007-000010538 | HLP-007-000010538 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| HLP-007-000010539 | HLP-007-000010539 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| HLP-007-000010540 | HLP-007-000010540 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| HLP-007-000010541 | HLP-007-000010541 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| HLP-007-000010542 | HLP-007-000010542 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| HLP-007-000010543 | HLP-007-000010543 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| HLP-007-000010544 | HLP-007-000010544 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| HLP-007-000010545 | HLP-007-000010545 | Deliberative Process | 7/21/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| HLP-007-000010546 | HLP-007-000010546 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| HLP-007-000010547 | HLP-007-000010547 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| HLP-007-000010548 | HLP-007-000010548 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| HLP-007-000010549 | HLP-007-000010549 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| HLP-007-000010550 | HLP-007-000010550 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000010551 | HLP-007-000010551 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| HLP-007-000010552 | HLP-007-000010552 | Deliberative Process | 7/29/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |
| HLP-007-000003967 | HLP-007-000003967 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000010565 | HLP-007-000010565 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| HLP-007-000003970 | HLP-007-000003970 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FW: FY06 execution of CW program   -  20 Jan  Meeting room 328  11:00 am, |
| HLP-007-000010630 | HLP-007-000010630 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| HLP-007-000010631 | HLP-007-000010631 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-007-000010632 | HLP-007-000010632 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| HLP-007-000006020 | HLP-007-000006020 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Wiggins, Elizabeth MVN | Bobby Duplantier Carol Burdine Carol Burke Connie Carr Edward Usner Edwin Diehl Gary Brouse Larry Poindexter Lori Wingate Mervin Morehiser Naomi, Alfred C MVN Purrington, Jackie B MVN Rachel Calico Raymond Floyd Shelia Boe Soheila Holley Stanley Green Sylvester Woods | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000012106 | HLP-007-000012106 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-007-000012107 | HLP-007-000012107 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-007-000012108 | HLP-007-000012108 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-007-000006143 | HLP-007-000006143 | Deliberative Process | 9/13/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN Lyon, Edwin A MVN Gilmore, Christopher E MVN smv1227@yahoo.com StGermain, James J MVN Ratley, Charlotte MVN-Contractor Williams, Veronica Z MVN Pelagio, Emma I MVN Siegrist, Inez P MVN Wingate, Lori B MVN Miller, Gregory B MVN Madden, Stacey A MVN Dupuy, Michael B MVN Brouse, Gary S MVN Wingate, Mark R MVN Hull, Falcolm MVN-ERO Dickson, Edwin M MVN Boe, Sheila H MVN monettegreenup@yahoo.com | FW: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000011590 | HLP-007-000011590 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| HLP-007-000011591 | HLP-007-000011591 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| HLP-007-000011592 | HLP-007-000011592 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| HLP-007-000011593 | HLP-007-000011593 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| HLP-007-000011594 | HLP-007-000011594 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| HLP-007-000011595 | HLP-007-000011595 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| HLP-007-000011596 | HLP-007-000011596 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| HLP-007-000011597 | HLP-007-000011597 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| HLP-007-000011598 | HLP-007-000011598 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| HLP-007-000011599 | HLP-007-000011599 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| HLP-007-000011600 | HLP-007-000011600 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| HLP-007-000011601 | HLP-007-000011601 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| HLP-007-000011602 | HLP-007-000011602 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| HLP-007-000011603 | HLP-007-000011603 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000006248 | HLP-007-000006248 | Deliberative Process | 10/16/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Revised 4th supplemental Factsheets |
| HLP-007-000012024 | HLP-007-000012024 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-007-000012025 | HLP-007-000012025 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-007-000012026 | HLP-007-000012026 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-007-000012027 | HLP-007-000012027 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| HLP-007-000012028 | HLP-007-000012028 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| HLP-007-000012029 | HLP-007-000012029 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-007-000012030 | HLP-007-000012030 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-007-000012031 | HLP-007-000012031 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-007-000012032 | HLP-007-000012032 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-007-000012033 | HLP-007-000012033 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000012034 | HLP-007-000012034 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| HLP-007-000012035 | HLP-007-000012035 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-007-000012036 | HLP-007-000012036 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| HLP-008-000000768 | HLP-008-000000768 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Gaines, Avis H MVN-Contractor | Bob Turner Bolinger, Daniel L MVN-Contractor | FW: Declaration of Immobilization Final |
| HLP-008-000002291 | HLP-008-000002291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JACKSON THOMAS / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ; TURNER ROBERT / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | DECLARATION OF IMMOBILIZATION |
| HLP-008-000000835 | HLP-008-000000835 | Deliberative Process | 9/18/2007 | MSG | Chewning, Brian MVD | Perry, Brett T MVN-Contractor Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN Ruff, Greg MVD | FW: Draft Jefferson Parish Stormproofing PDD |
| HLP-008-000001942 | HLP-008-000001942 | Deliberative Process | 5/29/2007 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MVD ; CREAR ROBERT / CEMVD-PD-N | / HQUSACE / CECW-ZA | REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - STORM PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-008-000001943 | HLP-008-000001943 | Deliberative Process | 5/29/2007 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MVD ; CREAR ROBERT / CEMVD-PD-N | / HQUSACE / CECW-ZA | REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - STORM PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-008-000001944 | HLP-008-000001944 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OVERARCHING PROJECT DECISION DOCUMENT (PDD) FOR STORMPROOFING WORK IN JEFFERSON AND ORLEANS PARISHES, LOUISIANA |
| HLP-008-000001097 | HLP-008-000001097 | Deliberative Process | 10/17/2006 | MSG | StGermain, James J MVN | Perry, Brett T MVN-Contractor Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: Revised 4th supplemental Factsheets |
| HLP-008-000002897 | HLP-008-000002897 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-008-000002898 | HLP-008-000002898 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-008-000002899 | HLP-008-000002899 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-008-000002900 | HLP-008-000002900 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| HLP-008-000002901 | HLP-008-000002901 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| HLP-008-000002902 | HLP-008-000002902 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-008-000002903 | HLP-008-000002903 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-008-000002904 | HLP-008-000002904 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-008-000002905 | HLP-008-000002905 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000002906 | HLP-008-000002906 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-008-000002907 | HLP-008-000002907 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| HLP-008-000002908 | HLP-008-000002908 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-008-000002909 | HLP-008-000002909 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| HLP-008-000001098 | HLP-008-000001098 | Deliberative Process | 10/17/2006 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: Revised 4th supplemental Factsheets |
| HLP-008-000002934 | HLP-008-000002934 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-008-000002935 | HLP-008-000002935 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-008-000002936 | HLP-008-000002936 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-008-000002937 | HLP-008-000002937 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| HLP-008-000002938 | HLP-008-000002938 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| HLP-008-000002939 | HLP-008-000002939 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-008-000002940 | HLP-008-000002940 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-008-000002941 | HLP-008-000002941 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-008-000002942 | HLP-008-000002942 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-008-000002943 | HLP-008-000002943 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-008-000002944 | HLP-008-000002944 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| HLP-008-000002945 | HLP-008-000002945 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-008-000002946 | HLP-008-000002946 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-011-000000254 | HLP-011-000000254 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVD Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| HLP-011-000000586 | HLP-011-000000586 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-011-000000261 | HLP-011-000000261 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| HLP-011-000000454 | HLP-011-000000454 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| HLP-011-000000455 | HLP-011-000000455 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| HLP-013-000000847 | HLP-013-000000847 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| HLP-013-000010648 | HLP-013-000010648 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| HLP-013-000006941 | HLP-013-000006941 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Wagner, Chris J MVN | Roth, Timothy J MVN Bertucci, Anthony J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-013-000014996 | HLP-013-000014996 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-013-000014997 | HLP-013-000014997 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-013-000007152 | HLP-013-000007152 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Hite, Kristen A MVN | Wagner, Chris J MVN Zillmer, Victor B LTC MVN Kinsey, Mary V MVN Frederick, Denise D MVN Bertucci, Anthony J MVN Falati, Jeffrey J MVN Brandstetter, Charles P MVN Schulz, Alan D MVN | FW: 17th Street Protocol (UNCLASSIFIED) |
| HLP-013-000016227 | HLP-013-000016227 | Attorney-Client; Attorney Work Product | 12/11/2006 | PDF | MCCONNON JAMES F / DOJ | FREDERICK DENISE / LAMBERT HUGH / BEVIS ALEXIS / ODWYER ASHTON / HUBBARD RALPH / RIESS MICHAEL / COLVIN CHARLES / BRUNO JOE / WILKINSON JOSEPH C | IN RE KATRINA CANAL BREACHES LITIGATION CIVIL ACTION NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-013-000016228 | HLP-013-000016228 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-013-000016229 | HLP-013-000016229 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-013-000007172 | HLP-013-000007172 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Wagner, Chris J MVN | jquebedeaux@bohbros.com Bertucci, Anthony J MVN Roth, Timothy J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-013-000016349 | HLP-013-000016349 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-013-000016350 | HLP-013-000016350 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-013-000007178 | HLP-013-000007178 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Frederick, Denise D MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Hite, Kristen A MVN Schulz, Alan D MVN Klein, Kathleen S MVN Bedey, Jeffrey A COL NWO Brandstetter, Charles P MVN | Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-013-000016432 | HLP-013-000016432 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-013-000016433 | HLP-013-000016433 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-013-000007189 | HLP-013-000007189 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Hite, Kristen A MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Brandstetter, Charles P MVN Frederick, Denise D MVN Baumy, Walter O MVN Bedey, Jeffrey A COL NWO | FW: 17th street |
| HLP-013-000016648 | HLP-013-000016648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STUDDARD ANDY | N/A | REASONABLE CONTRACT ESTIMATE PLAN OF OPERATIONS FOR MODIFICATION LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT T-WALL REPAIR AT 17TH STREET CANAL FLOODWALL BREACH COST INCREASES FOR CHANGING TRS REQUIREMENTS QUANTITY----1 LS |
| HLP-013-000016649 | HLP-013-000016649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STUDDARD ANDY | N/A | REASONABLE CONTRACT ESTIMATE PLAN OF OPERATIONS FOR MODIFICATION LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT T-WALL REPAIR AT 17TH STREET CANAL FLOODWALL BREACH COST INCREASES FOR CHANGING TRS REQUIREMENTS QUANTITY----1 LS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-013-000007227 | HLP-013-000007227 | Attorney-Client; Attorney Work Product | 8/10/2006 | MSG | Hite, Kristen A MVN | Bertucci, Anthony J MVN Young, Frederick S MVN Brooks, Robert L MVN Schulz, Alan D MVN Frederick, Denise D MVN | FW: 17th Street evidence |
| HLP-013-000017076 | HLP-013-000017076 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-013-000007942 | HLP-013-000007942 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| HLP-013-000016936 | HLP-013-000016936 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| HLP-014-000000285 | HLP-014-000000285 | Deliberative Process | 9/5/2007 | MSG | Schoewe, Mark A MVN-Contractor | Alexander, Danielle D MVN-Contractor Anthony, David G MVN-Contractor Arnold, Dean MVN Bivona, John C MVN Bland, Stephen S MVN Chifici, Gasper A MVN-Contractor Cruppi, Janet R MVN Davis, Sandra L MVK Drouant, Bradley W MVN-Contractor Glorioso, Daryl G MVN Goodlett, Amy S MVN Grzegorzewski, Michael J MVN Hendrix, Joe A MVK Herr, Brett H MVN john.a.meador@mvn02.usace.army.mil Kilroy, Maurya MVN King, Teresa L MVN Kopec, Joseph G MVN Labure, Linda C MVN Mabry, Reuben C MVN Monnerjahn, Christopher J MVN Muenow, Shawn A MVN-Contractor Payne, Colby I MVN-Contractor Perry, Brett T MVN-Contractor Petitbon, John B MVN Podany, Thomas J MVN Saia, John P MVN-Contractor Salaam, Tutashinda MVN Schoewe, Mark A MVN-Contractor soheila.n.holley@mvn02.usace.army.mil Strum, Stuart R MVN-Contractor Torres, Ricardo E MVK | Revised final summary of 8_28_07 Borrow Cost Analysis Meeting |
| HLP-014-000001183 | HLP-014-000001183 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | COST ANALYSIS OF BORROW |
| HLP-014-000001184 | HLP-014-000001184 | Deliberative Process | 8/28/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | TOTAL PROGRAM BORROW REQUIREMENTS BY MONTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-014-000001185 | HLP-014-000001185 | Deliberative Process | 8/28/2007 | DOC | SCHOEWE MARK / PBS&J | MONNERJAHN / MVN/ED-S PETITBON JOHN / MVN/ED-S BIVONA JOHN / MVN/ED-S ARNOLD DEAN / TFH KOPEC JOE / TFH DAVIS SANDY / HPO/CT TORRES RICK / HPO/CT LABURE LINDA / MVN/RE CRUPPI JANET / MVN/RE VIGNES JULIE / PRO ALEXANDER DANI / TFH STRUM STUART KING TERESA BORROW TEAM GOODLETT AMY SALAAM TUTASHINDA HOLLEY SOHEILA HENDRIX JOE / TFH HERR BRETT / PRO GLORIOSO DARY / MVN/OC BLAND STEVE / MVN/OC ANTHONY DAVID / EG CONTRACTOR/HPO ZARA CARLO / EG CONTRACTOR/HPO SCHOEWE MARK / EG CONTRACTOR/HPO MUENOW SHAWN / EG CONTRACTOR/HPO GRZEGORZEWSKI MICHEAL / HPO PAYNE COLBY / EG CONTRACTOR/HPO | BORROW SOURCE UNIT COST ANALYSIS MEETING SUMMARY |
| HLP-014-000001186 | HLP-014-000001186 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - ORLEANS PARISH |
| HLP-014-000001187 | HLP-014-000001187 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - PLAQUEMINES PARISH |
| HLP-014-000001188 | HLP-014-000001188 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | UNTITLED PHOTOGRAPH |
| HLP-015-000000501 | HLP-015-000000501 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Dorcey, Thomas J MVN | Broussard, Richard W MVN | FW: MRGO Compliance with PGL 47 |
| HLP-015-000003336 | HLP-015-000003336 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-017-000001313 | HLP-017-000001313 | Deliberative Process | 3/23/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Goetz, Joseph C MAJ LRB<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Sully, Thomas B MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Slides for today's huddle |
| HLP-017-000005755 | HLP-017-000005755 | Deliberative Process | 3/22/2007 | PDF | N/A | N/A | MILESTONE REPORT |
| HLP-017-000005756 | HLP-017-000005756 | Deliberative Process | 3/23/2007 | PPT | N/A | N/A | HPO PROJECT SUMMARY; PROJECTS 100; COMPLETE 20; IN CONSTRUCTION 25; IN DESIGN 22; PREPPING FOR P&S 33 |
| HLP-017-000001602 | HLP-017-000001602 | Attorney-Client; Attorney Work Product | 11/8/2007 | MSG | Frederick, Denise D MVN | Nazarko, Nicholas MAJ MVN<br>Caimi, Cori A MVN-Contractor<br>Boese, Derek E MVN-Contractor | RE: Chronology update |
| HLP-017-000006331 | HLP-017-000006331 | Attorney-Client; Attorney Work Product | 6/8/2007 | PDF | LANDRIEU MARY L / UNITED STATES SENATE | GONZALES ALBERTO R / DOJ | LETTER ABOUT A REPORT ON AN INDEPENDENT INVESTIGATION AND ABOUT THE ALLEGATIONS MADE BECAUSE OF THIS INVESTIGATION |
| HLP-017-000003156 | HLP-017-000003156 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Nazarko, Nicholas MAJ MVN | Harris, Tina ACE-IT@MVN<br>Matthews, Mark C | Fw: Baseline Assessment template A-02 End User Service Levels - Suspense 10 September 2007 |
| HLP-017-000007739 | HLP-017-000007739 | Attorney-Client; Attorney Work Product | 8/14/2007 | XLS | SMART SHERRINA / USACE ;<br>OCONNOR CAREY / USACE ;<br>SHELTON DONNA / USACE | N/A | DESCRIPTION - A-02 END USER SUPPORT SERVICE LEVELS |
| HLP-017-000003157 | HLP-017-000003157 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Harris, Tina ACE-IT@MVN | Urban, Donna M MVN<br>Allen, Dianne MVN<br>Beer, Denis J MVN<br>Broussard, Kenneth L MVN<br>James, Elaine B MVN<br>Habisreitinger, Nancy F MVN<br>Bonamour, Libby I MVN<br>Wilson, Carolyn MVN<br>Washington, Rosalie Y ULA@MVN<br>Avery, Kim B MVN<br>Boutte, Pamela M MVN<br>Sanderful, Sylvia J MVN<br>Blevins, Marlene C MVN<br>Plaisance, Larry H MVN<br>Corrales, Robert C MAJ MVN<br>Trowbridge, Denise M MVN<br>Nazarko, Nicholas MAJ MVN<br>Fussell, Sheila S MVN<br>Cutress, Kevin P MVN | Baseline Assessment template A-02 End User Service Levels - Suspense 10 September 2007 |
| HLP-017-000007836 | HLP-017-000007836 | Attorney-Client; Attorney Work Product | 8/14/2007 | XLS | SMART SHERRINA / USACE ;<br>OCONNOR CAREY / USACE ;<br>SHELTON DONNA / USACE | N/A | DESCRIPTION - A-02 END USER SUPPORT SERVICE LEVELS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-017-000003841 | HLP-017-000003841 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN Corrales, Robert C MAJ MVN Flores, Richard A MVN Foley, Edward C MVN Ford, Andamo E LTC MVN Gibbs, Kathy MVN Glorioso, Daryl G MVN Greer, Judith Z MVN Habbaz, Sandra P MVN Kinsey, Mary V MVN Kurgan, Timothy J MAJ MVN Lintho, Kristian J MVN Myles, Kenitra A MVD Osterhold, Noel A MVN Park, Michael F MVN Podany, Thomas J MVN Reeves-Weber, Gloria MVN Scott, Sherry J MVN Smith, Jerry L MVD Soraghan, Erich W MVN-Contractor Starkel, Murray P LTC MVN Trowbridge, Denise M MVN Urbine, Anthony W MVN-Contractor Wagner, Herbert Joey MVD Weber, Cheryl C MVN | HPO Huddle Final Story Board and Milestone Report |
| HLP-017-000007851 | HLP-017-000007851 | Attorney-Client; Attorney Work Product | 7/26/2007 | PDF | / USACE | N/A | MILESTONE REPORT |
| HLP-017-000007852 | HLP-017-000007852 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |
| HLP-020-000000526 | HLP-020-000000526 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Gaines, Avis H MVN-Contractor | Bob Turner Bolinger, Daniel L MVN-Contractor | FW: Declaration of Immobilization Final |
| HLP-020-000001214 | HLP-020-000001214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JACKSON THOMAS / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ; TURNER ROBERT / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | DECLARATION OF IMMOBILIZATION |
| HLP-020-000000651 | HLP-020-000000651 | Attorney-Client; Attorney Work Product | 12/5/2006 | MSG | Gaines, Avis H MVN-Contractor | Kinsey, Mary V MVN Schulz, Alan D MVN StGermain, James J MVN Bolinger, Daniel L MVN-Contractor | Discussion of the Alternatives Considered for the Replacement of the Bob Cats for the St. Bernard Pump Stations (UNCLASSIFIED) |
| HLP-020-000001297 | HLP-020-000001297 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | ALTERNATIVES CONSIDERED FOR THE REPLACEMENT OF THE BOB CATS FOR THE ST. BERNARD PUMP STATIONS REPLACEMENT OF BOB CATS: PUMP STATION NO. 6 - CASE MODEL# 1840 - SERIAL # JAF0222285 PUMP STATION NO. 7 - CASE MODEL# 1840 - SERIAL # JAF0187464 PUMP STATION NO. 8 - CASE MODEL # 1840 - SERIAL # JAF0189777 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-021-000000513 | HLP-021-000000513 | Deliberative Process | 9/5/2007 | MSG | Schoewe, Mark A MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Anthony, David G MVN-Contractor<br>Arnold, Dean MVN<br>Bivona, John C MVN<br>Bland, Stephen S MVN<br>Chifici, Gasper A MVN-Contractor<br>Cruppi, Janet R MVN<br>Davis, Sandra L MVK<br>Drouant, Bradley W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Hendrix, Joe A MVK<br>Herr, Brett H MVN<br>john.a.meador@mvn02.usace.army.mil<br>Kilroy, Maurya MVN<br>King, Teresa L MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Mabry, Reuben C MVN<br>Monnerjahn, Christopher J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Petitbon, John B MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Salaam, Tutashinda MVN<br>Schoewe, Mark A MVN-Contractor<br>soheila.n.holley@mvn02.usace.army.mil<br>Strum, Stuart R MVN-Contractor<br>Torres, Ricardo E MVK | Revised final summary of 8_28_07 Borrow Cost Analysis Meeting |
| HLP-021-000002526 | HLP-021-000002526 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | COST ANALYSIS OF BORROW |
| HLP-021-000002527 | HLP-021-000002527 | Deliberative Process | 8/28/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | TOTAL PROGRAM BORROW REQUIREMENTS BY MONTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-021-000002528 | HLP-021-000002528 | Deliberative Process | 8/28/2007 | DOC | SCHOEWE MARK / PBS&J | MONNERJAHN / MVN/ED-S PETITBON JOHN / MVN/ED-S BIVONA JOHN / MVN/ED-S ARNOLD DEAN / TFH KOPEC JOE / TFH DAVIS SANDY / HPO/CT TORRES RICK / HPO/CT LABURE LINDA / MVN/RE CRUPPI JANET / MVN/RE VIGNES JULIE / PRO ALEXANDER DANI / TFH STRUM STUART KING TERESA BORROW TEAM GOODLETT AMY SALAAM TUTASHINDA HOLLEY SOHEILA HENDRIX JOE / TFH HERR BRETT / PRO GLORIOSO DARY / MVN/OC BLAND STEVE / MVN/OC ANTHONY DAVID / EG CONTRACTOR/HPO ZARA CARLO / EG CONTRACTOR/HPO SCHOEWE MARK / EG CONTRACTOR/HPO MUENOW SHAWN / EG CONTRACTOR/HPO GRZEGORZEWSKI MICHEAL / HPO PAYNE COLBY / EG CONTRACTOR/HPO | BORROW SOURCE UNIT COST ANALYSIS MEETING SUMMARY |
| HLP-021-000002529 | HLP-021-000002529 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - ORLEANS PARISH |
| HLP-021-000002530 | HLP-021-000002530 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - PLAQUEMINES PARISH |
| HLP-021-000002531 | HLP-021-000002531 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | UNTITLED PHOTOGRAPH |
| HLP-021-000000601 | HLP-021-000000601 | Deliberative Process | 10/11/2007 | MSG | Muenow, Shawn A MVN-Contractor | Petitbon, John B MVN Monnerjahn, Christopher J MVN Payne, Colby I MVN-Contractor | FW: borrow coa costs mtg notes |
| HLP-021-000002964 | HLP-021-000002964 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |
| HLP-029-000001197 | HLP-029-000001197 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dyer, David R MVN | Ashley, John A MVN | Message from Dyer, David R MVN |
| HLP-029-000005419 | HLP-029-000005419 | Attorney-Client; Attorney Work Product | 7/10/2007 | WAV | N/A | N/A | VOICE MSG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000001880 | HLP-029-000001880 | Deliberative Process | 5/31/2007 | MSG | Chapman, Jeremy J CPT MVN | Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Billings, Gregory  LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Greer, Judith Z MVN | Revised VTC Fact Sheet & Timeline -  IHNC |
| HLP-029-000006152 | HLP-029-000006152 | Deliberative Process | 5/31/2007 | PPT | N/A | N/A | CONTRACT PROPOSAL |
| HLP-029-000006153 | HLP-029-000006153 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-029-000007207 | HLP-029-000007207 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | MVD-FWD Dep G3 Ralph Walz MVN | TFH Ashley, John PM2 MVN<br>TFH Burford, Dave PM3 MVN<br>TFH Christie, Lu PA1 MVN<br>TFH Gill, Natta ADM MVN<br>TFH Hitchings, Daniel DIR MVN<br>TFH Hornback, Todd PA2 MVN<br>TFH Johnson, Raymond DV1 MVN<br>TFH Kim, Gil PM5 MVN<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Monfelli, Frank PM1 MVN<br>TFH O'Bryan, Peg PM4 MVN<br>TFH PAO Editor MVN<br>TFH Soraghan, Erich BC1 MVN<br>TFH Wagner, Maureen G3E MVN<br>TFH Ward, Jim DDR MVN<br>TFH Whitmore, Elizabeth AO1 MVN<br>TFH Wright, Steve PA3 MVN<br>TFH Zamora SGM Zachary G3D MVN | FW: Court Order for Preservation of Evidence |
| HLP-029-000010815 | HLP-029-000010815 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| HLP-029-000010816 | HLP-029-000010816 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| HLP-029-000011996 | HLP-029-000011996 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-029-000011997 | HLP-029-000011997 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000011998 | HLP-029-000011998 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000007550 | HLP-029-000007550 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| HLP-029-000011780 | HLP-029-000011780 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT - 28 FEB 2006 D+183 H-93 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000007594 | HLP-029-000007594 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| HLP-029-000010312 | HLP-029-000010312 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000007629 | HLP-029-000007629 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| HLP-029-000010251 | HLP-029-000010251 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| HLP-029-000010253 | HLP-029-000010253 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-031-000007987 | HLP-031-000007987 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| HLP-031-000013759 | HLP-031-000013759 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| HLP-031-000013760 | HLP-031-000013760 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-031-000013762 | HLP-031-000013762 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-031-000007988 | HLP-031-000007988 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program   - 20 Jan  Meeting room 328 11:00 am, |
| HLP-031-000013793 | HLP-031-000013793 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| HLP-031-000013794 | HLP-031-000013794 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-031-000013795 | HLP-031-000013795 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-031-000008022 | HLP-031-000008022 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| HLP-031-000014142 | HLP-031-000014142 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| HLP-032-000001587 | HLP-032-000001587 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Frederick, Denise D MVN | Ashley, John A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN | FW: 17th St. Canal Erosion Issue |
| HLP-032-000003071 | HLP-032-000003071 | Attorney-Client; Attorney Work Product | 01/XX/2007 | PDF | FV / LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT 17TH STREET CANAL STABILITY CONTROL LINE SLOPE STABILITY ANALYSIS LOW WATER CONDITIONS REACH 14 |
| HLP-032-000003072 | HLP-032-000003072 | Attorney-Client; Attorney Work Product | 01/XX/2007 | PDF | KD / LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY ; CR / LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT 17TH STREET CANAL ANALYSIS OF EXISTING CONDITIONS SLOPE STABILITY ANALYSIS LOW WATER CONDITIONS REACH 15 |
| HLP-032-000003074 | HLP-032-000003074 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | KD / LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY ; CR / LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT 17TH STREET CANAL ANALYSIS OF EXISTING CONDITIONS SLOPE STABILITY ANALYSIS LOW WATER CONDITIONS REACH 15 |
| HLP-032-000001613 | HLP-032-000001613 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Bland, Stephen S MVN | Ashley, John A MVN | Message from Bland, Stephen S MVN |
| HLP-032-000002769 | HLP-032-000002769 | Attorney-Client; Attorney Work Product | 7/31/2007 | WAV | N/A | N/A | VOICE MSG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000003233 | HLP-032-000003233 | Deliberative Process | 1/23/2007 | MSG | Herr, Brett H MVN | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Barnes, Tomma K MVN-Contractor<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Daigle, Michelle C MVN<br>Inman, Brad L MVN-Contractor<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Elzey, Durund MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>StGermain, James J MVN<br>Bastian, David F MVN | FW: VTC Fact Sheets for 4th Supplemental Work (UNCLASSIFIED) |
| HLP-032-000009598 | HLP-032-000009598 | Deliberative Process | 1/23/2007 | DOC | N/A | N/A | 100 YR HURRICANE PROTECTION |
| HLP-032-000009599 | HLP-032-000009599 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-032-000009600 | HLP-032-000009600 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| HLP-032-000009601 | HLP-032-000009601 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-032-000009602 | HLP-032-000009602 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-032-000009603 | HLP-032-000009603 | Deliberative Process | 1/23/2007 | DOC | N/A | N/A | EXISTING FLOODWALL REINFORCEMENT REPLACEMENT |
| HLP-032-000009604 | HLP-032-000009604 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-032-000009606 | HLP-032-000009606 | Deliberative Process | 1/23/2007 | DOC | N/A | N/A | MRGO |
| HLP-032-000009607 | HLP-032-000009607 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| HLP-032-000009609 | HLP-032-000009609 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-032-000009610 | HLP-032-000009610 | Deliberative Process | 1/23/2007 | DOC | N/A | N/A | TERREBONNE PARISH NON-FED LEVEE SYSTEM |
| HLP-032-000009611 | HLP-032-000009611 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000003908 | HLP-032-000003908 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Herr, Brett H MVN | Barnes, Tomma K MVN-Contractor Rauber, Gary W MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Gilmore, Christopher E MVN Wagner, Kevin G MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Wingate, Mark R MVN Daigle, Michelle C MVN Miller, Gregory B MVN McCrossen, Jason P MVN Elzey, Durund MVN Ebersohl, Stanley F MVN-Contractor Podany, Thomas J MVN | FW: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets (UNCLASSIFIED) |
| HLP-032-000009384 | HLP-032-000009384 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | N/A | N/A | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |
| HLP-032-000004096 | HLP-032-000004096 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Kendrick, Richmond R MVN Meador, John A Griffith, Rebecca PM5 MVN Bedey, Jeffrey A COL NWO Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Grieshaber, John B Barr, Jim MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Owen, Gib A MVN Ashley, John A MVN Wagner, Kevin G MVN Elmer, Ronald R MVN Gilmore, Christopher E MVN Daigle, Michelle C MVN Bland, Stephen S MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: VTC Fact Sheets |
| HLP-032-000010893 | HLP-032-000010893 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000010894 | HLP-032-000010894 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| HLP-032-000010895 | HLP-032-000010895 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-032-000010896 | HLP-032-000010896 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-032-000010897 | HLP-032-000010897 | Attorney-Client; Attorney Work Product | 10/27/2006 | XLS | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-032-000010898 | HLP-032-000010898 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000004102 | HLP-032-000004102 | Attorney-Client; Attorney Work Product | 10/29/2006 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| HLP-032-000010993 | HLP-032-000010993 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-032-000010994 | HLP-032-000010994 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-032-000010995 | HLP-032-000010995 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000010996 | HLP-032-000010996 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-032-000010997 | HLP-032-000010997 | Attorney-Client; Attorney Work Product | 10/23/2006 | XLS | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| HLP-032-000010998 | HLP-032-000010998 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-032-000004408 | HLP-032-000004408 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Kinsey, Mary V MVN | Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000009430 | HLP-032-000009430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-032-000009432 | HLP-032-000009432 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-032-000009435 | HLP-032-000009435 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN Griffith, Rebecca PM5 MVN Saffran, Michael PM1 MVN Galdamez, Ricardo A SPN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-032-000012324 | HLP-032-000012324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-032-000004608 | HLP-032-000004608 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Ashley, John A MVN | Wallace, Frederick W MVN Brown, Robert MVN-Contractor Skinner, Harry L MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-032-000010117 | HLP-032-000010117 | Attorney-Client; Attorney Work Product | 8/4/2006 | PPT | / USACE | N/A | EXISTING FACILITIES |
| HLP-032-000010118 | HLP-032-000010118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXECUTIVE SUMMARY |
| HLP-032-000010120 | HLP-032-000010120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEO | SHELIA | CONCEPTUAL REPORT PREPARED BY GULF ENGINEERS AND CONSULTANTS AND BLACK AND VEATCH SPECIAL PROJECTS |
| HLP-032-000004683 | HLP-032-000004683 | Deliberative Process | 10/16/2006 | MSG | Kendrick, Richmond R MVN | Ashley, John A MVN Wagner, Kevin G MVN Gilmore, Christopher E MVN Maloz, Wilson L MVN Zillmer, Victor B LTC MVN Elmer, Ronald R MVN StGermain, James J MVN Bradley, Daniel F MVN Perry, Brett T MVN-Contractor | FW: Revised 4th supplemental Factsheets |
| HLP-032-000009347 | HLP-032-000009347 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-032-000009348 | HLP-032-000009348 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-032-000009349 | HLP-032-000009349 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000009350 | HLP-032-000009350 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| HLP-032-000009351 | HLP-032-000009351 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| HLP-032-000009352 | HLP-032-000009352 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000009354 | HLP-032-000009354 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000009355 | HLP-032-000009355 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-032-000009356 | HLP-032-000009356 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-032-000009357 | HLP-032-000009357 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-032-000009358 | HLP-032-000009358 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| HLP-032-000009359 | HLP-032-000009359 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-032-000009360 | HLP-032-000009360 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| HLP-032-000004810 | HLP-032-000004810 | Deliberative Process Factsheets | 10/16/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Revised 4th supplemental Factsheets |
| HLP-032-000009795 | HLP-032-000009795 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-032-000009796 | HLP-032-000009796 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-032-000009798 | HLP-032-000009798 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000009799 | HLP-032-000009799 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| HLP-032-000009800 | HLP-032-000009800 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| HLP-032-000009802 | HLP-032-000009802 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-032-000009803 | HLP-032-000009803 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000009804 | HLP-032-000009804 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-032-000009805 | HLP-032-000009805 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-032-000009806 | HLP-032-000009806 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-032-000009807 | HLP-032-000009807 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| HLP-032-000009808 | HLP-032-000009808 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-032-000009809 | HLP-032-000009809 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| HLP-032-000004822 | HLP-032-000004822 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Ashley, John A MVN | Hendrix, Joe A MVK | Fw: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-032-000009987 | HLP-032-000009987 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000009988 | HLP-032-000009988 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-032-000009989 | HLP-032-000009989 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-032-000012329 | HLP-032-000012329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE<br>CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-032-000004823 | HLP-032-000004823 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | Fw: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-032-000010015 | HLP-032-000010015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA<br>CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-032-000010016 | HLP-032-000010016 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-032-000010017 | HLP-032-000010017 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-032-000012356 | HLP-032-000012356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE<br>CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-032-000005195 | HLP-032-000005195 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | Fw: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-032-000011685 | HLP-032-000011685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA<br>CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-032-000011686 | HLP-032-000011686 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-032-000011687 | HLP-032-000011687 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000012474 | HLP-032-000012474 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-032-000005355 | HLP-032-000005355 | Deliberative Process | 3/22/2007 | MSG | Labure, Linda C MVN | Ashley, John A MVN Brogna, Betty M MVN Cruppi, Janet R MVN Just, Gloria N MVN-Contractor | FW: London Avenue Outfall Canal - Access for Construction of Cofferdam and Site-Specific Load Test |
| HLP-032-000011974 | HLP-032-000011974 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-032-000011975 | HLP-032-000011975 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | HOLD HARMLESS AND INDEMNIFICATION RELATIVE TO ENTRY FOR ACCESS, CONSTRUCTION OF A COFFERDAM AND A SITE-SPECIFIC CANAL LOAD TEST AT THE LONDON AVENUE OUTFALL CANAL |
| HLP-032-000006898 | HLP-032-000006898 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Frederick, Denise D MVN | Ashley, John A MVN Wallace, Fred D LRH Glorioso, Daryl G MVN Skinner, Harry L MVN-Contractor Kendrick, Richmond R MVN Hoppmeyer, Calvin C MVN-Contractor Bedey, Jeffrey A COL NWO Kinsey, Mary V MVN | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-032-000008277 | HLP-032-000008277 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| HLP-032-000006994 | HLP-032-000006994 | Deliberative Process | 5/30/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN Chatman, Courtney D MVN Barnes, Tomma K MVN-Contractor Daigle, Michelle C MVN Miller, Gregory B MVN Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN StGermain, James J MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Strecker, Dennis C MVN-Contractor Wingate, Mark R MVN McCrossen, Jason P MVN Elzey, Durund MVN Bergerson, Inez R SAM Labure, Linda C MVN Glorioso, Daryl G MVN Owen, Gib A MVN | FW: VTC Fact Sheets for Vertical Settlement, Armoring, Barataria, Caernarvon, Existing floodwall, Plaquemines, Terrebonne - Short Suspense - Needed by COB on Wednesday 30 May |
| HLP-032-000008246 | HLP-032-000008246 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-032-000008247 | HLP-032-000008247 | Deliberative Process | 5/23/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| HLP-032-000008248 | HLP-032-000008248 | Deliberative Process | 5/23/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-032-000008249 | HLP-032-000008249 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-032-000008250 | HLP-032-000008250 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-032-000008251 | HLP-032-000008251 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | OUTLINE FOR A PROJECT DESCRIPTION DOCUMENT (PDD) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000008252 | HLP-032-000008252 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISITING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-032-000008253 | HLP-032-000008253 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| HLP-032-000008254 | HLP-032-000008254 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-032-000008255 | HLP-032-000008255 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OUTLINE FOR A PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-033-000000341 | HLP-033-000000341 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Frederick, Denise D MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Hite, Kristen A MVN Schulz, Alan D MVN Klein, Kathleen S MVN Bedey, Jeffrey A COL NWO Brandstetter, Charles P MVN | Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-033-000001892 | HLP-033-000001892 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-033-000001893 | HLP-033-000001893 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-033-000000527 | HLP-033-000000527 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Frederick, Denise D MVN | Ashley, John A MVN Wallace, Fred D LRH Glorioso, Daryl G MVN Skinner, Harry L MVN-Contractor Kendrick, Richmond R MVN Hoppmeyer, Calvin C MVN-Contractor Bedey, Jeffrey A COL NWO Kinsey, Mary V MVN | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-033-000001880 | HLP-033-000001880 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| HLP-033-000002037 | HLP-033-000002037 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Hite, Kristen A MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Brandstetter, Charles P MVN Frederick, Denise D MVN Baumy, Walter O MVN Bedey, Jeffrey A COL NWO | FW: 17th street |
| HLP-033-000003534 | HLP-033-000003534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STUDDARD ANDY | N/A | REASONABLE CONTRACT ESTIMATE PLAN OF OPERATIONS FOR MODIFICATION LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT T-WALL REPAIR AT 17TH STREET CANAL FLOODWALL BREACH COST INCREASES FOR CHANGING TRS REQUIREMENTS QUANTITY----1 LS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-033-000003535 | HLP-033-000003535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STUDDARD ANDY | N/A | REASONABLE CONTRACT ESTIMATE PLAN OF OPERATIONS FOR MODIFICATION LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT T-WALL REPAIR AT 17TH STREET CANAL FLOODWALL BREACH COST INCREASES FOR CHANGING TRS REQUIREMENTS QUANTITY----1 LS |
| HLP-034-000000042 | HLP-034-000000042 | Attorney-Client; Attorney Work Product | 11/8/2007 | MSG | Frederick, Denise D MVN | Nazarko, Nicholas MAJ MVN Caimi, Cori A MVN-Contractor Boese, Derek E MVN-Contractor | RE: Chronology update |
| HLP-034-000000226 | HLP-034-000000226 | Attorney-Client; Attorney Work Product | 6/8/2007 | PDF | LANDRIEU MARY L / UNITED STATES SENATE | GONZALES ALBERTO R / DOJ | LETTER ABOUT A REPORT ON AN INDEPENDENT INVESTIGATION AND ABOUT THE ALLEGATIONS MADE BECAUSE OF THIS INVESTIGATION |
| HLP-034-000000047 | HLP-034-000000047 | Attorney-Client; Attorney Work Product | 11/8/2007 | MSG | Nazarko, Nicholas MAJ MVN | Frederick, Denise D MVN Caimi, Cori A MVN-Contractor Boese, Derek E MVN-Contractor | Fw: Chronology update |
| HLP-034-000000230 | HLP-034-000000230 | Attorney-Client; Attorney Work Product | 5/23/2007 | PDF | MITTAL ANU K / GAO | LANDRIEU MARY L / AD HOC SUBCOMMITTEE ON DISASTER RECOVERY COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS | U.S. ARMY CORPS OF ENGINEERS' PROCUREMENT OF PUMPING SYSTEMS FOR THE NEW ORLEANS DRAINAGE CANALS |
| HLP-034-000001245 | HLP-034-000001245 | Deliberative Process | 4/20/2007 | MSG | Boese, Derek E MVN-Contractor | Frederick, Denise D MVN | FW: Sen Vitter Pump Specs letter to LTG Strock |
| HLP-034-000006031 | HLP-034-000006031 | Deliberative Process | 4/13/2007 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE / GAO DEFENSE CONTRACT AUDIT AGENCY INSPECTOR GENERAL, DEPART OF THE ARMY | LETTER FROM DAVID VITTER TO CARL A STROCK |
| HLP-034-000006032 | HLP-034-000006032 | Deliberative Process | 4/13/2007 | DOC | / LTG STROCK | VITTER | VERSION A (BRIEF) DRAFT RESPONSE TO SEN VITTER LETTER |
| HLP-034-000006033 | HLP-034-000006033 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VERSION B (DETAILED) DRAFT RESPONSE TO SEN VITTER LETTER |
| HLP-034-000003393 | HLP-034-000003393 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Baumy, Walter O MVN | Brooks, Robert L MVN Boese, Derek E MVN-Contractor | FW: S&I Committee (UNCLASSIFIED) |
| HLP-034-000004635 | HLP-034-000004635 | Attorney-Client; Attorney Work Product | 1/24/2006 | PDF | N/A | N/A | RE: CONTRACTS REPORT |
| HLP-034-000004636 | HLP-034-000004636 | Attorney-Client; Attorney Work Product | 1/24/2006 | PDF | N/A | N/A | RE: CONTRACTS MOD REPORT |
| HLP-034-000004637 | HLP-034-000004637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EMAIL RESPONSE |
| HLP-034-000004638 | HLP-034-000004638 | Attorney-Client; Attorney Work Product | 12/19/2005 | PPT | N/A | N/A | HOUSE APPROPRIATIONS COMMITTEE STAFF VISIT 19 DECEMBER 2005 |
| HLP-034-000004639 | HLP-034-000004639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RE: CONTRACTS MOD REPORT |
| HLP-034-000003475 | HLP-034-000003475 | Deliberative Process | 4/20/2007 | MSG | Frederick, Denise D MVN | Boese, Derek E MVN-Contractor | FW: Sen Vitter Pump Specs letter to LTG Strock |
| HLP-034-000006027 | HLP-034-000006027 | Deliberative Process | 4/13/2007 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE / GAO DEFENSE CONTRACT AUDIT AGENCY INSPECTOR GENERAL, DEPART OF THE ARMY | LETTER FROM DAVID VITTER TO CARL A STROCK |
| HLP-034-000006028 | HLP-034-000006028 | Deliberative Process | 4/13/2007 | DOC | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE / GAO DEFENSE CONTRACT AUDIT AGENCY INSPECTOR GENERAL, DEPART OF THE ARMY | LETTER FROM DAVID VITTER TO CARL A STROCK |
| HLP-034-000006029 | HLP-034-000006029 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VERSION B (DETAILED) DRAFT RESPONSE TO SEN VITTER LETTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-034-000003710 | HLP-034-000003710 | Deliberative Process | 5/31/2007 | MSG | Chapman, Jeremy J CPT MVN | Ashley, John A MVN Labure, Linda C MVN Just, Gloria N MVN-Contractor Glorioso, Daryl G MVN Billings, Gregory  LRB Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Nicholas, Cindy A MVN Perry, Brett T MVN-Contractor Kendrick, Richmond R MVN Towns, Cleveland C MVN-Contractor Boese, Derek E MVN-Contractor Bergerson, Inez R SAM Nester, Marlene I SAM Marshall, Jim L MVN-Contractor Herr, Brett H MVN Hoppmeyer, Calvin C MVN-Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Greer, Judith Z MVN | Revised VTC Fact Sheet & Timeline -  IHNC |
| HLP-034-000005196 | HLP-034-000005196 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-034-000005197 | HLP-034-000005197 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-035-000001691 | HLP-035-000001691 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Herr, Brett H MVN | Glorioso, Daryl G MVN Gonzales, Howard H SPA Kinsey, Mary V MVN Bland, Stephen S MVN StGermain, James J MVN Bradley, Daniel F MVN Green, Stanley B MVN Cruppi, Janet R MVN Boe, Richard E MVN Bilbo, Diane D MVN Frederick, Denise D MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-035-000005844 | HLP-035-000005844 | Attorney-Client; Attorney Work Product | 10/18/2005 | PDF | / MVN ; KINSEY MARY V / ; LOWE MICHAEL H / CEMVN-OD-R ; WAGENAAR RICHARD P / ; NORRIS DARRYL N / ; BLEAKLEY ALBERT M / ; SPENCER STEVEN G / ORLEANS LEVEE DISTRICT ; HEARN / ; / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH WAGNER JOEY / MVN CONSTRUCTION OPERATIONS READINESS DIVISION / ASACW BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN , LOUISIANA AND VICINITY , HURRICANE PROTECTION PROJECT ORLEANS PARISH , LOUISIANA ORLEANS EAST BANK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-035-000001693 | HLP-035-000001693 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Herr, Brett H MVN | Glorioso, Daryl G MVN Gonzales, Howard H SPA Kinsey, Mary V MVN Bland, Stephen S MVN StGermain, James J MVN Bradley, Daniel F MVN Green, Stanley B MVN Cruppi, Janet R MVN Boe, Richard E MVN Bilbo, Diane D MVN Frederick, Denise D MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-035-000006768 | HLP-035-000006768 | Attorney-Client; Attorney Work Product | 1/20/2006 | PDF | CHRIS / MVN ; WAGENAAR RICHARD P / MVN ; WAGNER HERBERT J / MVN ; MARY / ; SLOAN G R / ; FREDERICK DENISE / ; BLEAKLEY ALBERT M / ; BAKER JAMES W / ; STMARTIN MARCIA D / ; BROUSSARD AARON F / JEFFERSON PARISH , / PLANNING PROGAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WAGNER HERBERT J / USACE OPERATIONS DIVISION READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE POTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK |
| HLP-035-000001711 | HLP-035-000001711 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Frederick, Denise D MVN | Bradley, Daniel F MVN | Message from Frederick, Denise D MVN |
| HLP-035-000005879 | HLP-035-000005879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-035-000001763 | HLP-035-000001763 | Attorney-Client; Attorney Work Product | 4/29/2006 | MSG | StGermain, James J MVN | Monfeli, Frank C MVR Hitchings, Daniel H MVD MVD-FWD G3 COL Steve Hill MVN Baumy, Walter O MVN Setliff, Lewis F COL MVS Bradley, Daniel F MVN Hinsley, William E MVN-Contractor Bradley, Daniel F MVN | FW: PDT Needs and Question Concerning Transition |
| HLP-035-000005688 | HLP-035-000005688 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-035-000005690 | HLP-035-000005690 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | ST. GERMAIN JAMES / CEMVN-PM-E ; LOWE MICHAEL / CEMVN ; BLEAKLEY ALBERT M / ; BROUSSARD AARON F / MVN ; SMITH / ; RILEY DON T / CECW-HS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION, READINESS BRANCH / CEMVN-ERO / OPERATIONS DIVISION, READINESS BRANCH / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION OF DAMAGED FLOOD CONTROL WORKS. FEDERAL AND NON-FEDERAL PUMP STATION, FLOOD CONTROL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-035-000005692 | HLP-035-000005692 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GERMAIN JAMES J / MVN ; LOWE MICHAEL / MVNCEMVN-ERO ; MARTIN MARCIA ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| HLP-035-000005693 | HLP-035-000005693 | Attorney-Client; Attorney Work Product | 1/20/2006 | PDF | ST GERMAIN JAMES J / CEMVN-PM-E ; WAGNER HERBERT J / CEMVN-OD-R ; HALL THOMAS M / PLAQUEMINES PARISH ; KINSEY MARY V / CEMVN-OC ; DARYL G / CEMVN-OC ; WAGENAAR RICHARD / CEMVN-DE ; M / U.S. ARMY ; SMITH J / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / ; ROUSSELLE BENNY / BURAS LEVEE DISTRICT ; ROUSSELLE BENNY / PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT, GRAND PRARIE LEVEE DISTRICT ; BEARDEN JOE / FEDERAL EMERGENCY MANAGEMENT AGENCY ; STOCKON STEVEN L / DEPARTMENT OF THE ARMY OFFICE OF ASSISTANT SECRETARY CIVIL WORKS ; WOODLEY JOHN P / DEPARTMENT OF DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; N/A / US DEPARTMENT OF HOMELAND SECURITY FEDERAL EMERGENCY MANAGEMENT AGENCY ; N/A / USACE ; N/A / CECW-HS (500-1-1) ; N/A / CEMVN-ERO ; N/A / MVN ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA JANUARY 2006 |
| HLP-035-000005694 | HLP-035-000005694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-035-000005695 | HLP-035-000005695 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-035-000005696 | HLP-035-000005696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-035-000003476 | HLP-035-000003476 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-035-000005141 | HLP-035-000005141 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-035-000005142 | HLP-035-000005142 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-035-000005143 | HLP-035-000005143 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-035-000003622 | HLP-035-000003622 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| HLP-035-000005179 | HLP-035-000005179 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-035-000005180 | HLP-035-000005180 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-035-000005181 | HLP-035-000005181 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-035-000003623 | HLP-035-000003623 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| HLP-035-000005202 | HLP-035-000005202 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-035-000005203 | HLP-035-000005203 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-035-000005204 | HLP-035-000005204 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-037-000001238 | HLP-037-000001238 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Bland, Stephen S MVN | Bradley, Daniel F MVN | Message from Bland, Stephen S MVN |
| HLP-037-000013522 | HLP-037-000013522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-037-000002200 | HLP-037-000002200 | Deliberative Process | 9/18/2007 | MSG | Chewning, Brian MVD | Perry, Brett T MVN-Contractor Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN Ruff, Greg MVD | FW: Draft Jefferson Parish Stormproofing PDD |
| HLP-037-000009652 | HLP-037-000009652 | Deliberative Process | 5/29/2007 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MVD ; CREAR ROBERT / CEMVD-PD-N | / HQUSACE / CECW-ZA | REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - STORM PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-037-000009654 | HLP-037-000009654 | Deliberative Process | 5/29/2007 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MVD ; CREAR ROBERT / CEMVD-PD-N | / HQUSACE / CECW-ZA | REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - STORM PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-037-000009655 | HLP-037-000009655 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OVERARCHING PROJECT DECISION DOCUMENT (PDD) FOR STORMPROOFING WORK IN JEFFERSON AND ORLEANS PARISHES, LOUISIANA |
| HLP-037-000005275 | HLP-037-000005275 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Meiners, Bill G MVN | Bradley, Daniel F MVN | Message from Meiners, Bill G MVN |
| HLP-037-000010043 | HLP-037-000010043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000006003 | HLP-037-000006003 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Floro, Paul MVN- Contractor | Floro, Paul MVN- Contractor Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Zillmer, Victor B LTC MVN StGermain, James J MVN Bradley, Daniel F MVN Nazarko, Nicholas MAJ MVN Boese, Derek E MVN-Contractor Brown, Robert MVN-Contractor Bodin, Gabrielle B MVN-Contractor | RE: 17th St. Pump Test Clip |
| HLP-037-000010626 | HLP-037-000010626 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-037-000006489 | HLP-037-000006489 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | StGermain, James J MVN | Strecker, Dennis C MVN-Contractor Bradley, Daniel F MVN | Fw: EM-1110-2-3105 |
| HLP-037-000009350 | HLP-037-000009350 | Attorney-Client; Attorney Work Product | 3/30/1994 | PDF | N/A | N/A | CHAPTER 11 PUMP ND STATION HYDRAULIC TESTS |
| HLP-037-000006495 | HLP-037-000006495 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Frederick, Denise D MVN | StGermain, James J MVN Bradley, Daniel F MVN Boese, Derek E MVN-Contractor | EM-1110-2-3105 |
| HLP-037-000009035 | HLP-037-000009035 | Attorney-Client; Attorney Work Product | 3/30/1994 | PDF | N/A | N/A | CHAPTER 11 PUMP ND STATION HYDRAULIC TESTS |
| HLP-037-000017029 | HLP-037-000017029 | Deliberative Process | 10/17/2006 | MSG | StGermain, James J MVN | Perry, Brett T MVN-Contractor Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: Revised 4th supplemental Factsheets |
| HLP-037-000022776 | HLP-037-000022776 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-037-000022778 | HLP-037-000022778 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-037-000022779 | HLP-037-000022779 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-037-000022780 | HLP-037-000022780 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| HLP-037-000022781 | HLP-037-000022781 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| HLP-037-000022782 | HLP-037-000022782 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-037-000022783 | HLP-037-000022783 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-037-000022784 | HLP-037-000022784 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-037-000022785 | HLP-037-000022785 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-037-000022786 | HLP-037-000022786 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-037-000022787 | HLP-037-000022787 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| HLP-037-000022788 | HLP-037-000022788 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-037-000022789 | HLP-037-000022789 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| HLP-037-000017045 | HLP-037-000017045 | Deliberative Process | 10/17/2006 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: Revised 4th supplemental Factsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000022903 | HLP-037-000022903 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-037-000022904 | HLP-037-000022904 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-037-000022905 | HLP-037-000022905 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-037-000022906 | HLP-037-000022906 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| HLP-037-000022907 | HLP-037-000022907 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| HLP-037-000022908 | HLP-037-000022908 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-037-000022909 | HLP-037-000022909 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-037-000022910 | HLP-037-000022910 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-037-000022911 | HLP-037-000022911 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-037-000022912 | HLP-037-000022912 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-037-000022913 | HLP-037-000022913 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| HLP-037-000022914 | HLP-037-000022914 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-037-000022915 | HLP-037-000022915 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| HLP-037-000017050 | HLP-037-000017050 | Deliberative Process | 10/16/2006 | MSG | Kendrick, Richmond R MVN | Ashley, John A MVN Wagner, Kevin G MVN Gilmore, Christopher E MVN Maloz, Wilson L MVN Zillmer, Victor B LTC MVN Elmer, Ronald R MVN StGermain, James J MVN Bradley, Daniel F MVN Perry, Brett T MVN-Contractor | FW: Revised 4th supplemental Factsheets |
| HLP-037-000022240 | HLP-037-000022240 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-037-000022242 | HLP-037-000022242 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-037-000022244 | HLP-037-000022244 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-037-000022247 | HLP-037-000022247 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| HLP-037-000022250 | HLP-037-000022250 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| HLP-037-000022252 | HLP-037-000022252 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-037-000022255 | HLP-037-000022255 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000022257 | HLP-037-000022257 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-037-000022259 | HLP-037-000022259 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-037-000022261 | HLP-037-000022261 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-037-000022263 | HLP-037-000022263 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| HLP-037-000022266 | HLP-037-000022266 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-037-000022268 | HLP-037-000022268 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| HLP-039-000000630 | HLP-039-000000630 | Deliberative Process | 11/7/2006 | MSG | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor Strecker, Dennis C MVN-Contractor | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| HLP-039-000004622 | HLP-039-000004622 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| HLP-039-000004624 | HLP-039-000004624 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| HLP-039-000004625 | HLP-039-000004625 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| HLP-039-000004626 | HLP-039-000004626 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| HLP-039-000004628 | HLP-039-000004628 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| HLP-039-000004629 | HLP-039-000004629 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| HLP-039-000004630 | HLP-039-000004630 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| HLP-039-000004631 | HLP-039-000004631 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| HLP-039-000004632 | HLP-039-000004632 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| HLP-039-000004633 | HLP-039-000004633 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE CREAR ROBERT / USACE WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| HLP-039-000004634 | HLP-039-000004634 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-039-000004635 | HLP-039-000004635 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |
| HLP-039-000004636 | HLP-039-000004636 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |
| HLP-039-000000682 | HLP-039-000000682 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Kinsey, Mary V MVN | Griffith, Rebecca PM5 MVN Bordelon, Henry J MVN-Contractor Rauber, Gary W MVN Labure, Linda C MVN Cruppi, Janet R MVN Ashley, John A MVN Saffran, Michael PM1 MVN Kilroy, Maurya MVN Barr, Jim MVN Kendrick, Richmond R MVN Urbine, Anthony W MVN-Contractor Hartzog, Larry M MVN Owen, Gib A MVN Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Podany, Thomas J MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000003413 | HLP-039-000003413 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-039-000003414 | HLP-039-000003414 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-039-000003415 | HLP-039-000003415 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN Griffith, Rebecca PM5 MVN Saffran, Michael PM1 MVN Galdamez, Ricardo A SPN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-039-000004862 | HLP-039-000004862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-039-000000683 | HLP-039-000000683 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Ebersohl, Stanley F MVN-Contractor | Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor | FW: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-039-000003467 | HLP-039-000003467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-039-000003468 | HLP-039-000003468 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-039-000003469 | HLP-039-000003469 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN Griffith, Rebecca PM5 MVN Saffran, Michael PM1 MVN Galdamez, Ricardo A SPN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-039-000004858 | HLP-039-000004858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000759 | HLP-039-000000759 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Herr, Brett H MVN | Barnes, Tomma K MVN-Contractor Rauber, Gary W MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Gilmore, Christopher E MVN Wagner, Kevin G MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Wingate, Mark R MVN Daigle, Michelle C MVN Miller, Gregory B MVN McCrossen, Jason P MVN Elzey, Durund MVN Ebersohl, Stanley F MVN-Contractor Podany, Thomas J MVN | FW: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets (UNCLASSIFIED) |
| HLP-039-000003201 | HLP-039-000003201 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | N/A | N/A | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |
| HLP-039-000000789 | HLP-039-000000789 | Deliberative Process | 1/23/2007 | MSG | Herr, Brett H MVN | Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN Naomi, Alfred C MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Barnes, Tomma K MVN-Contractor Rauber, Gary W MVN Miller, Gregory B MVN Constance, Troy G MVN Daigle, Michelle C MVN Inman, Brad L MVN-Contractor Wingate, Mark R MVN McCrossen, Jason P MVN Elzey, Durund MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Ebersohl, Stanley F MVN-Contractor StGermain, James J MVN Bastian, David F MVN | FW: VTC Fact Sheets for 4th Supplemental Work (UNCLASSIFIED) |
| HLP-039-000003360 | HLP-039-000003360 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-039-000003361 | HLP-039-000003361 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-039-000003362 | HLP-039-000003362 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| HLP-039-000003363 | HLP-039-000003363 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-039-000003364 | HLP-039-000003364 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-039-000003365 | HLP-039-000003365 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-039-000003366 | HLP-039-000003366 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-039-000003367 | HLP-039-000003367 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-039-000003368 | HLP-039-000003368 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| HLP-039-000003369 | HLP-039-000003369 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000003370 | HLP-039-000003370 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-039-000003371 | HLP-039-000003371 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-039-000001186 | HLP-039-000001186 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Britsch, Louis D MVN Broussard, Richard W MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN O'Cain, Keith J MVN Terry, Albert J MVN Boyce, Mayely L MVN Hensley, Greg A LRH Gutierrez, Judith Y MVN Daigle, Michelle C MVN Strecker, Dennis C MVN-Contractor Creef, Edward D MVN Haab, Mark E MVN Demarcay, Gary B MVN Morgan, Julie T MVN Mann, Joseph F MVN Towns, Cleveland C MVN-Contractor Jones, Amanda S MVN Salamone, Benjamin E MVN Breaux, Catherine M MVN Gatewood, Richard H MVN Perez, Andrew R MVN Radford, Richard T MVN Kemp, Royce B MVN Stoll, Kelly A MVN-Contractor Klein, William P Jr MVN Constance, Troy G MVN Brown, Jane L MVN Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, Tues at 11:00 or 12:30; Team Assignments/Updates; 4 May Tech Team Meeting Notes |
| HLP-039-000004100 | HLP-039-000004100 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| HLP-039-000004101 | HLP-039-000004101 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| HLP-039-000004102 | HLP-039-000004102 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| HLP-039-000004104 | HLP-039-000004104 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| HLP-039-000004105 | HLP-039-000004105 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| HLP-039-000004106 | HLP-039-000004106 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000001320 | HLP-039-000001320 | Deliberative Process | 5/31/2007 | MSG | Chapman, Jeremy J CPT MVN | Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Billings, Gregory  LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Greer, Judith Z MVN | Revised VTC Fact Sheet & Timeline -  IHNC |
| HLP-039-000004823 | HLP-039-000004823 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-039-000004824 | HLP-039-000004824 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-041-000002151 | HLP-041-000002151 | Deliberative Process | 11/27/2007 | MSG | Ator, Donald | Walker, Lee Z MVN-Contractor<br>Agaha Brass<br>Fraser Gensler<br>Wilkinson, Laura L MVN<br>Mike Ulekowski<br>Julie Apolinario<br>Maloney-Mujica, Lynn<br>Laura Garrett<br>Florom, Donna | RE: Meeting to discuss our responses to your comment on the draft CIA |
| HLP-041-000011832 | HLP-041-000011832 | Deliberative Process | 11/28/2007 | DOC | N/A | N/A | IER 11 IHNC Weekly Status Meeting 11/28/7 |
| HLP-041-000011833 | HLP-041-000011833 | Deliberative Process | 11/27/2007 | DOC | N/A | ATOR DON / ARCADIS<br>GENSLER FRASER /<br>BIOENGINEERING GROUP<br>WILKINSON LAURA L / USACE | MEETING REPORT IHHC IER Weekly Status Meeting |
| HLP-041-000011834 | HLP-041-000011834 | Deliberative Process | 11/28/XXXX | DOC | N/A | N/A | Updated Revised Schedule 11/28 |
| HLP-041-000011835 | HLP-041-000011835 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-041-000002906 | HLP-041-000002906 | Attorney-Client; Attorney Work Product | 10/20/2007 | MSG | Owen, Gib A MVN | Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN | FW: Dr Checks APIR |
| HLP-041-000013302 | HLP-041-000013302 | Attorney-Client; Attorney Work Product | 1/19/2006 | PDF | MULLIN MICHAEL L / ; ROUSSELLE BENNY / ; WAGENAAR RICHARD P / USACE | N/A | AMENDMENT TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOB REHABILITATION OF A FEDERAL HURRICANE/SHORELINE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000013303 | HLP-041-000013303 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | CREAR ROBERT / USA DIVISION COMMANDER ; LEE ALVIN B / EN COMMANDING | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAGUEMINES PARISH, LOUISIANA 10 September 2007 |
| HLP-041-000013305 | HLP-041-000013305 | Attorney-Client; Attorney Work Product | 10/25/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-041-000007378 | HLP-041-000007378 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Saia, John P MVN-Contractor | Walker, Lee Z MVN-Contractor | FW: Revised Battle Rhythm |
| HLP-041-000013473 | HLP-041-000013473 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |
| HLP-041-000009514 | HLP-041-000009514 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Saia, John P MVN-Contractor | Walker, Lee Z MVN-Contractor | FW: Revised Battle Rhythm |
| HLP-041-000015523 | HLP-041-000015523 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |
| HLP-042-000001051 | HLP-042-000001051 | Attorney-Client; Attorney Work Product | 11/8/2007 | MSG | Nazarko, Nicholas MAJ MVN | Frederick, Denise D MVN Caimi, Cori A MVN-Contractor Boese, Derek E MVN-Contractor | Fw: Chronology update |
| HLP-042-000001418 | HLP-042-000001418 | Attorney-Client; Attorney Work Product | 5/23/2007 | PDF | MITTAL ANU K / GAO | LANDRIEU MARY L / AD HOC SUBCOMMITTEE ON DISASTER RECOVERY COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS | U.S. ARMY CORPS OF ENGINEERS' PROCUREMENT OF PUMPING SYSTEMS FOR THE NEW ORLEANS DRAINAGE CANALS |
| HLP-042-000001053 | HLP-042-000001053 | Attorney-Client; Attorney Work Product | 11/8/2007 | MSG | Frederick, Denise D MVN | Nazarko, Nicholas MAJ MVN Caimi, Cori A MVN-Contractor Boese, Derek E MVN-Contractor | RE: Chronology update |
| HLP-042-000001964 | HLP-042-000001964 | Attorney-Client; Attorney Work Product | 6/8/2007 | PDF | LANDRIEU MARY L / UNITED STATES SENATE | GONZALES ALBERTO R / DOJ | LETTER ABOUT A REPORT ON AN INDEPENDENT INVESTIGATION AND ABOUT THE ALLEGATIONS MADE BECAUSE OF THIS INVESTIGATION |
| HLP-043-000000378 | HLP-043-000000378 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Chapman, Jeremy J CPT MVN | Arnold, Missy K MVK | RE: IHNC - RFP |
| HLP-043-000000418 | HLP-043-000000418 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE | N/A | U.S. ARMY CORPS OF ENGINEERS HURRICANE PROTECTION OFFICE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000000658 | HLP-043-000000658 | Deliberative Process | 1/29/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN | MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| HLP-043-000007689 | HLP-043-000007689 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |
| HLP-043-000007690 | HLP-043-000007690 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>DONOVAN LARRY<br>TERRY ALBERT<br>DAIGLE MICHELLE<br>BROUSSARD RICK<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>OCAIN KEITH<br>UNGER AUDREY<br>WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000000680 | HLP-043-000000680 | Deliberative Process | 2/10/2007 | MSG | Bastian, David F MVN | Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| HLP-043-000007499 | HLP-043-000007499 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW FEBRUARY 2007 |
| HLP-043-000007500 | HLP-043-000007500 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRANSMITTION OF A MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000000730 | HLP-043-000000730 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Britsch, Louis D MVN Broussard, Richard W MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN O'Cain, Keith J MVN Terry, Albert J MVN Boyce, Mayely L MVN Hensley, Greg A LRH Gutierrez, Judith Y MVN Daigle, Michelle C MVN Strecker, Dennis C MVN-Contractor Creef, Edward D MVN Haab, Mark E MVN Demarcay, Gary B MVN Morgan, Julie T MVN Mann, Joseph F MVN Towns, Cleveland C MVN-Contractor Jones, Amanda S MVN Salamone, Benjamin E MVN Breaux, Catherine M MVN Gatewood, Richard H MVN Perez, Andrew R MVN Radford, Richard T MVN Kemp, Royce B MVN Stoll, Kelly A MVN-Contractor Klein, William P Jr MVN Constance, Troy G MVN Brown, Jane L MVN Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, Tues at 11:00 or 12:30; Team Assignments/Updates; 4 May Tech Team Meeting Notes |
| HLP-043-000008023 | HLP-043-000008023 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| HLP-043-000008025 | HLP-043-000008025 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| HLP-043-000008027 | HLP-043-000008027 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| HLP-043-000008028 | HLP-043-000008028 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| HLP-043-000008029 | HLP-043-000008029 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| HLP-043-000008030 | HLP-043-000008030 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000000732 | HLP-043-000000732 | Deliberative Process | 5/14/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Montvai, Zoltan L HQ02<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Hughes, Thomas E HQ02<br>Claseman, Kenneth G SAM<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Smith, Susan K MVD<br>Wagenaar, Richard P Col MVN<br>Haab, Mark E MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Gutierrez, Judith Y MVN<br>Perez, Andrew R MVN<br>Exnicios, Joan M MVN<br>Radford, Richard T MVN<br>Chapman, Jeremy J CPT MVN<br>Guinto, Darlene R NWD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Salamone, Benjamin E MVN<br>Morgan, Julie T MVN | Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| HLP-043-000007832 | HLP-043-000007832 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| HLP-043-000007834 | HLP-043-000007834 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| HLP-043-000007835 | HLP-043-000007835 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| HLP-043-000007836 | HLP-043-000007836 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| HLP-043-000001071 | HLP-043-000001071 | Deliberative Process | 1/23/2007 | MSG | Ebersohl, Stanley F MVN-Contractor | Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: VTC Fact Sheets for 4th Supplemental Work (UNCLASSIFIED) |
| HLP-043-000007791 | HLP-043-000007791 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-043-000007792 | HLP-043-000007792 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-043-000007793 | HLP-043-000007793 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| HLP-043-000007794 | HLP-043-000007794 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-043-000007795 | HLP-043-000007795 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000007796 | HLP-043-000007796 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-043-000007797 | HLP-043-000007797 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-043-000007798 | HLP-043-000007798 | Deliberative Process | 1/17/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI VALLEY DIVISION MRGO-OPERATION AND MAINTENANCE |
| HLP-043-000007799 | HLP-043-000007799 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| HLP-043-000007800 | HLP-043-000007800 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-043-000007801 | HLP-043-000007801 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-043-000007802 | HLP-043-000007802 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-043-000002403 | HLP-043-000002403 | Deliberative Process | 5/30/2007 | MSG | Elmer, Ronald R MVN | Chapman, Jeremy J CPT MVN | FW: VTC Fact Sheets for Vertical Settlement, Armoring, Barataria, Caernarvon, Existing floodwall, Plaquemines, Terrebonne - Short Suspense - Needed by COB on Wednesday 30 May |
| HLP-043-000007776 | HLP-043-000007776 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-043-000007777 | HLP-043-000007777 | Deliberative Process | 5/23/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| HLP-043-000007778 | HLP-043-000007778 | Deliberative Process | 5/23/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-043-000007779 | HLP-043-000007779 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-043-000007781 | HLP-043-000007781 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-043-000007782 | HLP-043-000007782 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | OUTLINE FOR A PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-043-000007783 | HLP-043-000007783 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISITING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-043-000007784 | HLP-043-000007784 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| HLP-043-000007785 | HLP-043-000007785 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-043-000007786 | HLP-043-000007786 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OUTLINE FOR A PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-043-000002552 | HLP-043-000002552 | Deliberative Process | 5/22/2007 | MSG | Wiegand, Danny L MVN | Wilkinson, Laura L MVN Wilson, Joseph R HQ02 Mathies, Linda G MVN Mach, Rodney F MVN Northey, Robert D MVN Corbino, Jeffrey M MVN Chapman, Jeremy J CPT MVN Walker, Lee Z MVN-Contractor Gatewood, Richard H MVN Wiggins, Elizabeth MVN Owen, Gib A MVN Jolissaint, Donald E MVN Powell, Nancy J MVN Mislan, Angel MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| HLP-043-000006150 | HLP-043-000006150 | Deliberative Process | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000003590 | HLP-043-000003590 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Arnold, Missy K MVK | Glorioso, Daryl G MVN Roth, Stephan C MVN Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN | FW: IHNC - RFP |
| HLP-043-000008020 | HLP-043-000008020 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE | N/A | U.S. ARMY CORPS OF ENGINEERS HURRICANE PROTECTION OFFICE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-043-000004813 | HLP-043-000004813 | Deliberative Process | 5/31/2007 | MSG | Chapman, Jeremy J CPT MVN | Ashley, John A MVN Labure, Linda C MVN Just, Gloria N MVN-Contractor Glorioso, Daryl G MVN Billings, Gregory LRB Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Nicholas, Cindy A MVN Perry, Brett T MVN-Contractor Kendrick, Richmond R MVN Towns, Cleveland C MVN-Contractor Boese, Derek E MVN-Contractor Bergerson, Inez R SAM Nester, Marlene I SAM Marshall, Jim L MVN-Contractor Herr, Brett H MVN Hoppmeyer, Calvin C MVN-Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Greer, Judith Z MVN | Revised VTC Fact Sheet & Timeline - IHNC |
| HLP-043-000009138 | HLP-043-000009138 | Deliberative Process | 5/31/2007 | PPT | USACE | USACE | USACE TIMELINE W/WAIVERS IHNC HPS FEATURE (CG) PRESENTATION MATERIALS |
| HLP-043-000009139 | HLP-043-000009139 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-045-000000080 | HLP-045-000000080 | Attorney-Client; Attorney Work Product | 10/29/2006 | MSG | Gilmore, Christopher E MVN | 'redfish72@bellsouth.net' | Fw: VTC Fact Sheets |
| HLP-045-000011929 | HLP-045-000011929 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-045-000011930 | HLP-045-000011930 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-045-000011931 | HLP-045-000011931 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-045-000011932 | HLP-045-000011932 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-045-000011933 | HLP-045-000011933 | Attorney-Client; Attorney Work Product | 10/23/2006 | XLS | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| HLP-045-000011934 | HLP-045-000011934 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-045-000000135 | HLP-045-000000135 | Deliberative Process | 10/16/2006 | MSG | Gilmore, Christopher E MVN | 'redfish72@bellsouth.net' | Fw: Revised 4th supplemental Factsheets |
| HLP-045-000014290 | HLP-045-000014290 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000014291 | HLP-045-000014291 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-045-000014292 | HLP-045-000014292 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-045-000014293 | HLP-045-000014293 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| HLP-045-000014294 | HLP-045-000014294 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| HLP-045-000014295 | HLP-045-000014295 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-045-000014296 | HLP-045-000014296 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-045-000014297 | HLP-045-000014297 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-045-000014298 | HLP-045-000014298 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-045-000014300 | HLP-045-000014300 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-045-000014301 | HLP-045-000014301 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| HLP-045-000014302 | HLP-045-000014302 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-045-000014303 | HLP-045-000014303 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| HLP-045-000000591 | HLP-045-000000591 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Herr, Brett H MVN | Barnes, Tomma K MVN-Contractor Rauber, Gary W MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Wingate, Mark R MVN Daigle, Michelle C MVN Miller, Gregory B MVN McCrossen, Jason P MVN Elzey, Durund MVN Ebersohl, Stanley F MVN-Contractor Podany, Thomas J MVN | FW: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets (UNCLASSIFIED) |
| HLP-045-000012556 | HLP-045-000012556 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | N/A | N/A | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |
| HLP-045-000002196 | HLP-045-000002196 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Kinsey, Mary V MVN | Wagner, Kevin G MVN Gilmore, Christophor E MVN Kilroy, Maurya MVN Diehl, Edwin H MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN Kendrick, Richmond R MVN Griffith, Rebecca PM5 MVN Frederick, Denise D MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000012918 | HLP-045-000012918 | Attorney-Client; Attorney Work Product | 9/3/2006 | MSG | Griffith, Rebecca PM5 MVN | Bordelon, Henry J MVN-Contractor Rauber, Gary W MVN Labure, Linda C MVN Cruppi, Janet R MVN Ashley, John A MVN Saffran, Michael PM1 MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Barr, Jim MVN Johnson, Richard R MVD Sloan, G Rogers MVD Kendrick, Richmond R MVN Ruff, Greg MVD Urbine, Anthony W MVN-Contractor Hartzog, Larry M MVN Owen, Gib A MVN Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | Second Cut at 4th supplemental waiver/draft guidance |
| HLP-045-000020444 | HLP-045-000020444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-045-000002713 | HLP-045-000002713 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Lucore, Marti M MVN | Wagner, Kevin G MVN Gilmore, Christophor E MVN | FW: Lake Pontchartrain PIR's |
| HLP-045-000013739 | HLP-045-000013739 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| HLP-045-000013741 | HLP-045-000013741 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| HLP-045-000013742 | HLP-045-000013742 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | USACE NEW ORLEANS DISTRICT | USACE | PROJECT INFORMATION REPORT FOR THE CHALMETTE AREA PLAN - ST BERNARD PARISH LAKE PONCHARTRAIN, LA AND VICINITY |
| HLP-045-000013743 | HLP-045-000013743 | Attorney-Client; Attorney Work Product | 08/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ST. CHARLES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000002932 | HLP-045-000002932 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Griffith, Rebecca PM5 MVN<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Daigle, Michelle C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: VTC Fact Sheets |
| HLP-045-000013753 | HLP-045-000013753 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-045-000013754 | HLP-045-000013754 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| HLP-045-000013757 | HLP-045-000013757 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-045-000013758 | HLP-045-000013758 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-045-000013759 | HLP-045-000013759 | Attorney-Client; Attorney Work Product | 10/27/2006 | XLS | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-045-000013760 | HLP-045-000013760 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000002950 | HLP-045-000002950 | Attorney-Client; Attorney Work Product | 10/29/2006 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN Griffith, Rebecca PM5 MVN Best, Shannon TFH PM3 MVN Meador, John A Starkel, Murray P LTC MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Hull, Falcolm E MVN Constance, Troy G MVN Labure, Linda C MVN Barr, Jim MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Owen, Gib A MVN Ashley, John A MVN Wagner, Kevin G MVN Elmer, Ronald R MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Gilmore, Christopher E MVN Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| HLP-045-000013812 | HLP-045-000013812 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-045-000013813 | HLP-045-000013813 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-045-000013814 | HLP-045-000013814 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-045-000013815 | HLP-045-000013815 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-045-000013816 | HLP-045-000013816 | Attorney-Client; Attorney Work Product | 10/23/2006 | XLS | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| HLP-045-000013817 | HLP-045-000013817 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-045-000003998 | HLP-045-000003998 | Deliberative Process | 2/28/2007 | MSG | Wagner, Kevin G MVN | Bergerson, Inez R SAM Jenkins, David G MVD Meador, John A MVN Gilmore, Christopher E MVN Martin, August W MVN | RE: 100-year waiver paper (UNCLASSIFIED) |
| HLP-045-000020297 | HLP-045-000020297 | Deliberative Process | XX/XX/XXXX | JPG | USACE | USACE | NEW ORLEANS EAST LEVEE GRADES LPV-105 - LPV-111 LINCOLN BEACH FLOODWALLS GRAPHICS |
| HLP-045-000020298 | HLP-045-000020298 | Deliberative Process | 12/19/2007 | DOC | WILSONPRATER TAWANDA R; WAGNER KEVIN G | N/A | ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000004540 | HLP-045-000004540 | Deliberative Process | 1/23/2007 | MSG | Herr, Brett H MVN | Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN Naomi, Alfred C MVN Gilmore, Christopher E MVN Wagner, Kevin G MVN Barnes, Tomma K MVN-Contractor Rauber, Gary W MVN Miller, Gregory B MVN Constance, Troy G MVN Daigle, Michelle C MVN Inman, Brad L MVN-Contractor Wingate, Mark R MVN McCrossen, Jason P MVN Elzey, Durund MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Ebersohl, Stanley F MVN-Contractor StGermain, James J MVN Bastian, David F MVN | FW: VTC Fact Sheets for 4th Supplemental Work (UNCLASSIFIED) |
| HLP-045-000020660 | HLP-045-000020660 | Deliberative Process | 1/19/2007 | DOC | USACE MISSISSIPPI VALLEY DIVISION | USACE | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES, NEW FLOODWALLS AND STRUCTURES) |
| HLP-045-000020661 | HLP-045-000020661 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-045-000020662 | HLP-045-000020662 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| HLP-045-000020663 | HLP-045-000020663 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-045-000020664 | HLP-045-000020664 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-045-000020665 | HLP-045-000020665 | Deliberative Process | 1/19/2007 | DOC | USACE MISSISSIPPI VALLEY DIVISION | USACE | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-045-000020666 | HLP-045-000020666 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-045-000020667 | HLP-045-000020667 | Deliberative Process | 1/19/2007 | DOC | USACE MISSISSIPPI VALLEY DIVISION | USACE | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| HLP-045-000020668 | HLP-045-000020668 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| HLP-045-000020669 | HLP-045-000020669 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-045-000020670 | HLP-045-000020670 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-045-000020671 | HLP-045-000020671 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-045-000004560 | HLP-045-000004560 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Villa, April J MVN | Marceaux, Michelle S MVN Labure, Linda C MVN Walker, Deanna E MVN Keller, Janet D MVN Cruppi, Janet R MVN Bedey, Jeffrey A COL MVN Gilmore, Christopher E MVN Podany, Thomas J MVN | RE: Message from 915044424793 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000012322 | HLP-045-000012322 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Villa, April J MVN | Gilmore, Christophor E MVN Grzegorzewski, Michael J NAN02 Waguespack, Thomas G MVN Keller, Janet D MVN Kilroy, Maurya MVN Podany, Thomas J MVN Wagenaar, Richard P Col MVN Bedey, Jeffrey A COL MVN Legro, Jason A CPT SWT | FW: Message from 915044424793 (UNCLASSIFIED) |
| HLP-045-000020398 | HLP-045-000020398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-045-000005375 | HLP-045-000005375 | Deliberative Process | 4/23/2007 | MSG | Wagner, Kevin G MVN | Bergeron, Inez R SAM Herr, Brett H MVN Gilmore, Christophor E MVN Vignes, Julie D MVN Martin, August W MVN Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN | FW: 100-year waiver paper (UNCLASSIFIED) |
| HLP-045-000016231 | HLP-045-000016231 | Deliberative Process | XX/XX/XXXX | JPG | USACE | USACE | NEW ORLEANS EAST LEVEE GRADES LPV-105 - LPV-111 LINCOLN BEACH FLOODWALLS GRAPHICS |
| HLP-045-000016232 | HLP-045-000016232 | Deliberative Process | 12/19/2007 | DOC | WILSONPRATER TAWANDA R; WAGNER KEVIN G | N/A | ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP |
| HLP-045-000005944 | HLP-045-000005944 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Kilroy, Maurya MVN | Gilmore, Christophor E MVN Wagner, Kevin G MVN Kilroy, Maurya MVN Herr, Brett H MVN Morehiser, Mervin B MVN Lucore, Marti M MVN | FW: LPV map question |
| HLP-045-000017713 | HLP-045-000017713 | Attorney-Client; Attorney Work Product | 07/XX/2006 | PDF | LANDRY B | N/A | MISSISSIPPI RIVER VALLEY DIVISION WORK LAKE PONTCHARTRAIN & WEST BANK, AND VICINITY HURRICANE PROTECTION PROJECTS |
| HLP-045-000006437 | HLP-045-000006437 | Deliberative Process | 5/30/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN Chatman, Courtney D MVN Barnes, Tomma K MVN-Contractor Daigle, Michelle C MVN Miller, Gregory B MVN Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN StGermain, James J MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Strecker, Dennis C MVN-Contractor Wingate, Mark R MVN McCrossen, Jason P MVN Elzey, Durund MVN Bergerson, Inez R SAM Labure, Linda C MVN Glorioso, Daryl G MVN Owen, Gib A MVN | FW: VTC Fact Sheets for Vertical Settlement, Armoring, Barataria, Caernarvon, Existing floodwall, Plaquemines, Terrebonne - Short Suspense - Needed by COB on Wednesday 30 May |
| HLP-045-000018035 | HLP-045-000018035 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-045-000018037 | HLP-045-000018037 | Deliberative Process | 5/23/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| HLP-045-000018038 | HLP-045-000018038 | Deliberative Process | 5/23/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-045-000018039 | HLP-045-000018039 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000018040 | HLP-045-000018040 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-045-000018041 | HLP-045-000018041 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | OUTLINE FOR A PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-045-000018043 | HLP-045-000018043 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISITING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-045-000018044 | HLP-045-000018044 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| HLP-045-000018046 | HLP-045-000018046 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-045-000018048 | HLP-045-000018048 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OUTLINE FOR A PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-045-000006976 | HLP-045-000006976 | Deliberative Process | 5/14/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD Montvai, Zoltan L HQ02 Podany, Thomas J MVN Constance, Troy G MVN Sloan, G Rogers MVD Hughes, Thomas E HQ02 Claseman, Kenneth G SAM Ruff, Greg MVD Wilbanks, Rayford E MVD Smith, Susan K MVD Wagenaar, Richard P Col MVN Haab, Mark E MVN Watford, Edward R MVN Starkel, Murray P LTC MVN Hawes, Suzanne R MVN Boyce, Mayely L MVN Mickal, Sean P MVN O'Cain, Keith J MVN Broussard, Richard W MVN Daigle, Michelle C MVN Elmer, Ronald R MVN Gilmore, Christophor E MVN Gutierrez, Judith Y MVN Perez, Andrew R MVN Exnicios, Joan M MVN Radford, Richard T MVN Chapman, Jeremy J CPT MVN Guinto, Darlene R NWD Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Salamone, Benjamin E MVN Morgan, Julie T MVN | Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| HLP-045-000016809 | HLP-045-000016809 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| HLP-045-000016810 | HLP-045-000016810 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000016811 | HLP-045-000016811 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| HLP-045-000016812 | HLP-045-000016812 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| HLP-045-000008923 | HLP-045-000008923 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Stack, Michael J MVN Connell, Timothy J MVN Waits, Stuart MVN Synovitz, Steve R MVN-Contractor Naomi, Alfred C MVN Bland, Stephen S MVN Dunn, Kelly G MVN Gilmore, Christopher E MVN Wagner, Kevin G MVN Wilson-Prater, Tawanda R MVN Chewning, Brian MVD Bland, Stephen S MVN | FW: Recap Conf call - Maxent Canal / Sector Gate South |
| HLP-045-000019345 | HLP-045-000019345 | Attorney-Client; Attorney Work Product | 8/18/2004 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | N/A | MEMORANDUM FOR THE DIRECT OF CIVIL WORKS DEVELOPMENT OF SPECIFICALLY AUTHORIZED PROJECTS AND SEPARABLE ELEMENTS |
| HLP-045-000019346 | HLP-045-000019346 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | LEE ALVIN ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MVN HURRICANE PROTECTION SYSTEM (HPS) PLAN FOR EVALUATING AND APPROVING 100-YEAR LEVEL OF PROTECTION ALTERNATIVE ALIGNMENTS |
| HLP-045-000009080 | HLP-045-000009080 | Attorney-Client; Attorney Work Product | 8/15/2007 | MSG | Lawton, Crorey M MVN | Gilmore, Christopher E MVN Elzey, Durund MVN | Grand Isle - a boring topic |
| HLP-045-000018721 | HLP-045-000018721 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Labure, Linda C MVN | Maloz, Wilson L MVN Martin, August W MVN Bland, Stephen S MVN Kopec, Joseph G MVN Holley, Soheila N MVN Arnold, Missy K MVK Funderburk, Rodger M MVM Stacks, Conrad R RVM Muenow, Shawn A MVN-Contractor Payne, Colby I MVN-Contractor Gilmore, Christopher E MVN Wagner, Kevin G MVN Cruppi, Janet R MVN Podany, Thomas J MVN Herr, Brett H MVN | FW: Contractor Furnished Borrow Area - Kimble Pit |
| HLP-045-000018722 | HLP-045-000018722 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A / MVN ; N/A / CEMVN-PM-W ; ELZEY DURUND / CEMVN-PW ; LOWE MICHAEL / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; CAMARDELLE DAVID J / TOWN OF GRAND ISLE ; N/A / SHAW COASTAL INC | WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH | PROJECT INFORMATION REPORT PL 109-148 RESTORATION AND REHABILITATION OF FLOOD DAMAGE REDUCTION DUE TO HURRICANE KATRINA TOWN OF GRAND ISLE, JEFERSON PARISH NON-FEDERAL LEVEES FLOOD PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000018723 | HLP-045-000018723 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Elzey, Durund MVN<br>Wingate, Mark R MVN<br>Lawton, Crorey M MVN<br>Inman, Brad L MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN | RE: Grand Isle Non-Federal levee refurbishment -- borrow site issue EA or EA & Supplemental EA |
| HLP-045-000020822 | HLP-045-000020822 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Labure, Linda C MVN | Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Walker, Deanna E MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Hull, Falcolm E MVN<br>Burdine, Carol S MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Durham-Aguilera, Karen L. MVN<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN | Borrow Delegation - 4th Supp |
| HLP-045-000020823 | HLP-045-000020823 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Labure, Linda C MVN | Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Perry, Brett T MVN-Contractor<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Kopec, Joseph G MVN<br>Ashley, John A MVN<br>StGermain, James J MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Martin, August W MVN | FW: Borrow Delegation |
| HLP-045-000020936 | HLP-045-000020936 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | BARTON CHARLES B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; CEMVD-PD-SP ; LABURE LINDA C / DEPARTMENT OF THE ARMY | / NEW ORLEANS DISTRICT<br>CEMVN-RE<br>CEMVD-PD-SP<br>/ MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RE REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVES FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION CEM-PD-SP REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVE FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS & BORROW ANALYSIS FOR LAKE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000020937 | HLP-045-000020937 | Attorney-Client; Attorney Work Product | 06/18/XXXX | PDF | BARTON CHARLES B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP | / NEW ORLEANS DISTRICT CEMVN-RE | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN - RE REQUEST FOR DELEGATION OF AUTHORITY FOR CHIEF, REAL ESTATE, NEW ORLEANS DISTRICT TO APPROVE BORROW ALTERNATIVES FOR THE PROJECTS INCLUDED IN THE FOURTH SUPPLEMENTAL APPROPRIATIONS ACT, P.L. 109-234 |
| HLP-045-000020938 | HLP-045-000020938 | Attorney-Client; Attorney Work Product | 9/28/2006 | PDF | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| HLP-045-000020939 | HLP-045-000020939 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | BARTON CHARLES B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; CEMVD-PD-SP ; LABURE LINDA C / DEPARTMENT OF THE ARMY | / NEW ORLEANS DISTRICT CEMVN-RE CEMVD-PD-SP / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RE REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVES FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION CEM-PD-SP REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVE FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS & BORROW ANALYSIS FOR LAKE |
| HLP-045-000020940 | HLP-045-000020940 | Attorney-Client; Attorney Work Product | 9/28/2006 | PDF | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| HLP-045-000009812 | HLP-045-000009812 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Huffman, Rebecca MVN | Gilmore, Christopher E MVN | FW: Message from an unidentified caller (2832) |
| HLP-045-000018524 | HLP-045-000018524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-045-000009825 | HLP-045-000009825 | Deliberative Process | 10/6/2007 | MSG | Foret, William A MVN | Demma, Marcia A MVN Kilroy, Maurya MVN Guillory, Lee A MVN Lowe, Michael H MVN Gutierrez, Judith Y MVN Gilmore, Christopher E MVN Usner, Edward G MVN Marceaux, Michelle S MVN Herr, Brett H MVN Cruse, Cynthia M MVN Bivona, Bruce J MVN Foret, William A MVN | MVN Class 210 Funds Request - DRAFT |
| HLP-045-000018832 | HLP-045-000018832 | Deliberative Process | 10/5/2007 | XLS | N/A | N/A | CLASS 210 -RESPONSE OPERATIONS-HURRICANE KATRINA TASK FORCE UNWATERING REMAINING CONTRACTS/OBLIGATIONS TO BE PAID |
| HLP-045-000018833 | HLP-045-000018833 | Deliberative Process | 10/5/2007 | XLS | USACE | USACE | USACE CEMVN CLASS 210 - RESPONSE OPERATIONS - HURRICANE KATRINA TASK FORCE UNWATERING REMAINING CONTRACTS/OBLIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000009910 | HLP-045-000009910 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | Foret, William A MVN | Gutierrez, Judith Y MVN<br>Gilmore, Christophor E MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Marceaux, Michelle S MVN<br>Foret, William A MVN | FW: FCCE   MVN ccs 210  REVISED |
| HLP-045-000018051 | HLP-045-000018051 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Foret, William A MVN | Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Conravey, Steve E MVN<br>Kilroy, Maurya MVN<br>Meiners, Bill G MVN<br>Labure, Linda C MVN<br>Guillory, Brett W MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Usner, Edward G MVN<br>Foret, William A MVN<br>Terrell, Brigette F MVN<br>Gilmore, Christophor E MVN | FW: FCCE   MVN ccs 210  REVISED |
| HLP-045-000018052 | HLP-045-000018052 | Attorney-Client; Attorney Work Product | 9/29/2007 | MSG | Herr, Brett H MVN | Foret, William A MVN | FW: FCCE   MVN ccs 210  REVISED |
| HLP-045-000018053 | HLP-045-000018053 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Frederick, Denise D MVN | Foret, William A MVN<br>Conravey, Steve E MVN<br>Guillory, Lee A MVN<br>Meiners, Bill G MVN<br>Flores, Richard A MVN<br>Lowe, Michael H MVN | RE: MVN Class 210 Funds Request (Jerry)  HOT |
| HLP-045-000020749 | HLP-045-000020749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| HLP-045-000020750 | HLP-045-000020750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| HLP-045-000020751 | HLP-045-000020751 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Frederick, Denise D MVN | Foret, William A MVN<br>Conravey, Steve E MVN<br>Guillory, Lee A MVN<br>Meiners, Bill G MVN<br>Flores, Richard A MVN<br>Lowe, Michael H MVN | RE: MVN Class 210 Funds Request (Jerry)  HOT |
| HLP-045-000020752 | HLP-045-000020752 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | STOCKTON STEVEN L ; CECW-ZB | N/A | MEMORANDUM FOR RECORD ASA(CW) VERBAL APPROVAL OF POLICY DEVIATIONS |
| HLP-045-000020753 | HLP-045-000020753 | Attorney-Client; Attorney Work Product | 4/2/2001 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-01, INTERIM GUIDANCE ON CONTRACT DISPUTES ACT SETTLEMENTS AND THE USE OF THE JUDGMENT FUND |
| HLP-045-000020935 | HLP-045-000020935 | Attorney-Client; Attorney Work Product | 4/2/2001 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-01, INTERIM GUIDANCE ON CONTRACT DISPUTES ACT SETTLEMENTS AND THE USE OF THE JUDGMENT FUND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000010086 | HLP-045-000010086 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Foret, William A MVN | Frederick, Denise D MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Conravey, Steve E MVN Kilroy, Maurya MVN Meiners, Bill G MVN Labure, Linda C MVN Guillory, Brett W MVN Lowe, Michael H MVN Herr, Brett H MVN Demma, Marcia A MVN Flores, Richard A MVN Usner, Edward G MVN Foret, William A MVN Terrell, Brigette F MVN Gilmore, Christophor E MVN | FW: FCCE   MVN ccs 210   REVISED |
| HLP-045-000017205 | HLP-045-000017205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| HLP-045-000017207 | HLP-045-000017207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| HLP-045-000017209 | HLP-045-000017209 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Frederick, Denise D MVN | Foret, William A MVN Conravey, Steve E MVN Guillory, Lee A MVN Meiners, Bill G MVN Flores, Richard A MVN Lowe, Michael H MVN | RE: MVN Class 210 Funds Request (Jerry)  HOT |
| HLP-045-000020736 | HLP-045-000020736 | Attorney-Client; Attorney Work Product | 4/2/2001 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-01, INTERIM GUIDANCE ON CONTRACT DISPUTES ACT SETTLEMENTS AND THE USE OF THE JUDGMENT FUND |
| HLP-045-000010181 | HLP-045-000010181 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Bland, Stephen S MVN | Gilmore, Christophor E MVN Martin, August W MVN Burdine, Carol S MVN Naomi, Alfred C MVN Herr, Brett H MVN Holley, Soheila N MVN Podany, Thomas J MVN Ford, Andamo E LTC MVN Labure, Linda C MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Cruppi, Janet R MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Klock, Todd M MVN Vignes, Julie D MVN Bland, Stephen S MVN | FW: Governor Blanco issues Commandeering Executive Orders |
| HLP-045-000016878 | HLP-045-000016878 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN  B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANEL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000016879 | HLP-045-000016879 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 20 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 2A, PARISH OF JEFFERSON |
| HLP-045-000016880 | HLP-045-000016880 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 21 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 3A, PARISH OF JEFFERSON |
| HLP-046-000000448 | HLP-046-000000448 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| HLP-046-000005612 | HLP-046-000005612 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-046-000005613 | HLP-046-000005613 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-046-000005614 | HLP-046-000005614 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-046-000000449 | HLP-046-000000449 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| HLP-046-000005621 | HLP-046-000005621 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000005622 | HLP-046-000005622 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-046-000005623 | HLP-046-000005623 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U. S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-046-000000928 | HLP-046-000000928 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| HLP-046-000005633 | HLP-046-000005633 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-046-000005634 | HLP-046-000005634 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000005635 | HLP-046-000005635 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-046-000000955 | HLP-046-000000955 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: Material Recovery at Breach Sites |
| HLP-046-000005658 | HLP-046-000005658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| HLP-046-000001709 | HLP-046-000001709 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000011033 | HLP-046-000011033 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| HLP-046-000001757 | HLP-046-000001757 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Glorioso, Daryl G MVN | Herr, Brett H MVN; Gilmore, Christopher E MVN; Bland, Stephen S MVN; Kinsey, Mary V MVN | FW: PIR Plaquemines Parish Non-Federal Pump Stations, Changes |
| HLP-046-000006884 | HLP-046-000006884 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH LA |
| HLP-046-000006888 | HLP-046-000006888 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | / MVN ; ST.GERMAIN JAMES J / CEMVN-PM-E ; WAGNER HERBERT J / CEMVN-OD-R ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / ; STOCKTON STEVEN L / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY, OFFICE OF THE SECRETARY CIVIL WORKS ; ROUSELLE BENNY / GRAND PRAIRIE LEVEE DISTRICT ; ROUSELLE BENNY / BURAS LEVEE DISTRICT ; ROUSELLE BENNY / PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT ; / FEMA ; / DHS/FEMA | BULTEN JOSHUA / OMB / CEMVN-ERO | PROJECT INFORMATION REPORT PL-84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA JANUARY 2006 |
| HLP-046-000001774 | HLP-046-000001774 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM; Gautreaux, Jim H MVN; Miller, Katie R MVN; Barbe, Gerald J MVN; Russo, Edmond J ERDC-CHL-MS; Rawson, Donald E MVN; Barr, Jim MVN; Gele, Kelly M MVN; Zammit, Charles R MVN; Ulm, Michelle S MVN; Connell, Timothy J MVN; Mujica, Joaquin MVN; Nord, Beth P MVN; Bivona, Bruce J MVN; Schneider, Donald C MVN; McNamara, Cary D MVN; Beauvais, Russell A MVN; Morgan, Robert W MVN; Terrell, Bruce A MVN; Anderson, Houston P MVN; Falk, Tracy A MVN; Daigle, Michelle C MVN; Woods, Barbara J MVN; Frederick, Denise D MVN; Kinsey, Mary V MVN; Labure, Linda C MVN; Grieshaber, John B MVN | FW: FY06 execution of CW program  -  20 Jan  Meeting room 328  11:00 am, |
| HLP-046-000007605 | HLP-046-000007605 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| HLP-046-000007607 | HLP-046-000007607 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000007610 | HLP-046-000007610 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| HLP-046-000001789 | HLP-046-000001789 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FY06 execution of CW program  - 20 Jan  Meeting room 328 11:00 am, |
| HLP-046-000007657 | HLP-046-000007657 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| HLP-046-000007659 | HLP-046-000007659 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-046-000007661 | HLP-046-000007661 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| HLP-046-000003021 | HLP-046-000003021 | Attorney-Client; Attorney Work Product | 9/25/2007 | MSG | Gilmore, Christophor E MVN | Grzegorzewski, Michael J MVN | Fw: Governor Blanco issues Commandeering Executive Orders |
| HLP-046-000014531 | HLP-046-000014531 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN  B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANEL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |
| HLP-046-000014532 | HLP-046-000014532 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 20 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 2A, PARISH OF JEFFERSON |
| HLP-046-000014533 | HLP-046-000014533 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 21 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 3A, PARISH OF JEFFERSON |
| HLP-046-000005483 | HLP-046-000005483 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Glorioso, Daryl G MVN | Herr, Brett H MVN Gilmore, Christophor E MVN Bland, Stephen S MVN Kinsey, Mary V MVN | FW: PIR Plaquemines Parish Non-Federal Pump Stations, Changes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000011424 | HLP-046-000011424 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH LA |
| HLP-046-000011425 | HLP-046-000011425 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | / MVN ; ST.GERMAIN JAMES J / CEMVN-PM-E ; WAGNER HERBERT J / CEMVN-OD-R ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / ; STOCKTON STEVEN L / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY, OFFICE OF THE SECRETARY CIVIL WORKS ; ROUSELLE BENNY / GRAND PRAIRIE LEVEE DISTRICT ; ROUSELLE BENNY / BURAS LEVEE DISTRICT ; ROUSELLE BENNY / PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT ; / FEMA ; / DHS/FEMA | BULTEN JOSHUA / OMB / CEMVN-ERO | PROJECT INFORMATION REPORT PL-84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA JANUARY 2006 |
| HLP-046-000006022 | HLP-046-000006022 | Deliberative Process | 3/14/2006 | MSG | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Blanks, Danny LA-RFO Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Cosely, Melvin L NAO Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Doerr, Jaynie G MVS Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |
| HLP-046-000016128 | HLP-046-000016128 | Deliberative Process | 3/14/2006 | DOC | / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN COMMANDER'S REPORT - 14 MAR 06 D+195 H-79 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000006986 | HLP-046-000006986 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| HLP-046-000016936 | HLP-046-000016936 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT - 28 FEB 2006 D+183 H-93 |
| HLP-046-000008497 | HLP-046-000008497 | Attorney-Client; Attorney Work Product | 4/10/2006 | MSG | Kirts, Patricia D MVN | Gilmore, Christophor E MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| HLP-046-000015570 | HLP-046-000015570 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| HLP-046-000009073 | HLP-046-000009073 | Deliberative Process | 4/24/2006 | MSG | Brooks, Robert L MVN | Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hawkins, Gary L MVN<br>Mabry, Reuben C MVN<br>Martin, Denise B ERDC-ITL-MS<br>Fairless, Robert T MVN-Contractor | SEED REQUEST FOR INFO 4-24-06.doc |
| HLP-046-000015527 | HLP-046-000015527 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000015528 | HLP-046-000015528 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | PDF ICON |
| HLP-046-000015529 | HLP-046-000015529 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000015530 | HLP-046-000015530 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | B SYMBOL |
| HLP-046-000015532 | HLP-046-000015532 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000015533 | HLP-046-000015533 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | NOTEPAD ICON |
| HLP-046-000015534 | HLP-046-000015534 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000015535 | HLP-046-000015535 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MRGOCL-2.DGN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000015536 | HLP-046-000015536 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000015537 | HLP-046-000015537 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MRGOCL-2.TXT |
| HLP-046-000015538 | HLP-046-000015538 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000015539 | HLP-046-000015539 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EXCEL ICONS |
| HLP-046-000015540 | HLP-046-000015540 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000015541 | HLP-046-000015541 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | PDF ICON |
| HLP-046-000015542 | HLP-046-000015542 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| HLP-046-000015543 | HLP-046-000015543 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000015544 | HLP-046-000015544 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EXCEL ICONS |
| HLP-046-000015545 | HLP-046-000015545 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000015546 | HLP-046-000015546 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000020172 | HLP-046-000020172 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000020177 | HLP-046-000020177 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000020204 | HLP-046-000020204 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000020205 | HLP-046-000020205 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000020211 | HLP-046-000020211 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000020222 | HLP-046-000020222 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000020246 | HLP-046-000020246 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000020269 | HLP-046-000020269 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-046-000009217 | HLP-046-000009217 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Glorioso, Daryl G MVN | Gilmore, Christopher E MVN | FW: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-046-000017864 | HLP-046-000017864 | Attorney-Client; Attorney Work Product | 1/20/2006 | PDF | CHRIS / MVN ; WAGENAAR RICHARD P / MVN ; WAGNER HERBERT J / MVN ; MARY / ; SLOAN G R / ; FREDERICK DENISE / ; BLEAKLEY ALBERT M / ; BAKER JAMES W / ; STMARTIN MARCIA D / ; BROUSSARD AARON F / JEFFERSON PARISH ; / PLANNING PROGAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WAGNER HERBERT J / USACE OPERATIONS DIVISION READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE POTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK |
| HLP-046-000010070 | HLP-046-000010070 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: Revised Battle Rhythm |
| HLP-046-000014907 | HLP-046-000014907 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |
| HLP-046-000012133 | HLP-046-000012133 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Greenup, Rodney D MVN | Gilmore, Christopher E MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| HLP-046-000018060 | HLP-046-000018060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| HLP-046-000013158 | HLP-046-000013158 | Deliberative Process | 9/20/2004 | MSG | Kilroy, Maurya MVN | Gilmore, Christopher E MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN Earl, Carolyn H MVN LeBlanc, Julie Z MVN Hull, Falcolm E MVN Kilroy, Maurya MVN | FW: Calcasieu River Mile 5.0 to 14.0 |
| HLP-046-000020344 | HLP-046-000020344 | Deliberative Process | 10/1/2007 | DOC | HULL FALCOLM E ; CEMVN-PM-W | COOL LEXINE CEMVD-MD-PP / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-MD-PP (MS. LEXINE COOL) SUPPLEMENTAL INFORMATION REGARDING THE CALCASIEU RIVER, MILE 5.0 TO 14.0 PRELIMINARY RESTORATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-073-000007091 | HLP-073-000007091 | Deliberative Process | 5/12/2006 | MSG | Doucet, Tanja J MVN | Doucet, Tanja J MVN | FW: Updated Appn Schedules and Deviatioin Explanations |
| HLP-073-000016804 | HLP-073-000016804 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-073-000007101 | HLP-073-000007101 | Deliberative Process | 5/10/2006 | MSG | Morgan, Robert W MVN | Doucet, Tanja J MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN | RE: Updated Appn Schedules and Deviatioin Explanations |
| HLP-073-000016325 | HLP-073-000016325 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-073-000007104 | HLP-073-000007104 | Deliberative Process | 5/8/2006 | MSG | Hardy, Rixby MVN | Doucet, Tanja J MVN | FW: Updated Appn Schedules and Deviatioin Explanations |
| HLP-073-000016494 | HLP-073-000016494 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-073-000007106 | HLP-073-000007106 | Deliberative Process | 5/8/2006 | MSG | Dickson, Edwin M MVN | Doucet, Tanja J MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Williams, Louise C MVN<br>Hardy, Rixby MVN<br>Pierre, Lois M MVN<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN | Updated Appn Schedules and Deviatioin Explanations |
| HLP-073-000016628 | HLP-073-000016628 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-073-000007544 | HLP-073-000007544 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program   -  20 Jan  Meeting room 328  11:00 am, |
| HLP-073-000013427 | HLP-073-000013427 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| HLP-073-000013429 | HLP-073-000013429 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-073-000013431 | HLP-073-000013431 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-073-000007545 | HLP-073-000007545 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program   - 20 Jan  Meeting room 328 11:00 am, |
| HLP-073-000013514 | HLP-073-000013514 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| HLP-073-000013516 | HLP-073-000013516 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-073-000013517 | HLP-073-000013517 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-073-000007579 | HLP-073-000007579 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| HLP-073-000012591 | HLP-073-000012591 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| HLP-073-000010052 | HLP-073-000010052 | Deliberative Process | 5/10/2006 | MSG | Doucet, Tanja J MVN | Dickson, Edwin M MVN Wertz, Alice C MVN | FW: Updated Appn Schedules and Deviatioin Explanations |
| HLP-073-000016022 | HLP-073-000016022 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-073-000010056 | HLP-073-000010056 | Deliberative Process | 5/9/2006 | MSG | Doucet, Tanja J MVN | Nord, Beth P MVN Schneider, Donald C MVN Mujica, Joaquin MVN Miller, Katie R MVN Morgan, Robert W MVN Singh, Yojna MVN Brown, Jane L MVN Daigle, Michelle C MVN Ulm, Michelle S MVN Gautreaux, Jim H MVN | FW: Updated Appn Schedules and Deviatioin Explanations |
| HLP-073-000016223 | HLP-073-000016223 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-073-000010058 | HLP-073-000010058 | Deliberative Process | 5/8/2006 | MSG | Doucet, Tanja J MVN | Miller, Katie R MVN Gautreaux, Jim H MVN Barbe, Gerald J MVN | FW: Updated Appn Schedules and Deviatioin Explanations |
| HLP-073-000017157 | HLP-073-000017157 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-079-000004519 | HLP-079-000004519 | Attorney-Client; Attorney Work Product | 6/21/1999 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Frederick, Denise D MVN Hester, Ulysses D MVN Foret, William A Jr MVN | ED-98-075; MRGO, North Bank Foreshore Dike Construction, Reach C, Mile 43 to 41, St Bernard Parish, Louisiana |
| HLP-079-000022815 | HLP-079-000022815 | Attorney-Client; Attorney Work Product | 6/22/1999 | DOC | SATTERLEE GERALD S / CEMVN-ED-GM | N/A / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MISSISSIPPI RIVER GULF OUTLET, NORTH BANK FORESHORE DIKE CONSTRUCTION, REACH, C, MILE 43 TO 41, ST BERNARD PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000006211 | HLP-079-000006211 | Attorney-Client; Attorney Work Product | 11/27/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN Axtman, Timothy J MVN honorab@dnr.state.la.us jonathanp@dnr.state.la.us kend@dnr.state.la.us Falk, Maurice S MVN Rogers, Barton D MVN clintp@dnr.state.la.us Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN alvin.jones@mms.gov barry.drucker@mms.gov comvss@lsu.edu djreed@uno.edu dlindst@unix1.sncc.lsu.edu ethridge.beverly@epa.gov gregdu@dnr.state.la.us harvill.jana@epa.gov kerry_s@deq.state.la.us kevin_roy@fws.gov larry_w@deq.state.la.us lester_GD@wlf.state.la.us PaulK@dnr.state.la.us quin.kinler@la.usda.gov Duke, Ronnie W MVN samuel_holder@mms.gov spenland@uno.edu thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| HLP-079-000024538 | HLP-079-000024538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY BARRIER SHORELINE RESTORATION |
| HLP-079-000024539 | HLP-079-000024539 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| HLP-079-000024540 | HLP-079-000024540 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEYOND UNDERSTANDING COASTAL/GEOLOGICAL PROCESSES: HOW DO WE CONDUCT BARRIER SHORELINE PLAN FORMULATION? |
| HLP-079-000024541 | HLP-079-000024541 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY AGENDA 30 NOVEMBER - 1 DECEMBER 2000 |
| HLP-079-000024542 | HLP-079-000024542 | Attorney-Client; Attorney Work Product | 11/XX/1996 | PDF | YOE CHARLES E / GREELEY-POLHEMUS GROUP, INC. ; ORTH KENNETH D / USACE WATER RESOURCES SUPPORT CENTER INSTITUTE FOR WATER RESOURCES | N/A | PLANNING MANUAL IWR REPORT 96-R-21 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000024543 | HLP-079-000024543 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH, CREATION AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY WETLAND CREATION AND RESTORATION |
| HLP-079-000024544 | HLP-079-000024544 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR WETLAND CREATION AND RESTORATION PLAN FORMULATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| HLP-079-000006453 | HLP-079-000006453 | Attorney-Client; Attorney Work Product | 1/20/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN Axtman, Timothy J MVN honorab@dnr.state.la.us jonathanp@dnr.state.la.us kend@dnr.state.la.us Falk, Maurice S MVN Rogers, Barton D MVN clintp@dnr.state.la.us Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN alvin.jones@mms.gov barry.drucker@mms.gov comvss@lsu.edu djreed@uno.edu dlindst@unix1.sncc.lsu.edu ethridge.beverly@epa.gov gregdu@dnr.state.la.us harvill.jana@epa.gov kerry_s@deq.state.la.us kevin_roy@fws.gov larry_w@deq.state.la.us lester_GD@wlf.state.la.us PaulK@dnr.state.la.us quin.kinler@la.usda.gov Duke, Ronnie W MVN samuel_holder@mms.gov spenland@uno.edu thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| HLP-079-000022219 | HLP-079-000022219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARRIER SHORELINE RESTORATION STUDY AREA BARATARIA FEASIBILITY STUDY |
| HLP-079-000022220 | HLP-079-000022220 | Attorney-Client; Attorney Work Product | 11/30/2000 | DOC | N/A | N/A | BARRIER SHORELINE RESTORATION ALTERNATIVE MEASURES |
| HLP-079-000022221 | HLP-079-000022221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE REACH |
| HLP-079-000022222 | HLP-079-000022222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| HLP-079-000022223 | HLP-079-000022223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| HLP-079-000022224 | HLP-079-000022224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD REACH |
| HLP-079-000007313 | HLP-079-000007313 | Attorney-Client; Attorney Work Product | 8/31/2001 | MSG | Matsuyama, Glenn MVN | Bradley, Daniel F MVN Foret, William A MVN Giroir, Gerard Jr MVN Jolissaint, Donald E MVN Mabry, Reuben C MVN Strecker, Dennis C MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000022701 | HLP-079-000022701 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| HLP-079-000008930 | HLP-079-000008930 | Deliberative Process | 4/29/2002 | MSG | Matsuyama, Glenn MVN | Bradley, Daniel F MVN Foret, William A MVN Giroir, Gerard Jr MVN Jolissaint, Donald E MVN Mabry, Reuben C MVN Strecker, Dennis C MVN | FW: CECC-C Bulletin - OFPP Memo - past performance |
| HLP-079-000023744 | HLP-079-000023744 | Deliberative Process | 4/18/2002 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-22, PROTESTS, CLAIMS AND ALTERNATIVE DISPUTE RESOLUTION AS FACTORS IN PAST PERFORMANCE AND SOURCE SELECTION DECISIONS |
| HLP-079-000009228 | HLP-079-000009228 | Attorney-Client; Attorney Work Product | 6/11/2002 | MSG | Beer, Denis J MVN | Carney, David F MVN Flock, James G MVN Fairless, Robert T MVN Satterlee, Gerard S MVN Anderson, Ree B MVN Beer, Denis J MVN Broussard, Kenneth L MVN Brown, George E MVN Cottone, Elizabeth W MVN Cruppi, Janet R MVN Florent, Randy D MVN Glorioso, Daryl G MVN Hunt, Doyle E MVN Kennedy, Shelton E MVN Maloz, Wilson L MVN Rester, William O MVN Satterlee, Gerard S MVN Sullen, Marilyn O MVN Lachney, Fred D MVN Cain, Richard J MVN Beer, Denis J MVN Campbell, Mavis MVN Baumy, Walter O MVN Bradley, Daniel F MVN Broyles, Carl MVN Contractor Cali, Peter R MVN Caver, William W MVN Chow, Joseph L MVN Coates, Allen R MVN Danflous, Louis E MVN Fairless, Robert T MVN Frost, Stacey U MVN | FW: The Doctor is in! -- DrChecks now on a secure Corps Server |
| HLP-079-000019451 | HLP-079-000019451 | Attorney-Client; Attorney Work Product | 6/11/2002 | MSG | Grubb, Bob MVN | Burt, Michael R LTC MVN Grubb, Bob MVN Beer, Denis J MVN | DR Checks Use by State Department |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000019452 | HLP-079-000019452 | Attorney-Client; Attorney Work Product | 3/28/2002 | MSG | Carney, David F MVN | Burt, Michael R LTC MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Cottone, Elizabeth W MVN<br>Florent, Randy D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN | FW: Design Review and Checking System (DrChecks) |
| HLP-079-000019453 | HLP-079-000019453 | Attorney-Client; Attorney Work Product | 4/22/2002 | MSG | Carney, David F MVN | Rebarchik, Joseph P SPA<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Florent, Randy D MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Lachney, Fred D MVN<br>Sullen, Marilyn O MVN<br>Beer, Denis J MVN<br>Anderson, Ree B MVN<br>Broussard, Kenneth L MVN<br>Burt, Michael R LTC MVN | FW: DrChecks Check-in |
| HLP-079-000019454 | HLP-079-000019454 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Satterlee, Gerard S MVN | Carney, David F MVN<br>DLL-MVN-DIST-A<br>Beer, Denis J MVN<br>Broyles, Carl MVN Contractor<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Caver, William W MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Guggenheimer, Carl R MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Thibodeaux, Burnell J MVN | FW: Implementation of DrChecks |
| HLP-079-000019455 | HLP-079-000019455 | Attorney-Client; Attorney Work Product | 3/8/2002 | MSG | Carney, David F MVN | Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Cottone, Elizabeth W MVN<br>Florent, Randy D MVN<br>Burt, Michael R LTC MVN | FW: MVN DrChecks Implementation - Questions and Concerns |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000019456 | HLP-079-000019456 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | Sullen, Marilyn O MVN | Brown, Leroy Sr MVN<br>Lachney, Fred D MVN<br>Carney, David F MVN<br>Beer, Denis J MVN<br>Rester, William O MVN<br>Florent, Randy D MVN<br>Satterlee, Gerard S MVN<br>Flock, James G MVN<br>Fairless, Robert T MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |
| HLP-079-000019457 | HLP-079-000019457 | Attorney-Client; Attorney Work Product | 2/25/2002 | MSG | Beer, Denis J MVN | Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |
| HLP-079-000019458 | HLP-079-000019458 | Attorney-Client; Attorney Work Product | 3/7/2002 | MSG | Carney, David F MVN | Kirby, Jeffrey G ERDC-CERL-IL<br>Burt, Michael R LTC MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Florent, Randy D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>East, Bill W ERDC-CERL-IL<br>Cavitt, William T MVN<br>Cottone, Elizabeth W MVN | MVN DrChecks Implementation - Questions and Concerns |
| HLP-079-000019459 | HLP-079-000019459 | Attorney-Client; Attorney Work Product | 3/8/2002 | MSG | Florent, Randy D MVN | Carney, David F MVN<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Cottone, Elizabeth W MVN<br>Burt, Michael R LTC MVN | RE: MVN DrChecks Implementation - Questions and Concerns |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000019460 | HLP-079-000019460 | Attorney-Client; Attorney Work Product | 6/11/2002 | MSG | Florent, Randy D MVN | Cottone, Elizabeth W MVN<br>Beer, Denis J MVN<br>Satterlee, Gerard S MVN<br>Frederick, Denise D MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Flock, James G MVN<br>Carney, David F MVN<br>Anderson, Ree B MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN<br>Nachman, Gwendolyn B MVN | RE: The Doctor is in! -- Dr.Checks now on a secure Corps Server |
| HLP-079-000019461 | HLP-079-000019461 | Attorney-Client; Attorney Work Product | 6/3/2002 | DOC | ROE ANDREW G | N/A | THE CORPS' DOCTOR WILL MAKE HOUSE CALLS TO CHECK DESIGN |
| HLP-079-000025080 | HLP-079-000025080 | Attorney-Client; Attorney Work Product | 5/27/2002 | HTM | FINNEY DANA / GCN | N/A | DESIGN REVIEW DRCHECKS TAKES THE PULSE OF STATE'S BUILDING PLANS |
| HLP-079-000025081 | HLP-079-000025081 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | Cemvd-im MVD | Canfield, Allen G MVP<br>Kincaid, John A MVR<br>Watson, Mike S MVM<br>Lofton, David MVK<br>Varuso, Rich J MVN<br>Buck, Kenneth E MVP<br>Rector, Michael R MVS<br>Moncrief, Hal B MVK<br>Woods, Mary-Anne MVK<br>Cemvk-im MVK | Design Review and Checking System (DrChecks) |
| HLP-079-000025082 | HLP-079-000025082 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | N/A | N/A | IM COUNCIL INFORMATION/DECISION PAPER FOR RMB DESIGN REVIEW AND CHECKING SYSTEM (DRCHECKS) |
| HLP-079-000025083 | HLP-079-000025083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SET OF PAGES DEMONSTRATE THE PROPOSED CHANGE |
| HLP-079-000025085 | HLP-079-000025085 | Attorney-Client; Attorney Work Product | 4/15/2002 | DOC | FALLON MICHAEL P / TECHNICAL ENGINEERING AND CONSTRUCTION DIVISION ; CEMVD-TD-TE | MONCRIEF HAL<br>CEMVK-IM<br>KIRBY JEFFREY<br>CEERDC-CERL-IL<br>DAHNKE RICH<br>CECW-ET<br>BALDI CHARLIE<br>CECW-ET<br>/ DISTRICT CHIEFS OF ENGINEERING / DISTRICT CHIEFS OF CONSTRUCTION | MEMORANDUM FOR RECORD IMPLEMENTATION OF DRCHECKS |
| HLP-079-000025086 | HLP-079-000025086 | Attorney-Client; Attorney Work Product | 3/29/2002 | DOC | WACHUTKA SEAN M / DEPARTMENT OF THE ACE ; CELRD-MT-E | N/A | ENGINEERING AND DESIGN DRCHECKS |
| HLP-079-000025087 | HLP-079-000025087 | Attorney-Client; Attorney Work Product | 3/7/2002 | DOC | / USACE | N/A | USACE DRCHECKS OVER VIEW |
| HLP-079-000025550 | HLP-079-000025550 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | N/A | N/A | IM COUNCIL INFORMATION/DECISION PAPER FOR RMB DESIGN REVIEW AND CHECKING SYSTEM (DRCHECKS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000009764 | HLP-079-000009764 | Attorney-Client; Attorney Work Product | 12/1/2003 | MSG | Matsuyama, Glenn MVN | Arnold, Dean MVN Bradley, Daniel F MVN Chryssoverges, Joseph E MVN Foret, William A MVN Giroir, Gerard Jr MVN Jolissaint, Donald E MVN Laborde, Charles A MVN Mabry, Reuben C MVN Strecker, Dennis C MVN | FW: FY2004 Appropriations Bill status |
| HLP-079-000023734 | HLP-079-000023734 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| HLP-079-000023735 | HLP-079-000023735 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| HLP-079-000023736 | HLP-079-000023736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| HLP-079-000023737 | HLP-079-000023737 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| HLP-079-000011063 | HLP-079-000011063 | Attorney-Client; Attorney Work Product | 1/31/2001 | MSG | Giroir, Gerard Jr MVN | Hunter, Lenny A MVN | FW: LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| HLP-079-000017963 | HLP-079-000017963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARRIER SHORELINE RESTORATION STUDY AREA BARATARIA FEASIBILITY STUDY |
| HLP-079-000017964 | HLP-079-000017964 | Attorney-Client; Attorney Work Product | 11/30/2000 | DOC | N/A | N/A | BARRIER SHORELINE RESTORATION ALTERNATIVE MEASURES |
| HLP-079-000017965 | HLP-079-000017965 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE REACH |
| HLP-079-000017966 | HLP-079-000017966 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| HLP-079-000017967 | HLP-079-000017967 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| HLP-079-000017968 | HLP-079-000017968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD REACH |
| HLP-080-000003224 | HLP-080-000003224 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | N/A | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| HLP-080-000048462 | HLP-080-000048462 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-080-000048463 | HLP-080-000048463 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000048464 | HLP-080-000048464 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-080-000003287 | HLP-080-000003287 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | N/A | Collection and Release of Katrina-Related Records |
| HLP-080-000048495 | HLP-080-000048495 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-080-000048496 | HLP-080-000048496 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000048497 | HLP-080-000048497 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-080-000006738 | HLP-080-000006738 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | N/A | MVD Permanent Organization Structure |
| HLP-080-000051544 | HLP-080-000051544 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| HLP-080-000051545 | HLP-080-000051545 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| HLP-080-000006739 | HLP-080-000006739 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | N/A | MVD Permanent Organization Structure |
| HLP-080-000051561 | HLP-080-000051561 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| HLP-080-000051562 | HLP-080-000051562 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| HLP-080-000051563 | HLP-080-000051563 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| HLP-080-000008287 | HLP-080-000008287 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | N/A | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| HLP-080-000052428 | HLP-080-000052428 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-080-000052429 | HLP-080-000052429 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000052430 | HLP-080-000052430 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-080-000008311 | HLP-080-000008311 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | N/A | Collection and Release of Katrina-Related Records |
| HLP-080-000052280 | HLP-080-000052280 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-080-000052281 | HLP-080-000052281 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000052282 | HLP-080-000052282 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-080-000014464 | HLP-080-000014464 | Attorney-Client; Attorney Work Product | 11/27/2000 | MSG | Gonzales, Howard H MVN | N/A | LCA Study - Information for Plan Formulation Meetings |
| HLP-080-000058756 | HLP-080-000058756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY BARRIER SHORELINE RESTORATION |
| HLP-080-000058757 | HLP-080-000058757 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| HLP-080-000058758 | HLP-080-000058758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEYOND UNDERSTANDING COASTAL/GEOLOGICAL PROCESSES: HOW DO WE CONDUCT BARRIER SHORELINE PLAN FORMULATION? |
| HLP-080-000058759 | HLP-080-000058759 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY AGENDA 30 NOVEMBER - 1 DECEMBER 2000 |
| HLP-080-000058760 | HLP-080-000058760 | Attorney-Client; Attorney Work Product | 11/XX/1996 | PDF | YOE CHARLES E / GREELEY-POLHEMUS GROUP, INC. ; ORTH KENNETH D / USACE WATER RESOURCES SUPPORT CENTER INSTITUTE FOR WATER RESOURCES | N/A | PLANNING MANUAL IWR REPORT 96-R-21 |
| HLP-080-000058761 | HLP-080-000058761 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH, CREATION AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY WETLAND CREATION AND RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000058762 | HLP-080-000058762 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR WETLAND CREATION AND RESTORATION PLAN FORMULATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| HLP-080-000015077 | HLP-080-000015077 | Attorney-Client; Attorney Work Product | 1/20/2001 | MSG | Gonzales, Howard H MVN | N/A | LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| HLP-080-000058635 | HLP-080-000058635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARRIER SHORELINE RESTORATION STUDY AREA BARATARIA FEASIBILITY STUDY |
| HLP-080-000058636 | HLP-080-000058636 | Attorney-Client; Attorney Work Product | 11/30/2000 | DOC | N/A | N/A | BARRIER SHORELINE RESTORATION ALTERNATIVE MEASURES |
| HLP-080-000058637 | HLP-080-000058637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE REACH |
| HLP-080-000058638 | HLP-080-000058638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| HLP-080-000058639 | HLP-080-000058639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| HLP-080-000058640 | HLP-080-000058640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD REACH |
| HLP-080-000017035 | HLP-080-000017035 | Attorney-Client; Attorney Work Product | 8/31/2001 | MSG | Matsuyama, Glenn MVN | N/A | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| HLP-080-000059274 | HLP-080-000059274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| HLP-080-000020108 | HLP-080-000020108 | Deliberative Process | 3/18/2002 | MSG | Matsuyama, Glenn MVN | N/A | FW: ECB 2002-6, Metric Design Policy |
| HLP-080-000057993 | HLP-080-000057993 | Deliberative Process | 4/1/2002 | PDF | BERANEK DWIGHT / USACE ; CECW-ETE | N/A | ENGINEERING AND CONSTRUCTION BULLETIN METRIC DESIGN POLICY NO. 2002-6 |
| HLP-080-000020521 | HLP-080-000020521 | Deliberative Process | 4/29/2002 | MSG | Matsuyama, Glenn MVN | N/A | FW: CECC-C Bulletin - OFPP Memo - past performance |
| HLP-080-000060483 | HLP-080-000060483 | Deliberative Process | 4/18/2002 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-22, PROTESTS, CLAIMS AND ALTERNATIVE DISPUTE RESOLUTION AS FACTORS IN PAST PERFORMANCE AND SOURCE SELECTION DECISIONS |
| HLP-080-000021111 | HLP-080-000021111 | Attorney-Client; Attorney Work Product | 6/11/2002 | MSG | Beer, Denis J MVN | N/A | FW: The Doctor is in! -- DrChecks now on a secure Corps Server |
| HLP-080-000059838 | HLP-080-000059838 | Attorney-Client; Attorney Work Product | 6/11/2002 | MSG | Grubb, Bob MVN | N/A | DR Checks Use by State Department |
| HLP-080-000059839 | HLP-080-000059839 | Attorney-Client; Attorney Work Product | 3/28/2002 | MSG | Carney, David F MVN | N/A | FW: Design Review and Checking System (DrChecks) |
| HLP-080-000059840 | HLP-080-000059840 | Attorney-Client; Attorney Work Product | 4/22/2002 | MSG | Carney, David F MVN | N/A | FW: DrChecks Check-in |
| HLP-080-000059841 | HLP-080-000059841 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Satterlee, Gerard S MVN | N/A | FW: Implementation of DrChecks |
| HLP-080-000059842 | HLP-080-000059842 | Attorney-Client; Attorney Work Product | 3/8/2002 | MSG | Carney, David F MVN | N/A | FW: MVN DrChecks Implementation - Questions and Concerns |
| HLP-080-000059843 | HLP-080-000059843 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | Sullen, Marilyn O MVN | N/A | FW: Security Flaws in HQUSACE mandated use of  DrChecks |
| HLP-080-000059844 | HLP-080-000059844 | Attorney-Client; Attorney Work Product | 2/25/2002 | MSG | Beer, Denis J MVN | N/A | FW: Security Flaws in HQUSACE mandated use of  DrChecks |
| HLP-080-000059845 | HLP-080-000059845 | Attorney-Client; Attorney Work Product | 3/7/2002 | MSG | Carney, David F MVN | N/A | MVN DrChecks Implementation - Questions and Concerns |
| HLP-080-000059846 | HLP-080-000059846 | Attorney-Client; Attorney Work Product | 3/8/2002 | MSG | Florent, Randy D MVN | N/A | RE: MVN DrChecks Implementation - Questions and Concerns |
| HLP-080-000059847 | HLP-080-000059847 | Attorney-Client; Attorney Work Product | 6/11/2002 | MSG | Florent, Randy D MVN | N/A | RE: The Doctor is in! -- Dr.Checks now on a secure Corps Server |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000059848 | HLP-080-000059848 | Attorney-Client; Attorney Work Product | 6/3/2002 | DOC | ROE ANDREW G | N/A | THE CORPS' DOCTOR WILL MAKE HOUSE CALLS TO CHECK DESIGN |
| HLP-080-000062207 | HLP-080-000062207 | Attorney-Client; Attorney Work Product | 5/27/2002 | HTM | FINNEY DANA / GCN | N/A | DESIGN REVIEW DRCHECKS TAKES THE PULSE OF STATE'S BUILDING PLANS |
| HLP-080-000062208 | HLP-080-000062208 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | Cemvd-im MVD | N/A | Design Review and Checking System (DrChecks) |
| HLP-080-000062209 | HLP-080-000062209 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | N/A | N/A | IM COUNCIL INFORMATION/DECISION PAPER FOR RMB DESIGN REVIEW AND CHECKING SYSTEM (DRCHECKS) |
| HLP-080-000062210 | HLP-080-000062210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SET OF PAGES DEMONSTRATE THE PROPOSED CHANGE |
| HLP-080-000062211 | HLP-080-000062211 | Attorney-Client; Attorney Work Product | 4/15/2002 | DOC | FALLON MICHAEL P / TECHNICAL ENGINEERING AND CONSTRUCTION DIVISION ; CEMVD-TD-TE | MONCRIEF HAL CEMVK-IM KIRBY JEFFREY CEERDC-CERL-IL DAHNKE RICH CECW-ET BALDI CHARLIE CECW-ET / DISTRICT CHIEFS OF ENGINEERING / DISTRICT CHIEFS OF CONSTRUCTION | MEMORANDUM FOR RECORD IMPLEMENTATION OF DRCHECKS |
| HLP-080-000062212 | HLP-080-000062212 | Attorney-Client; Attorney Work Product | 3/29/2002 | DOC | WACHUTKA SEAN M / DEPARTMENT OF THE ACE ; CELRD-MT-E | N/A | ENGINEERING AND DESIGN DRCHECKS |
| HLP-080-000062214 | HLP-080-000062214 | Attorney-Client; Attorney Work Product | 3/7/2002 | DOC | / USACE | N/A | USACE DRCHECKS OVER VIEW |
| HLP-080-000062389 | HLP-080-000062389 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | N/A | N/A | IM COUNCIL INFORMATION/DECISION PAPER FOR RMB DESIGN REVIEW AND CHECKING SYSTEM (DRCHECKS) |
| HLP-080-000022170 | HLP-080-000022170 | Attorney-Client; Attorney Work Product | 12/1/2003 | MSG | Matsuyama, Glenn MVN | N/A | FW: FY2004 Appropriations Bill status |
| HLP-080-000060966 | HLP-080-000060966 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| HLP-080-000060967 | HLP-080-000060967 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| HLP-080-000060968 | HLP-080-000060968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| HLP-080-000060969 | HLP-080-000060969 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| HLP-080-000044493 | HLP-080-000044493 | Attorney-Client; Attorney Work Product | 1/31/2001 | MSG | Giroir, Gerard Jr MVN | N/A | FW: LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| HLP-080-000055542 | HLP-080-000055542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARRIER SHORELINE RESTORATION STUDY AREA BARATARIA FEASIBILITY STUDY |
| HLP-080-000055543 | HLP-080-000055543 | Attorney-Client; Attorney Work Product | 11/30/2000 | DOC | N/A | N/A | BARRIER SHORELINE RESTORATION ALTERNATIVE MEASURES |
| HLP-080-000055544 | HLP-080-000055544 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE REACH |
| HLP-080-000055545 | HLP-080-000055545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| HLP-080-000055546 | HLP-080-000055546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| HLP-080-000055547 | HLP-080-000055547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD REACH |
| HLP-080-000047175 | HLP-080-000047175 | Deliberative Process | 4/29/2002 | MSG | Giroir, Gerard Jr MVN | N/A | FW: CECC-C Bulletin - OFPP Memo - past performance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000054130 | HLP-080-000054130 | Deliberative Process | 4/18/2002 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-22, PROTESTS, CLAIMS AND ALTERNATIVE DISPUTE RESOLUTION AS FACTORS IN PAST PERFORMANCE AND SOURCE SELECTION DECISIONS |
| HLP-082-000002008 | HLP-082-000002008 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN Chiu, Shung K MVN Varuso, Rich J MVN | FW: RFA #45 - Levees |
| HLP-082-000013807 | HLP-082-000013807 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MDI | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HIGH LEVEL PLAN DESIGN MEMORANDUM NO. 20, GENERAL DESIGN 17TH STREET OUTFALL CANAL APPENDIX A VOLUME I |
| HLP-082-000013808 | HLP-082-000013808 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | SHEETPILE TIP PENETRATION EXTENDED TO EL-17.5 CUTOFF PEAT LAYERS GEOLOGICAL PROFILE |
| HLP-082-000002821 | HLP-082-000002821 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Stout, Michael E MVN | Powell, Amy E MVN Oberlies, Karen L MVN Stout, Michael E MVN Camburn, Henry L MVN Colletti, Jerry A MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Grego-Delgado, Noel MVN Hall, John W MVN Herr, Brett H MVN Kilroy, Maurya MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Radford, Richard T MVN Starkel, Murray P LTC MVN Vojkovich, Frank J MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000015823 | HLP-082-000015823 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| HLP-082-000015825 | HLP-082-000015825 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| HLP-082-000015829 | HLP-082-000015829 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Baumy, Walter O MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| HLP-082-000015831 | HLP-082-000015831 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | CEMVN-OP | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000015832 | HLP-082-000015832 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Woodward, Mark L MVN | Klaus, Ken MVD Powell, Amy E MVN Matsuyama, Glenn MVN Chryssoverges, Joseph E MVN Stout, Michael E MVN Pinner, Richard B MVN | White Paper Treatment of Vegetation -CEMVN-ED-F comments.doc (UNCLASSIFIED) |
| HLP-082-000027676 | HLP-082-000027676 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-OC | N/A | CEMVN-OC COMMENTS |
| HLP-082-000027689 | HLP-082-000027689 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | / MVN-OD | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| HLP-082-000027690 | HLP-082-000027690 | Attorney-Client; Attorney Work Product | 5/3/2007 | DOC | CEMVN-ED-F | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| HLP-082-000002852 | HLP-082-000002852 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Pinner, Richard B MVN | Mabry, Reuben C MVN Brooks, Robert L MVN Vojkovich, Frank J MVN Bivona, Bruce J MVN Wallace, Frederick W MVN Hassenboehler, Thomas G MVN | FW: Message from Wallace, Frederick W MVN |
| HLP-082-000015419 | HLP-082-000015419 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | WALLACE FREDRICK/ACE OFFICE OF RICHARD COUNSEL | | FOIA REQUEST |
| HLP-082-000003066 | HLP-082-000003066 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Bivona, Bruce J MVN | Vojkovich, Frank J MVN Bonura, Darryl C MVN Brandstetter, Charles P MVN | FW: FOIA request Re: B&K Contract at Orleans Canal |
| HLP-082-000015926 | HLP-082-000015926 | Attorney-Client; Attorney Work Product | 4/12/2007 | PDF | VILLANOVA VIC / CUSTARD INSURANCE ADJUSTERS, INC | WALLACE FRED / FOIA MVN | DETERMINE THE COMPLETE IDENTITY OF TWO CONTRACTORS WHO WERE WORKING IN THE AREA. |
| HLP-082-000003317 | HLP-082-000003317 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Bivona, John C MVN | Vojkovich, Frank J MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement |
| HLP-082-000015771 | HLP-082-000015771 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Bivona, John C MVN | Bivona, John C MVN | FW: 17th St Canal Floodwall movement upon failure |
| HLP-082-000027693 | HLP-082-000027693 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Bedey, Jeffrey A COL MVN Grieshaber, John B MVN Bivona, John C MVN Baumy, Walter O MVN Honore, Melissia A MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Dyer, David R MVN Labourdette, Jennifer A MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement |
| HLP-082-000027694 | HLP-082-000027694 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | Bivona, John C MVN | Frederick, Denise D MVN | FW: 17th Canal updates via emails & other info ...and London |
| HLP-082-000027695 | HLP-082-000027695 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | Bivona, John C MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN | FW: 17th Street Cofferdam -SELA comparison |
| HLP-082-000027995 | HLP-082-000027995 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-082-000027996 | HLP-082-000027996 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-082-000027997 | HLP-082-000027997 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000027998 | HLP-082-000027998 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |
| HLP-082-000028200 | HLP-082-000028200 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Bivona, John C MVN | Young, James A MVD Pezza, David A HQ02 Young, Frederick S MVN Klaus, Ken MVD Grieshaber, John B MVN | 17th St Canal soil sample |
| HLP-082-000028201 | HLP-082-000028201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-082-000028202 | HLP-082-000028202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-082-000028203 | HLP-082-000028203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-082-000028204 | HLP-082-000028204 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | CONVAY W B / MODJESKI & MASTERS INC ; FS ; PMR ; MLS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-2 SOLICITATION NO. DACW29-93-B-0025 DWG. 7 OF 16 |
| HLP-082-000028205 | HLP-082-000028205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-082-000028206 | HLP-082-000028206 | Attorney-Client; Attorney Work Product | 4/26/2006 | MSG | Bivona, John C MVN | Dressler, Lawrence S MVN Chiu, Shung K MVN Radding, Rose MVN Waguespack, Thomas G MVN Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |
| HLP-082-000028207 | HLP-082-000028207 | Attorney-Client; Attorney Work Product | 4/20/2006 | MSG | Bivona, John C MVN | Dauenhauer, Rob M MVN Knox, Stephen F MVN Waugaman, Craig B MVN Salamone, Benjamin E MVN Bonura, Darryl C MVN | FW: unanswered ????  FW: photo of recent stump removal by Boh Bros, 17th St Canal |
| HLP-082-000028208 | HLP-082-000028208 | Attorney-Client; Attorney Work Product | 7/9/1998 | PDF | / THE CASTEEL GROUP, INC. | N/A | COLD-FORMED SHEET PILING |
| HLP-082-000028209 | HLP-082-000028209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-082-000028210 | HLP-082-000028210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-082-000028211 | HLP-082-000028211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-082-000004368 | HLP-082-000004368 | Deliberative Process | 12/29/2006 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN Pinner, Richard B MVN Vojkovich, Frank J MVN Mabry, Reuben C MVN Guillory, Lee A MVN Mach, Rodney F MVN Mislan, Angel MVN Powell, Nancy J MVN | RE: IHNC - soil borings along the eastbank in the vicinity of |
| HLP-082-000017560 | HLP-082-000017560 | Deliberative Process | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000005446 | HLP-082-000005446 | Deliberative Process | 9/7/2006 | MSG | Bivona, John C MVN | Albert, Herbert C MVN<br>Bonanno, Brian P MVN<br>Callahan, Ian M MVN<br>Chiu, Shung K MVN<br>Chryssoverges, Joseph E MVN<br>Danton, Kelly L MVN<br>Desselles, Valerie H MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Jolissaint, Robert E MVN<br>Pinner, Richard B MVN<br>Rachel, Chad M MVN<br>Radding, Rose MVN<br>Richard, Leeland J MVN<br>Rome, Charles J MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN<br>Woodward, Mark L MVN | FW: MVD Staff Comments on IPET Draft Report |
| HLP-082-000024107 | HLP-082-000024107 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| HLP-082-000006974 | HLP-082-000006974 | Deliberative Process | 4/25/2006 | MSG | Brooks, Robert L MVN | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Baumy, Walter O MVN | RE: SEED REQUEST FOR INFO 4-24-06.doc |
| HLP-082-000017495 | HLP-082-000017495 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| HLP-082-000017496 | HLP-082-000017496 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-082-000006975 | HLP-082-000006975 | Deliberative Process | 4/25/2006 | MSG | Pinner, Richard B MVN | Brooks, Robert L MVN<br>Vojkovich, Frank J MVN | RE: SEED REQUEST FOR INFO 4-24-06.doc |
| HLP-082-000017599 | HLP-082-000017599 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| HLP-082-000017601 | HLP-082-000017601 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-082-000007005 | HLP-082-000007005 | Deliberative Process | 4/24/2006 | MSG | Brooks, Robert L MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN | RE: SEED REQUEST FOR INFO 4-24-06.doc |
| HLP-082-000024565 | HLP-082-000024565 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| HLP-082-000024566 | HLP-082-000024566 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-082-000007007 | HLP-082-000007007 | Deliberative Process | 4/24/2006 | MSG | Brooks, Robert L MVN | Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hawkins, Gary L MVN<br>Mabry, Reuben C MVN<br>Martin, Denise B ERDC-ITL-MS<br>Fairless, Robert T MVN-Contractor | SEED REQUEST FOR INFO 4-24-06.doc |
| HLP-082-000024778 | HLP-082-000024778 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-082-000024779 | HLP-082-000024779 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | PDF ICON |
| HLP-082-000024780 | HLP-082-000024780 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-082-000024782 | HLP-082-000024782 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | B SYMBOL |
| HLP-082-000024786 | HLP-082-000024786 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-082-000024787 | HLP-082-000024787 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | NOTEPAD ICON |
| HLP-082-000024789 | HLP-082-000024789 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-082-000024791 | HLP-082-000024791 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MRGOCL-2.DGN |
| HLP-082-000024793 | HLP-082-000024793 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000024794 | HLP-082-000024794 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MRGOCL-2.TXT |
| HLP-082-000024795 | HLP-082-000024795 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-082-000024796 | HLP-082-000024796 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EXCEL ICONS |
| HLP-082-000024797 | HLP-082-000024797 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-082-000024798 | HLP-082-000024798 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | PDF ICON |
| HLP-082-000024799 | HLP-082-000024799 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| HLP-082-000024801 | HLP-082-000024801 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-082-000024802 | HLP-082-000024802 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EXCEL ICONS |
| HLP-082-000024803 | HLP-082-000024803 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-082-000024804 | HLP-082-000024804 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-082-000027775 | HLP-082-000027775 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | THUMBNAIL OF A PDF DOCUMENT MRGOCL-1 MRGOCL-2 LAB SUM |
| HLP-082-000027776 | HLP-082-000027776 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | THUMBNAIL FOR A DOCUMENT MRGOCL-1.DGN |
| HLP-082-000027777 | HLP-082-000027777 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | THUMBNAIL OF A TXT DOCUMENT MRGOCL-1 |
| HLP-082-000027778 | HLP-082-000027778 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | THUMBNAIL FOR A DOCUMENT MRGOCL-2.DGN |
| HLP-082-000027779 | HLP-082-000027779 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | THUMBNAIL OF A TXT DOCUMENT MRGOCL-2 |
| HLP-082-000027780 | HLP-082-000027780 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | THUMBNAIL FOR TFG BORING LIST-4-7-06.XLS |
| HLP-082-000027781 | HLP-082-000027781 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | THUMBNAIL FOR MR-GO PROFILE LINE.PDF |
| HLP-082-000027783 | HLP-082-000027783 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | THUMBNAIL FOR A COPY OF FY2006 BACK TO FY19… |
| HLP-082-000008219 | HLP-082-000008219 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bivona, John C MVN | Adams, Angela M MVN Albert, Herbert C MVN Bivona, John C MVN Blackhorse, Robert MVN Bonanno, Brian P MVN Britsch, Louis D MVN Brown, Glenn A MVN Cali, Peter R MVN Chiu, Shung K MVN Corcoran, Leigh A MVN Creasy, Timothy C MVN Desselles, Valerie H MVN Dillon, Douglas L MVN Dressler, Lawrence S MVN Gallodoro, Anthony P MVN Gordon, Jerome MVN Haggerty, Daniel R MVN Hammond, Gretchen S MVN Hardouin, Julian J MVN Herndon, Gary T MVN Jolissaint, Robert E MVN Joseph, Jay L MVN Lawrence, Ronald J MVN Lefort, Kelly M MVN Lemoine, Sean A MVN Leufroy, Vernon J MVN Lewis, Mark A MVN Mabile, Eddie J MVN McCrory, James MVN Montz, Madonna H MVN Morgan, Wesley A MVN Pinner, Richard B MVN | FW: Request from HSGAC |
| HLP-082-000026460 | HLP-082-000026460 | Attorney-Client; Attorney Work Product | 03/XX/1981 | DOC | / USACE | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU BIENVENUE CONTROL STRUCTURE |
| HLP-082-000026461 | HLP-082-000026461 | Attorney-Client; Attorney Work Product | 11/XX/XXXX | DOC | / U.S. ARMY ENGINEER CORPS OF ENGINEERS | N/A | OPERATION AND MAINTENANCE MANUAL LAKE PONTCHARTRAIN JEFFERSON PARISH LOUISIANA LEVEE AND WAVEWASH PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000026463 | HLP-082-000026463 | Attorney-Client; Attorney Work Product | 06/XX/1980 | DOC | / MVN | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU DUPRE CONTROL STRUCTURE |
| HLP-082-000008379 | HLP-082-000008379 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| HLP-082-000024745 | HLP-082-000024745 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-082-000024746 | HLP-082-000024746 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-082-000024747 | HLP-082-000024747 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-082-000008528 | HLP-082-000008528 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| HLP-082-000022289 | HLP-082-000022289 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-082-000022290 | HLP-082-000022290 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000022291 | HLP-082-000022291 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-082-000008615 | HLP-082-000008615 | Deliberative Process | 10/13/2005 | MSG | Young, Frederick S MVN | Guillory, Lee A MVN Studdard, Charles A MVN Zammit, Charles R MVN Vojkovich, Frank J MVN Lambert, Dawn M MVN Bland, Stephen S MVN Mickal, Larry E MVN Normand, Darrell M MVN Persica, Randy J MVN Bonura, Darryl C MVN Gapinski, Duane P COL MVR Lundberg, Denny A MVR Pinner, Richard B MVN Cruppi, Janet R MVN Hassenboehler, Thomas G MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| HLP-082-000021903 | HLP-082-000021903 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA LONDON AVENUE CANAL FLOODWALL STABILIZATION EAST BANK, SOUTH ROBERT E. LEE BRIDGE |
| HLP-082-000021905 | HLP-082-000021905 | Deliberative Process | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| HLP-082-000021906 | HLP-082-000021906 | Deliberative Process | XX/XX/XXXX | PDF | / US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LONDON AVE EAST FLOODWALL REPAIRS AT ROBERT E LEE BRIDGE |
| HLP-082-000021907 | HLP-082-000021907 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | QUANTITIES FOR THE REPAIR AT LONDONAVENUE CANAL EAST SIDE SOUTH OF ROBERT E. LEE BRIDGE DEBRIS REMOVAL AND CUTTING SMALL TRESS CONCRETE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000021908 | HLP-082-000021908 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | ROBERT LEE BRIDGE TO A DISTANCE 410 FEET SOUTH ALONG THE LONDON AVENUE CANAL RIGHT OF WAY DRAWING |
| HLP-082-000021910 | HLP-082-000021910 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY SHEET PILE REPAIR, LONDON AVENUE CANAL, WALL SOUTH OF ROBERT E LEE BRIDGE ON THE EAST BANK |
| HLP-082-000021911 | HLP-082-000021911 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK LONDON AVE. FLOOD WALL REPAIRS |
| HLP-082-000012456 | HLP-082-000012456 | Deliberative Process | 4/24/2006 | MSG | Vojkovich, Frank J MVN | Brooks, Robert L MVN | RE: SEED REQUEST FOR INFO 4-24-06.doc |
| HLP-082-000027223 | HLP-082-000027223 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| HLP-082-000027224 | HLP-082-000027224 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-082-000012458 | HLP-082-000012458 | Deliberative Process | 4/24/2006 | MSG | Vojkovich, Frank J MVN | Brooks, Robert L MVN Pinner, Richard B MVN | RE: SEED REQUEST FOR INFO 4-24-06.doc |
| HLP-082-000027294 | HLP-082-000027294 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | PDF ICON |
| HLP-082-000027295 | HLP-082-000027295 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | B SYMBOL |
| HLP-082-000027296 | HLP-082-000027296 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | NOTEPAD ICON |
| HLP-082-000027297 | HLP-082-000027297 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MRGOCL-2.DGN |
| HLP-082-000027298 | HLP-082-000027298 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MRGOCL-2.TXT |
| HLP-082-000027299 | HLP-082-000027299 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EXCEL ICONS |
| HLP-082-000027300 | HLP-082-000027300 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | PDF ICON |
| HLP-082-000027301 | HLP-082-000027301 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| HLP-082-000027302 | HLP-082-000027302 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EXCEL ICONS |
| HLP-082-000027303 | HLP-082-000027303 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-086-000001570 | HLP-086-000001570 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Ashley, John A MVD Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Gautreaux, Jim H MVN Giardina, Joseph R MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Richarme, Sharon G MVN Sloan, G Rogers MVD | RE: WRDA Facts Sheet Requests - Boustany - Carencro |
| HLP-086-000010583 | HLP-086-000010583 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| HLP-086-000010584 | HLP-086-000010584 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Herr, Brett H MVN | Dickson, Edwin M MVN Vicknair, Shawn M MVN | FW: Carencro Fact Sheet & Position Paper |
| HLP-086-000010585 | HLP-086-000010585 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000010586 | HLP-086-000010586 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| HLP-086-000013069 | HLP-086-000013069 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| HLP-086-000001582 | HLP-086-000001582 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD; Bland, Stephen S MVN; Dunn, Kelly G MVN; Florent, Randy D MVN; Frederick, Denise D MVN; Glorioso, Daryl G MVN; Kilroy, Maurya MVN; Kinsey, Mary V MVN; Merchant, Randall C MVN; Northey, Robert D MVN; Zack, Michael MVN; Demma, Marcia A MVN; Griffin, Debbie B MVN; Greenup, Rodney D MVN; Giardina, Joseph R MVN; Richarme, Sharon G MVN; Williams, Louise C MVN; Wilbanks, Rayford E MVD; Waguespack, Leslie S MVD; Podany, Thomas J MVN; Hull, Falcolm E MVN; Wiggins, Elizabeth MVN; Constance, Troy G MVN; Sloan, G Rogers MVD | RE: WRDA 2005 Fact Sheet & POS papers on MVN Portion 05-133 (a) - (u) LA Baker |
| HLP-086-000009914 | HLP-086-000009914 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| HLP-086-000009915 | HLP-086-000009915 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| HLP-086-000009916 | HLP-086-000009916 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-086-000009917 | HLP-086-000009917 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A / N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| HLP-086-000009918 | HLP-086-000009918 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| HLP-086-000009919 | HLP-086-000009919 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| HLP-086-000009920 | HLP-086-000009920 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-086-000009921 | HLP-086-000009921 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| HLP-086-000009923 | HLP-086-000009923 | Attorney-Client; Attorney Work Product | 3/28/2004 | DOC | N/A / CEMVN-PM-W | N/A / N/A | WRDA 2005 FACT SHEET PLAQUEMIAE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| HLP-086-000009924 | HLP-086-000009924 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| HLP-086-000009925 | HLP-086-000009925 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| HLP-086-000009926 | HLP-086-000009926 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| HLP-086-000009927 | HLP-086-000009927 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000009928 | HLP-086-000009928 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| HLP-086-000009929 | HLP-086-000009929 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| HLP-086-000009930 | HLP-086-000009930 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| HLP-086-000009931 | HLP-086-000009931 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| HLP-086-000009932 | HLP-086-000009932 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-086-000009933 | HLP-086-000009933 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| HLP-086-000009934 | HLP-086-000009934 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| HLP-086-000009935 | HLP-086-000009935 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| HLP-086-000009936 | HLP-086-000009936 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| HLP-086-000009937 | HLP-086-000009937 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| HLP-086-000009938 | HLP-086-000009938 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE, (SEC 219) |
| HLP-086-000009939 | HLP-086-000009939 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| HLP-086-000009940 | HLP-086-000009940 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| HLP-086-000009941 | HLP-086-000009941 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| HLP-086-000009942 | HLP-086-000009942 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| HLP-086-000009943 | HLP-086-000009943 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| HLP-086-000009944 | HLP-086-000009944 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| HLP-086-000009945 | HLP-086-000009945 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000001594 | HLP-086-000001594 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Gautreaux, Jim H MVN Constance, Troy G MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN Demma, Marcia A MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Griffin, Debbie B MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | FW: WRDA 2005 Hse REQ:  05-195 LA Jindal |
| HLP-086-000010669 | HLP-086-000010669 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-086-000010670 | HLP-086-000010670 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| HLP-086-000010671 | HLP-086-000010671 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| HLP-086-000010672 | HLP-086-000010672 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| HLP-086-000010673 | HLP-086-000010673 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| HLP-086-000010674 | HLP-086-000010674 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| HLP-086-000010675 | HLP-086-000010675 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| HLP-086-000010676 | HLP-086-000010676 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-086-000010677 | HLP-086-000010677 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-086-000010678 | HLP-086-000010678 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| HLP-086-000010679 | HLP-086-000010679 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| HLP-086-000010680 | HLP-086-000010680 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000010681 | HLP-086-000010681 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| HLP-086-000010682 | HLP-086-000010682 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| HLP-086-000010683 | HLP-086-000010683 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| HLP-086-000010684 | HLP-086-000010684 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| HLP-086-000010685 | HLP-086-000010685 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES) |
| HLP-086-000010686 | HLP-086-000010686 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| HLP-086-000010687 | HLP-086-000010687 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| HLP-086-000010688 | HLP-086-000010688 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| HLP-086-000001603 | HLP-086-000001603 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN Griffin, Debbie B MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Greenup, Rodney D MVN Demma, Marcia A MVN Gautreaux, Jim H MVN Wiggins, Elizabeth MVN Constance, Troy G MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| HLP-086-000010817 | HLP-086-000010817 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000010818 | HLP-086-000010818 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| HLP-086-000010819 | HLP-086-000010819 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| HLP-086-000010820 | HLP-086-000010820 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-086-000010821 | HLP-086-000010821 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| HLP-086-000010822 | HLP-086-000010822 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| HLP-086-000010824 | HLP-086-000010824 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| HLP-086-000010825 | HLP-086-000010825 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| HLP-086-000010826 | HLP-086-000010826 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-086-000010827 | HLP-086-000010827 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| HLP-086-000010828 | HLP-086-000010828 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-086-000010829 | HLP-086-000010829 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| HLP-086-000010830 | HLP-086-000010830 | Attorney-Client; Attorney Work Product | 3/28/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| HLP-086-000010831 | HLP-086-000010831 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| HLP-086-000010832 | HLP-086-000010832 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| HLP-086-000010833 | HLP-086-000010833 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| HLP-086-000010834 | HLP-086-000010834 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| HLP-086-000010835 | HLP-086-000010835 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| HLP-086-000010836 | HLP-086-000010836 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| HLP-086-000010837 | HLP-086-000010837 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| HLP-086-000010838 | HLP-086-000010838 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| HLP-086-000010839 | HLP-086-000010839 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| HLP-086-000010840 | HLP-086-000010840 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-086-000010841 | HLP-086-000010841 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| HLP-086-000010842 | HLP-086-000010842 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| HLP-086-000010843 | HLP-086-000010843 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000010844 | HLP-086-000010844 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| HLP-086-000010845 | HLP-086-000010845 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| HLP-086-000010846 | HLP-086-000010846 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| HLP-086-000010847 | HLP-086-000010847 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| HLP-086-000010848 | HLP-086-000010848 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE, (SEC 219) |
| HLP-086-000010849 | HLP-086-000010849 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| HLP-086-000010850 | HLP-086-000010850 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| HLP-086-000010851 | HLP-086-000010851 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| HLP-086-000010852 | HLP-086-000010852 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| HLP-086-000010853 | HLP-086-000010853 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| HLP-086-000010854 | HLP-086-000010854 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| HLP-086-000010855 | HLP-086-000010855 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| HLP-086-000010856 | HLP-086-000010856 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000001613 | HLP-086-000001613 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Gautreaux, Jim H MVN Constance, Troy G MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN Demma, Marcia A MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Griffin, Debbie B MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker |
| HLP-086-000011122 | HLP-086-000011122 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-086-000011123 | HLP-086-000011123 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| HLP-086-000011124 | HLP-086-000011124 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| HLP-086-000011125 | HLP-086-000011125 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-086-000011126 | HLP-086-000011126 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| HLP-086-000011127 | HLP-086-000011127 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| HLP-086-000011128 | HLP-086-000011128 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| HLP-086-000011129 | HLP-086-000011129 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| HLP-086-000011130 | HLP-086-000011130 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-086-000011131 | HLP-086-000011131 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| HLP-086-000011132 | HLP-086-000011132 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-086-000011133 | HLP-086-000011133 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000011134 | HLP-086-000011134 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| HLP-086-000011135 | HLP-086-000011135 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| HLP-086-000011136 | HLP-086-000011136 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| HLP-086-000011137 | HLP-086-000011137 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| HLP-086-000011138 | HLP-086-000011138 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| HLP-086-000011139 | HLP-086-000011139 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| HLP-086-000011140 | HLP-086-000011140 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| HLP-086-000011141 | HLP-086-000011141 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| HLP-086-000011142 | HLP-086-000011142 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| HLP-086-000011143 | HLP-086-000011143 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-086-000011144 | HLP-086-000011144 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| HLP-086-000011145 | HLP-086-000011145 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| HLP-086-000011146 | HLP-086-000011146 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| HLP-086-000011147 | HLP-086-000011147 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| HLP-086-000011148 | HLP-086-000011148 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| HLP-086-000011149 | HLP-086-000011149 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| HLP-086-000011150 | HLP-086-000011150 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| HLP-086-000011151 | HLP-086-000011151 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| HLP-086-000011152 | HLP-086-000011152 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| HLP-086-000011153 | HLP-086-000011153 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| HLP-086-000011154 | HLP-086-000011154 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| HLP-086-000011155 | HLP-086-000011155 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| HLP-086-000011156 | HLP-086-000011156 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| HLP-086-000011157 | HLP-086-000011157 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000011158 | HLP-086-000011158 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| HLP-086-000001627 | HLP-086-000001627 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD Demma, Marcia A MVN Dickson, Edwin M MVN Falk, Tracy A MVN Kilroy, Maurya MVN Frederick, Denise D MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Richarme, Sharon G MVN Miller, Katie R MVN Gautreaux, Jim H MVN | WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany - Rev to Calcasieu |
| HLP-086-000010478 | HLP-086-000010478 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS), LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| HLP-086-000010479 | HLP-086-000010479 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS), LA PROTECTION |
| HLP-086-000010480 | HLP-086-000010480 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALCASIEU RIVER AND PASS), LA, ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS) |
| HLP-086-000010481 | HLP-086-000010481 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET LAKE CHARLES HARBOR AND TERMINAL DISTRICT (CALCASIEU RIVER AND PASS PROJECT), LA |
| HLP-086-000010482 | HLP-086-000010482 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A / N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS PROJECT), LA, (INDUSTRIAL CANAL AT DEVIL'S ELBOW) |
| HLP-086-000010483 | HLP-086-000010483 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS PROJECT), LA |
| HLP-086-000010484 | HLP-086-000010484 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALCASIEU RIVER AND PASS PROJECT), LA, ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS.) |
| HLP-086-000010485 | HLP-086-000010485 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LAKE CHARLES HABOR AND TERMINAL DISTRICT (CALCASIEU RIVER AND PASS PROJECT), LA |
| HLP-086-000001645 | HLP-086-000001645 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Griffin, Debbie B MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Griffin, Debbie B MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000010935 | HLP-086-000010935 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-086-000010936 | HLP-086-000010936 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| HLP-086-000010937 | HLP-086-000010937 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| HLP-086-000010938 | HLP-086-000010938 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-086-000010939 | HLP-086-000010939 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| HLP-086-000010940 | HLP-086-000010940 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| HLP-086-000010941 | HLP-086-000010941 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| HLP-086-000010942 | HLP-086-000010942 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| HLP-086-000010943 | HLP-086-000010943 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-086-000010944 | HLP-086-000010944 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| HLP-086-000010945 | HLP-086-000010945 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-086-000010946 | HLP-086-000010946 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| HLP-086-000010947 | HLP-086-000010947 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| HLP-086-000010948 | HLP-086-000010948 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| HLP-086-000010949 | HLP-086-000010949 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| HLP-086-000010950 | HLP-086-000010950 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| HLP-086-000010951 | HLP-086-000010951 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| HLP-086-000010952 | HLP-086-000010952 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| HLP-086-000010953 | HLP-086-000010953 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| HLP-086-000010954 | HLP-086-000010954 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| HLP-086-000010955 | HLP-086-000010955 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| HLP-086-000010956 | HLP-086-000010956 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-086-000010957 | HLP-086-000010957 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| HLP-086-000010958 | HLP-086-000010958 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |