UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| HLP-086-000010959 | to | HLP-086-000010959 |
| HLP-086-000010960 | to | HLP-086-000010960 |
| HLP-086-000010961 | to | HLP-086-000010961 |
| HLP-086-000010962 | to | HLP-086-000010962 |
| HLP-086-000010963 | to | HLP-086-000010963 |
| HLP-086-000010964 | to | HLP-086-000010964 |
| HLP-086-000010965 | to | HLP-086-000010965 |
| HLP-086-000010966 | to | HLP-086-000010966 |
| HLP-086-000010967 | to | HLP-086-000010967 |
| HLP-086-000010968 | to | HLP-086-000010968 |
| HLP-086-000010969 | to | HLP-086-000010969 |
| HLP-086-000010970 | to | HLP-086-000010970 |
| HLP-086-000010971 | to | HLP-086-000010971 |

| | | |
|---|---|---|
| HLP-086-000001646 | to | HLP-086-000001646 |
| HLP-086-000010577 | to | HLP-086-000010577 |
| HLP-086-000013015 | to | HLP-086-000013015 |
| HLP-086-000013016 | to | HLP-086-000013016 |
| HLP-086-000013017 | to | HLP-086-000013017 |
| HLP-086-000013018 | to | HLP-086-000013018 |
| HLP-086-000013019 | to | HLP-086-000013019 |
| HLP-086-000013020 | to | HLP-086-000013020 |
| HLP-086-000013021 | to | HLP-086-000013021 |
| HLP-086-000013022 | to | HLP-086-000013022 |
| HLP-086-000013023 | to | HLP-086-000013023 |
| HLP-086-000013024 | to | HLP-086-000013024 |
| HLP-086-000013025 | to | HLP-086-000013025 |
| HLP-086-000013026 | to | HLP-086-000013026 |
| HLP-086-000013027 | to | HLP-086-000013027 |
| HLP-086-000013028 | to | HLP-086-000013028 |
| HLP-086-000013029 | to | HLP-086-000013029 |
| HLP-086-000013030 | to | HLP-086-000013030 |
| HLP-086-000013031 | to | HLP-086-000013031 |
| HLP-086-000013032 | to | HLP-086-000013032 |
| HLP-086-000013033 | to | HLP-086-000013033 |
| HLP-086-000013034 | to | HLP-086-000013034 |
| HLP-086-000013035 | to | HLP-086-000013035 |
| HLP-086-000013036 | to | HLP-086-000013036 |
| HLP-086-000013037 | to | HLP-086-000013037 |
| HLP-086-000013038 | to | HLP-086-000013038 |
| HLP-086-000013039 | to | HLP-086-000013039 |
| HLP-086-000013040 | to | HLP-086-000013040 |
| HLP-086-000013041 | to | HLP-086-000013041 |
| HLP-086-000013042 | to | HLP-086-000013042 |
| HLP-086-000013043 | to | HLP-086-000013043 |
| HLP-086-000013044 | to | HLP-086-000013044 |
| HLP-086-000013045 | to | HLP-086-000013045 |
| HLP-086-000013046 | to | HLP-086-000013046 |
| HLP-086-000013047 | to | HLP-086-000013047 |
| HLP-086-000013048 | to | HLP-086-000013048 |
| HLP-086-000013049 | to | HLP-086-000013049 |
| HLP-086-000013050 | to | HLP-086-000013050 |
| HLP-086-000013051 | to | HLP-086-000013051 |
| HLP-086-000001684 | to | HLP-086-000001684 |
| HLP-086-000011197 | to | HLP-086-000011197 |
| HLP-086-000011198 | to | HLP-086-000011198 |
| HLP-086-000011199 | to | HLP-086-000011199 |
| HLP-086-000001692 | to | HLP-086-000001692 |

2

| | | |
|---|---|---|
| HLP-086-000011093 | to | HLP-086-000011093 |
| HLP-086-000011094 | to | HLP-086-000011094 |
| HLP-086-000011095 | to | HLP-086-000011095 |
| HLP-086-000001778 | to | HLP-086-000001778 |
| HLP-086-000010389 | to | HLP-086-000010389 |
| HLP-086-000010390 | to | HLP-086-000010390 |
| HLP-086-000002779 | to | HLP-086-000002779 |
| HLP-086-000008558 | to | HLP-086-000008558 |
| HLP-086-000008559 | to | HLP-086-000008559 |
| HLP-086-000002799 | to | HLP-086-000002799 |
| HLP-086-000008051 | to | HLP-086-000008051 |
| HLP-086-000008052 | to | HLP-086-000008052 |
| HLP-086-000008053 | to | HLP-086-000008053 |
| HLP-086-000002803 | to | HLP-086-000002803 |
| HLP-086-000008133 | to | HLP-086-000008133 |
| HLP-086-000008134 | to | HLP-086-000008134 |
| HLP-086-000008135 | to | HLP-086-000008135 |
| HLP-086-000002946 | to | HLP-086-000002946 |
| HLP-086-000007617 | to | HLP-086-000007617 |
| HLP-086-000003360 | to | HLP-086-000003360 |
| HLP-086-000008159 | to | HLP-086-000008159 |
| HLP-086-000008160 | to | HLP-086-000008160 |
| HLP-086-000008161 | to | HLP-086-000008161 |
| HLP-086-000008162 | to | HLP-086-000008162 |
| HLP-086-000008163 | to | HLP-086-000008163 |
| HLP-086-000008164 | to | HLP-086-000008164 |
| HLP-086-000008165 | to | HLP-086-000008165 |
| HLP-086-000008166 | to | HLP-086-000008166 |
| HLP-086-000008167 | to | HLP-086-000008167 |
| HLP-086-000008168 | to | HLP-086-000008168 |
| HLP-086-000008169 | to | HLP-086-000008169 |
| HLP-086-000008170 | to | HLP-086-000008170 |
| HLP-086-000008171 | to | HLP-086-000008171 |
| HLP-086-000012976 | to | HLP-086-000012976 |
| HLP-086-000012977 | to | HLP-086-000012977 |
| HLP-086-000012978 | to | HLP-086-000012978 |
| HLP-086-000003362 | to | HLP-086-000003362 |
| HLP-086-000007111 | to | HLP-086-000007111 |
| HLP-086-000007112 | to | HLP-086-000007112 |
| HLP-086-000007113 | to | HLP-086-000007113 |
| HLP-086-000003389 | to | HLP-086-000003389 |
| HLP-086-000006417 | to | HLP-086-000006417 |
| HLP-086-000006418 | to | HLP-086-000006418 |
| HLP-086-000006419 | to | HLP-086-000006419 |

| | | |
|---|---|---|
| HLP-086-000006420 | to | HLP-086-000006420 |
| HLP-086-000006421 | to | HLP-086-000006421 |
| HLP-086-000006422 | to | HLP-086-000006422 |
| HLP-086-000006423 | to | HLP-086-000006423 |
| HLP-086-000006424 | to | HLP-086-000006424 |
| HLP-086-000006425 | to | HLP-086-000006425 |
| HLP-086-000006426 | to | HLP-086-000006426 |
| HLP-086-000006427 | to | HLP-086-000006427 |
| HLP-086-000003390 | to | HLP-086-000003390 |
| HLP-086-000006445 | to | HLP-086-000006445 |
| HLP-086-000006446 | to | HLP-086-000006446 |
| HLP-086-000006447 | to | HLP-086-000006447 |
| HLP-086-000006448 | to | HLP-086-000006448 |
| HLP-086-000006449 | to | HLP-086-000006449 |
| HLP-086-000006450 | to | HLP-086-000006450 |
| HLP-086-000006451 | to | HLP-086-000006451 |
| HLP-086-000006452 | to | HLP-086-000006452 |
| HLP-086-000006453 | to | HLP-086-000006453 |
| HLP-086-000006454 | to | HLP-086-000006454 |
| HLP-086-000006455 | to | HLP-086-000006455 |
| HLP-086-000006456 | to | HLP-086-000006456 |
| HLP-086-000006457 | to | HLP-086-000006457 |
| HLP-086-000006458 | to | HLP-086-000006458 |
| HLP-086-000006459 | to | HLP-086-000006459 |
| HLP-086-000006460 | to | HLP-086-000006460 |
| HLP-086-000006461 | to | HLP-086-000006461 |
| HLP-086-000006462 | to | HLP-086-000006462 |
| HLP-086-000006463 | to | HLP-086-000006463 |
| HLP-086-000006464 | to | HLP-086-000006464 |
| HLP-086-000003406 | to | HLP-086-000003406 |
| HLP-086-000006636 | to | HLP-086-000006636 |
| HLP-086-000006637 | to | HLP-086-000006637 |
| HLP-086-000006638 | to | HLP-086-000006638 |
| HLP-086-000006639 | to | HLP-086-000006639 |
| HLP-086-000006640 | to | HLP-086-000006640 |
| HLP-086-000006641 | to | HLP-086-000006641 |
| HLP-086-000006643 | to | HLP-086-000006643 |
| HLP-086-000006644 | to | HLP-086-000006644 |
| HLP-086-000006645 | to | HLP-086-000006645 |
| HLP-086-000006646 | to | HLP-086-000006646 |
| HLP-086-000006648 | to | HLP-086-000006648 |
| HLP-086-000006651 | to | HLP-086-000006651 |
| HLP-086-000006653 | to | HLP-086-000006653 |
| HLP-086-000006654 | to | HLP-086-000006654 |

| | | |
|---|---|---|
| HLP-086-000006656 | to | HLP-086-000006656 |
| HLP-086-000006658 | to | HLP-086-000006658 |
| HLP-086-000006659 | to | HLP-086-000006659 |
| HLP-086-000006660 | to | HLP-086-000006660 |
| HLP-086-000006661 | to | HLP-086-000006661 |
| HLP-086-000003414 | to | HLP-086-000003414 |
| HLP-086-000006810 | to | HLP-086-000006810 |
| HLP-086-000006811 | to | HLP-086-000006811 |
| HLP-086-000006812 | to | HLP-086-000006812 |
| HLP-086-000006813 | to | HLP-086-000006813 |
| HLP-086-000006814 | to | HLP-086-000006814 |
| HLP-086-000006815 | to | HLP-086-000006815 |
| HLP-086-000006816 | to | HLP-086-000006816 |
| HLP-086-000006817 | to | HLP-086-000006817 |
| HLP-086-000006818 | to | HLP-086-000006818 |
| HLP-086-000006819 | to | HLP-086-000006819 |
| HLP-086-000006820 | to | HLP-086-000006820 |
| HLP-086-000006821 | to | HLP-086-000006821 |
| HLP-086-000006822 | to | HLP-086-000006822 |
| HLP-086-000006823 | to | HLP-086-000006823 |
| HLP-086-000006824 | to | HLP-086-000006824 |
| HLP-086-000006825 | to | HLP-086-000006825 |
| HLP-086-000006826 | to | HLP-086-000006826 |
| HLP-086-000003444 | to | HLP-086-000003444 |
| HLP-086-000008465 | to | HLP-086-000008465 |
| HLP-086-000008466 | to | HLP-086-000008466 |
| HLP-086-000008467 | to | HLP-086-000008467 |
| HLP-086-000008468 | to | HLP-086-000008468 |
| HLP-086-000008469 | to | HLP-086-000008469 |
| HLP-086-000008470 | to | HLP-086-000008470 |
| HLP-086-000003445 | to | HLP-086-000003445 |
| HLP-086-000007836 | to | HLP-086-000007836 |
| HLP-086-000007837 | to | HLP-086-000007837 |
| HLP-086-000007838 | to | HLP-086-000007838 |
| HLP-086-000007839 | to | HLP-086-000007839 |
| HLP-086-000007840 | to | HLP-086-000007840 |
| HLP-086-000007841 | to | HLP-086-000007841 |
| HLP-086-000007842 | to | HLP-086-000007842 |
| HLP-086-000007843 | to | HLP-086-000007843 |
| HLP-086-000007844 | to | HLP-086-000007844 |
| HLP-086-000007845 | to | HLP-086-000007845 |
| HLP-086-000007846 | to | HLP-086-000007846 |
| HLP-086-000007847 | to | HLP-086-000007847 |
| HLP-086-000007848 | to | HLP-086-000007848 |

| | | |
|---|---|---|
| HLP-086-000007849 | to | HLP-086-000007849 |
| HLP-086-000007850 | to | HLP-086-000007850 |
| HLP-086-000007851 | to | HLP-086-000007851 |
| HLP-086-000003446 | to | HLP-086-000003446 |
| HLP-086-000007867 | to | HLP-086-000007867 |
| HLP-086-000007868 | to | HLP-086-000007868 |
| HLP-086-000007869 | to | HLP-086-000007869 |
| HLP-086-000007870 | to | HLP-086-000007870 |
| HLP-086-000007871 | to | HLP-086-000007871 |
| HLP-086-000007872 | to | HLP-086-000007872 |
| HLP-086-000007873 | to | HLP-086-000007873 |
| HLP-086-000007874 | to | HLP-086-000007874 |
| HLP-086-000007875 | to | HLP-086-000007875 |
| HLP-086-000007876 | to | HLP-086-000007876 |
| HLP-087-000003364 | to | HLP-087-000003364 |
| HLP-087-000009096 | to | HLP-087-000009096 |
| HLP-087-000009097 | to | HLP-087-000009097 |
| HLP-087-000009098 | to | HLP-087-000009098 |
| HLP-087-000009435 | to | HLP-087-000009435 |
| HLP-090-000000002 | to | HLP-090-000000002 |
| HLP-090-000005515 | to | HLP-090-000005515 |
| HLP-090-000000051 | to | HLP-090-000000051 |
| HLP-090-000005495 | to | HLP-090-000005495 |
| HLP-090-000004719 | to | HLP-090-000004719 |
| HLP-090-000008235 | to | HLP-090-000008235 |
| HLP-090-000008236 | to | HLP-090-000008236 |
| HLP-090-000008239 | to | HLP-090-000008239 |
| HLP-091-000000239 | to | HLP-091-000000239 |
| HLP-091-000003361 | to | HLP-091-000003361 |
| HLP-091-000000241 | to | HLP-091-000000241 |
| HLP-091-000003363 | to | HLP-091-000003363 |
| HLP-091-000003364 | to | HLP-091-000003364 |
| HLP-091-000003365 | to | HLP-091-000003365 |
| HLP-091-000003366 | to | HLP-091-000003366 |
| HLP-091-000003367 | to | HLP-091-000003367 |
| HLP-091-000005718 | to | HLP-091-000005718 |
| HLP-091-000005719 | to | HLP-091-000005719 |
| HLP-091-000005720 | to | HLP-091-000005720 |
| HLP-091-000005733 | to | HLP-091-000005733 |
| HLP-091-000000613 | to | HLP-091-000000613 |
| HLP-091-000003400 | to | HLP-091-000003400 |
| HLP-091-000001903 | to | HLP-091-000001903 |
| HLP-091-000004706 | to | HLP-091-000004706 |
| HLP-091-000004707 | to | HLP-091-000004707 |

| | | |
|---|---|---|
| HLP-091-000001938 | to | HLP-091-000001938 |
| HLP-091-000004664 | to | HLP-091-000004664 |
| HLP-091-000004665 | to | HLP-091-000004665 |
| HLP-091-000004666 | to | HLP-091-000004666 |
| HLP-091-000004667 | to | HLP-091-000004667 |
| HLP-091-000004668 | to | HLP-091-000004668 |
| HLP-091-000004669 | to | HLP-091-000004669 |
| HLP-091-000004670 | to | HLP-091-000004670 |
| HLP-091-000004671 | to | HLP-091-000004671 |
| HLP-091-000004672 | to | HLP-091-000004672 |
| HLP-091-000004673 | to | HLP-091-000004673 |
| HLP-091-000004674 | to | HLP-091-000004674 |
| HLP-091-000004675 | to | HLP-091-000004675 |
| HLP-091-000004676 | to | HLP-091-000004676 |
| HLP-091-000004677 | to | HLP-091-000004677 |
| HLP-091-000004678 | to | HLP-091-000004678 |
| HLP-091-000004679 | to | HLP-091-000004679 |
| HLP-091-000004680 | to | HLP-091-000004680 |
| HLP-091-000004681 | to | HLP-091-000004681 |
| HLP-091-000004682 | to | HLP-091-000004682 |
| HLP-091-000001942 | to | HLP-091-000001942 |
| HLP-091-000004708 | to | HLP-091-000004708 |
| HLP-091-000004709 | to | HLP-091-000004709 |
| HLP-091-000004710 | to | HLP-091-000004710 |
| HLP-091-000004711 | to | HLP-091-000004711 |
| HLP-091-000004712 | to | HLP-091-000004712 |
| HLP-091-000004713 | to | HLP-091-000004713 |
| HLP-091-000004714 | to | HLP-091-000004714 |
| HLP-091-000004715 | to | HLP-091-000004715 |
| HLP-091-000004716 | to | HLP-091-000004716 |
| HLP-091-000004717 | to | HLP-091-000004717 |
| HLP-091-000004718 | to | HLP-091-000004718 |
| HLP-091-000004719 | to | HLP-091-000004719 |
| HLP-091-000004720 | to | HLP-091-000004720 |
| HLP-091-000004721 | to | HLP-091-000004721 |
| HLP-091-000004722 | to | HLP-091-000004722 |
| HLP-091-000004723 | to | HLP-091-000004723 |
| HLP-091-000004724 | to | HLP-091-000004724 |
| HLP-091-000004725 | to | HLP-091-000004725 |
| HLP-091-000002224 | to | HLP-091-000002224 |
| HLP-091-000004056 | to | HLP-091-000004056 |
| HLP-091-000004057 | to | HLP-091-000004057 |
| HLP-091-000002442 | to | HLP-091-000002442 |
| HLP-091-000005288 | to | HLP-091-000005288 |

| | | |
|---|---|---|
| HLP-091-000002448 | to | HLP-091-000002448 |
| HLP-091-000005089 | to | HLP-091-000005089 |
| HLP-091-000002449 | to | HLP-091-000002449 |
| HLP-091-000005094 | to | HLP-091-000005094 |
| HLP-091-000002452 | to | HLP-091-000002452 |
| HLP-091-000005490 | to | HLP-091-000005490 |
| HLP-091-000002464 | to | HLP-091-000002464 |
| HLP-091-000005593 | to | HLP-091-000005593 |
| HLP-091-000005594 | to | HLP-091-000005594 |
| HLP-091-000005595 | to | HLP-091-000005595 |
| HLP-091-000005596 | to | HLP-091-000005596 |
| HLP-091-000005775 | to | HLP-091-000005775 |
| HLP-091-000005776 | to | HLP-091-000005776 |
| HLP-091-000002687 | to | HLP-091-000002687 |
| HLP-091-000005413 | to | HLP-091-000005413 |
| HLP-091-000005414 | to | HLP-091-000005414 |
| HLP-091-000005415 | to | HLP-091-000005415 |
| HLP-091-000005416 | to | HLP-091-000005416 |
| HLP-091-000002688 | to | HLP-091-000002688 |
| HLP-091-000005428 | to | HLP-091-000005428 |
| HLP-091-000005429 | to | HLP-091-000005429 |
| HLP-091-000005430 | to | HLP-091-000005430 |
| HLP-091-000005431 | to | HLP-091-000005431 |
| HLP-091-000005432 | to | HLP-091-000005432 |
| HLP-091-000005433 | to | HLP-091-000005433 |
| HLP-091-000002689 | to | HLP-091-000002689 |
| HLP-091-000005442 | to | HLP-091-000005442 |
| HLP-091-000005443 | to | HLP-091-000005443 |
| HLP-091-000005444 | to | HLP-091-000005444 |
| HLP-091-000005445 | to | HLP-091-000005445 |
| HLP-091-000002762 | to | HLP-091-000002762 |
| HLP-091-000005343 | to | HLP-091-000005343 |
| HLP-091-000005344 | to | HLP-091-000005344 |
| HLP-091-000005345 | to | HLP-091-000005345 |
| HLP-091-000005346 | to | HLP-091-000005346 |
| HLP-091-000002869 | to | HLP-091-000002869 |
| HLP-091-000005622 | to | HLP-091-000005622 |
| HLP-091-000005623 | to | HLP-091-000005623 |
| HLP-091-000002985 | to | HLP-091-000002985 |
| HLP-091-000005044 | to | HLP-091-000005044 |
| HLP-091-000002987 | to | HLP-091-000002987 |
| HLP-091-000004976 | to | HLP-091-000004976 |
| HLP-091-000003231 | to | HLP-091-000003231 |
| HLP-091-000004970 | to | HLP-091-000004970 |

8

| | | |
|---|---|---|
| HLP-094-000001912 | to | HLP-094-000001912 |
| HLP-094-000003968 | to | HLP-094-000003968 |
| HLP-094-000003969 | to | HLP-094-000003969 |
| HLP-094-000003970 | to | HLP-094-000003970 |
| HLP-094-000003081 | to | HLP-094-000003081 |
| HLP-094-000006064 | to | HLP-094-000006064 |
| HLP-094-000006065 | to | HLP-094-000006065 |
| HLP-094-000006066 | to | HLP-094-000006066 |
| HLP-094-000006067 | to | HLP-094-000006067 |
| HLP-094-000006068 | to | HLP-094-000006068 |
| HLP-094-000006069 | to | HLP-094-000006069 |
| HLP-096-000003249 | to | HLP-096-000003249 |
| HLP-096-000004648 | to | HLP-096-000004648 |
| HLP-096-000004649 | to | HLP-096-000004649 |
| HLP-096-000004650 | to | HLP-096-000004650 |
| HLP-096-000003250 | to | HLP-096-000003250 |
| HLP-096-000018801 | to | HLP-096-000018801 |
| HLP-096-000018802 | to | HLP-096-000018802 |
| HLP-096-000018803 | to | HLP-096-000018803 |
| HLP-096-000003353 | to | HLP-096-000003353 |
| HLP-096-000004699 | to | HLP-096-000004699 |
| HLP-096-000004701 | to | HLP-096-000004701 |
| HLP-096-000004702 | to | HLP-096-000004702 |
| HLP-096-000006681 | to | HLP-096-000006681 |
| HLP-096-000015382 | to | HLP-096-000015382 |
| HLP-096-000018621 | to | HLP-096-000018621 |
| HLP-096-000018622 | to | HLP-096-000018622 |
| HLP-096-000018767 | to | HLP-096-000018767 |
| HLP-096-000018768 | to | HLP-096-000018768 |
| HLP-096-000007177 | to | HLP-096-000007177 |
| HLP-096-000013757 | to | HLP-096-000013757 |
| HLP-096-000013759 | to | HLP-096-000013759 |
| HLP-096-000013761 | to | HLP-096-000013761 |
| HLP-099-000001205 | to | HLP-099-000001205 |
| HLP-099-000001623 | to | HLP-099-000001623 |
| HLP-099-000001624 | to | HLP-099-000001624 |
| HLP-099-000001625 | to | HLP-099-000001625 |
| HLP-100-000000250 | to | HLP-100-000000250 |
| HLP-100-000003131 | to | HLP-100-000003131 |
| HLP-100-000003133 | to | HLP-100-000003133 |
| HLP-100-000003134 | to | HLP-100-000003134 |
| HLP-100-000003135 | to | HLP-100-000003135 |
| HLP-100-000000856 | to | HLP-100-000000856 |
| HLP-100-000003194 | to | HLP-100-000003194 |

| | | |
|---|---|---|
| HLP-100-000003195 | to | HLP-100-000003195 |
| HLP-100-000003196 | to | HLP-100-000003196 |
| HLP-100-000003197 | to | HLP-100-000003197 |
| HLP-100-000003198 | to | HLP-100-000003198 |
| HLP-100-000000965 | to | HLP-100-000000965 |
| HLP-100-000003016 | to | HLP-100-000003016 |
| HLP-100-000003017 | to | HLP-100-000003017 |
| HLP-100-000003018 | to | HLP-100-000003018 |
| HLP-100-000003019 | to | HLP-100-000003019 |
| HLP-100-000003020 | to | HLP-100-000003020 |
| HLP-100-000001751 | to | HLP-100-000001751 |
| HLP-100-000002746 | to | HLP-100-000002746 |
| HLP-100-000002747 | to | HLP-100-000002747 |
| HLP-101-000000429 | to | HLP-101-000000429 |
| HLP-101-000003076 | to | HLP-101-000003076 |
| HLP-101-000003077 | to | HLP-101-000003077 |
| HLP-101-000003078 | to | HLP-101-000003078 |
| HLP-101-000005109 | to | HLP-101-000005109 |
| HLP-101-000008486 | to | HLP-101-000008486 |
| HLP-101-000008487 | to | HLP-101-000008487 |
| HLP-101-000008488 | to | HLP-101-000008488 |
| HLP-101-000005116 | to | HLP-101-000005116 |
| HLP-101-000008591 | to | HLP-101-000008591 |
| HLP-101-000008593 | to | HLP-101-000008593 |
| HLP-101-000008594 | to | HLP-101-000008594 |
| HLP-101-000005364 | to | HLP-101-000005364 |
| HLP-101-000007944 | to | HLP-101-000007944 |
| HLP-102-000000376 | to | HLP-102-000000376 |
| HLP-102-000000995 | to | HLP-102-000000995 |
| HLP-102-000000996 | to | HLP-102-000000996 |
| HLP-102-000000997 | to | HLP-102-000000997 |
| HLP-102-000000998 | to | HLP-102-000000998 |
| HLP-102-000000999 | to | HLP-102-000000999 |
| HLP-102-000000381 | to | HLP-102-000000381 |
| HLP-102-000000728 | to | HLP-102-000000728 |
| HLP-102-000000730 | to | HLP-102-000000730 |
| HLP-102-000000732 | to | HLP-102-000000732 |
| HLP-102-000000734 | to | HLP-102-000000734 |
| HLP-102-000000736 | to | HLP-102-000000736 |
| HLP-102-000000527 | to | HLP-102-000000527 |
| HLP-102-000001328 | to | HLP-102-000001328 |
| HLP-102-000001329 | to | HLP-102-000001329 |
| HLP-103-000002631 | to | HLP-103-000002631 |
| HLP-103-000021717 | to | HLP-103-000021717 |

| | | |
|---|---|---|
| HLP-103-000002981 | to | HLP-103-000002981 |
| HLP-103-000022567 | to | HLP-103-000022567 |
| HLP-103-000022568 | to | HLP-103-000022568 |
| HLP-103-000022569 | to | HLP-103-000022569 |
| HLP-103-000004183 | to | HLP-103-000004183 |
| HLP-103-000017919 | to | HLP-103-000017919 |
| HLP-103-000017921 | to | HLP-103-000017921 |
| HLP-103-000017923 | to | HLP-103-000017923 |
| HLP-103-000005856 | to | HLP-103-000005856 |
| HLP-103-000020896 | to | HLP-103-000020896 |
| HLP-103-000007295 | to | HLP-103-000007295 |
| HLP-103-000024821 | to | HLP-103-000024821 |
| HLP-103-000024822 | to | HLP-103-000024822 |
| HLP-103-000024823 | to | HLP-103-000024823 |
| HLP-103-000024824 | to | HLP-103-000024824 |
| HLP-103-000024825 | to | HLP-103-000024825 |
| HLP-103-000024826 | to | HLP-103-000024826 |
| HLP-103-000024827 | to | HLP-103-000024827 |
| HLP-103-000007451 | to | HLP-103-000007451 |
| HLP-103-000016734 | to | HLP-103-000016734 |
| HLP-103-000007826 | to | HLP-103-000007826 |
| HLP-103-000018787 | to | HLP-103-000018787 |
| HLP-103-000018788 | to | HLP-103-000018788 |
| HLP-103-000009332 | to | HLP-103-000009332 |
| HLP-103-000020070 | to | HLP-103-000020070 |
| HLP-103-000020071 | to | HLP-103-000020071 |
| HLP-103-000010569 | to | HLP-103-000010569 |
| HLP-103-000016342 | to | HLP-103-000016342 |
| HLP-103-000016343 | to | HLP-103-000016343 |
| HLP-103-000010746 | to | HLP-103-000010746 |
| HLP-103-000017286 | to | HLP-103-000017286 |
| HLP-103-000017287 | to | HLP-103-000017287 |
| HLP-103-000017288 | to | HLP-103-000017288 |
| HLP-103-000017289 | to | HLP-103-000017289 |
| HLP-103-000017290 | to | HLP-103-000017290 |
| HLP-103-000010867 | to | HLP-103-000010867 |
| HLP-103-000023267 | to | HLP-103-000023267 |
| HLP-103-000023268 | to | HLP-103-000023268 |
| HLP-103-000023269 | to | HLP-103-000023269 |
| HLP-103-000010872 | to | HLP-103-000010872 |
| HLP-103-000023368 | to | HLP-103-000023368 |
| HLP-103-000023370 | to | HLP-103-000023370 |
| HLP-103-000023371 | to | HLP-103-000023371 |
| HLP-103-000010875 | to | HLP-103-000010875 |

| | | |
|---|---|---|
| HLP-103-000023434 | to | HLP-103-000023434 |
| HLP-103-000023435 | to | HLP-103-000023435 |
| HLP-103-000023436 | to | HLP-103-000023436 |
| HLP-103-000010876 | to | HLP-103-000010876 |
| HLP-103-000023483 | to | HLP-103-000023483 |
| HLP-103-000023485 | to | HLP-103-000023485 |
| HLP-103-000023487 | to | HLP-103-000023487 |
| HLP-103-000010881 | to | HLP-103-000010881 |
| HLP-103-000023087 | to | HLP-103-000023087 |
| HLP-103-000023088 | to | HLP-103-000023088 |
| HLP-103-000023089 | to | HLP-103-000023089 |
| HLP-103-000010884 | to | HLP-103-000010884 |
| HLP-103-000023250 | to | HLP-103-000023250 |
| HLP-103-000023251 | to | HLP-103-000023251 |
| HLP-103-000023252 | to | HLP-103-000023252 |
| HLP-103-000010887 | to | HLP-103-000010887 |
| HLP-103-000023281 | to | HLP-103-000023281 |
| HLP-103-000023282 | to | HLP-103-000023282 |
| HLP-103-000023284 | to | HLP-103-000023284 |
| HLP-103-000011457 | to | HLP-103-000011457 |
| HLP-103-000022864 | to | HLP-103-000022864 |
| HLP-103-000014690 | to | HLP-103-000014690 |
| HLP-103-000024832 | to | HLP-103-000024832 |
| HLP-103-000015051 | to | HLP-103-000015051 |
| HLP-103-000024085 | to | HLP-103-000024085 |
| HLP-103-000024086 | to | HLP-103-000024086 |
| HLP-103-000024087 | to | HLP-103-000024087 |
| HLP-103-000015052 | to | HLP-103-000015052 |
| HLP-103-000024109 | to | HLP-103-000024109 |
| HLP-103-000024110 | to | HLP-103-000024110 |
| HLP-103-000024111 | to | HLP-103-000024111 |
| HLP-104-000001335 | to | HLP-104-000001335 |
| HLP-104-000005783 | to | HLP-104-000005783 |
| HLP-105-000000794 | to | HLP-105-000000794 |
| HLP-105-000003510 | to | HLP-105-000003510 |
| HLP-105-000003511 | to | HLP-105-000003511 |
| HLP-105-000003512 | to | HLP-105-000003512 |
| HLP-105-000003513 | to | HLP-105-000003513 |
| HLP-105-000003514 | to | HLP-105-000003514 |
| HLP-105-000003515 | to | HLP-105-000003515 |
| HLP-105-000003516 | to | HLP-105-000003516 |
| HLP-105-000003517 | to | HLP-105-000003517 |
| HLP-105-000003518 | to | HLP-105-000003518 |
| HLP-105-000003519 | to | HLP-105-000003519 |

| | | |
|---|---|---|
| HLP-105-000003520 | to | HLP-105-000003520 |
| HLP-105-000003521 | to | HLP-105-000003521 |
| HLP-108-000001506 | to | HLP-108-000001506 |
| HLP-108-000005103 | to | HLP-108-000005103 |
| HLP-108-000002460 | to | HLP-108-000002460 |
| HLP-108-000004856 | to | HLP-108-000004856 |
| HLP-111-000001255 | to | HLP-111-000001255 |
| HLP-111-000001549 | to | HLP-111-000001549 |
| HLP-111-000001550 | to | HLP-111-000001550 |
| HLP-111-000001551 | to | HLP-111-000001551 |
| HLP-111-000001552 | to | HLP-111-000001552 |
| HLP-111-000001553 | to | HLP-111-000001553 |
| HLP-111-000002077 | to | HLP-111-000002077 |
| HLP-111-000010272 | to | HLP-111-000010272 |
| HLP-111-000002605 | to | HLP-111-000002605 |
| HLP-111-000010506 | to | HLP-111-000010506 |
| HLP-111-000010984 | to | HLP-111-000010984 |
| HLP-111-000010985 | to | HLP-111-000010985 |
| HLP-111-000010986 | to | HLP-111-000010986 |
| HLP-111-000010987 | to | HLP-111-000010987 |
| HLP-111-000002749 | to | HLP-111-000002749 |
| HLP-111-000010366 | to | HLP-111-000010366 |
| HLP-111-000010367 | to | HLP-111-000010367 |
| HLP-111-000010368 | to | HLP-111-000010368 |
| HLP-111-000010369 | to | HLP-111-000010369 |
| HLP-111-000002874 | to | HLP-111-000002874 |
| HLP-111-000013656 | to | HLP-111-000013656 |
| HLP-111-000013657 | to | HLP-111-000013657 |
| HLP-111-000013658 | to | HLP-111-000013658 |
| HLP-111-000003158 | to | HLP-111-000003158 |
| HLP-111-000009809 | to | HLP-111-000009809 |
| HLP-111-000003189 | to | HLP-111-000003189 |
| HLP-111-000009753 | to | HLP-111-000009753 |
| HLP-111-000003191 | to | HLP-111-000003191 |
| HLP-111-000009685 | to | HLP-111-000009685 |
| HLP-111-000003350 | to | HLP-111-000003350 |
| HLP-111-000012831 | to | HLP-111-000012831 |
| HLP-111-000003969 | to | HLP-111-000003969 |
| HLP-111-000009637 | to | HLP-111-000009637 |
| HLP-111-000005070 | to | HLP-111-000005070 |
| HLP-111-000008849 | to | HLP-111-000008849 |
| HLP-111-000005578 | to | HLP-111-000005578 |
| HLP-111-000008950 | to | HLP-111-000008950 |
| HLP-111-000005602 | to | HLP-111-000005602 |

| | | |
|---|---|---|
| HLP-111-000009396 | to | HLP-111-000009396 |
| HLP-111-000005632 | to | HLP-111-000005632 |
| HLP-111-000012219 | to | HLP-111-000012219 |
| HLP-111-000012221 | to | HLP-111-000012221 |
| HLP-111-000012227 | to | HLP-111-000012227 |
| HLP-111-000005635 | to | HLP-111-000005635 |
| HLP-111-000012297 | to | HLP-111-000012297 |
| HLP-111-000012298 | to | HLP-111-000012298 |
| HLP-111-000012299 | to | HLP-111-000012299 |
| HLP-111-000005879 | to | HLP-111-000005879 |
| HLP-111-000013466 | to | HLP-111-000013466 |
| HLP-111-000006454 | to | HLP-111-000006454 |
| HLP-111-000008756 | to | HLP-111-000008756 |
| HLP-111-000008758 | to | HLP-111-000008758 |
| HLP-111-000006455 | to | HLP-111-000006455 |
| HLP-111-000008733 | to | HLP-111-000008733 |
| HLP-111-000008734 | to | HLP-111-000008734 |
| HLP-111-000008735 | to | HLP-111-000008735 |
| HLP-111-000008736 | to | HLP-111-000008736 |
| HLP-111-000010948 | to | HLP-111-000010948 |
| HLP-111-000006539 | to | HLP-111-000006539 |
| HLP-111-000012351 | to | HLP-111-000012351 |
| HLP-111-000012352 | to | HLP-111-000012352 |
| HLP-111-000012353 | to | HLP-111-000012353 |
| HLP-111-000006774 | to | HLP-111-000006774 |
| HLP-111-000008701 | to | HLP-111-000008701 |
| HLP-111-000008703 | to | HLP-111-000008703 |
| HLP-111-000008704 | to | HLP-111-000008704 |
| HLP-111-000006777 | to | HLP-111-000006777 |
| HLP-111-000008782 | to | HLP-111-000008782 |
| HLP-111-000008783 | to | HLP-111-000008783 |
| HLP-111-000008784 | to | HLP-111-000008784 |
| HLP-111-000007020 | to | HLP-111-000007020 |
| HLP-111-000013881 | to | HLP-111-000013881 |
| HLP-111-000013882 | to | HLP-111-000013882 |
| HLP-111-000013883 | to | HLP-111-000013883 |
| HLP-111-000013884 | to | HLP-111-000013884 |
| HLP-111-000013885 | to | HLP-111-000013885 |
| HLP-111-000013886 | to | HLP-111-000013886 |
| HLP-111-000013887 | to | HLP-111-000013887 |
| HLP-111-000013888 | to | HLP-111-000013888 |
| HLP-111-000013889 | to | HLP-111-000013889 |
| HLP-111-000013890 | to | HLP-111-000013890 |
| HLP-111-000013891 | to | HLP-111-000013891 |

| | | |
|---|---|---|
| HLP-111-000013892 | to | HLP-111-000013892 |
| HLP-111-000013893 | to | HLP-111-000013893 |
| HLP-111-000013894 | to | HLP-111-000013894 |
| HLP-111-000007724 | to | HLP-111-000007724 |
| HLP-111-000010483 | to | HLP-111-000010483 |
| HLP-111-000010484 | to | HLP-111-000010484 |
| HLP-111-000007735 | to | HLP-111-000007735 |
| HLP-111-000010489 | to | HLP-111-000010489 |
| HLP-111-000010490 | to | HLP-111-000010490 |
| HLP-111-000007869 | to | HLP-111-000007869 |
| HLP-111-000010675 | to | HLP-111-000010675 |
| HLP-111-000010676 | to | HLP-111-000010676 |
| HLP-111-000008361 | to | HLP-111-000008361 |
| HLP-111-000011488 | to | HLP-111-000011488 |
| HLP-111-000008449 | to | HLP-111-000008449 |
| HLP-111-000010595 | to | HLP-111-000010595 |
| HLP-119-000000339 | to | HLP-119-000000339 |
| HLP-119-000002356 | to | HLP-119-000002356 |
| HLP-119-000002357 | to | HLP-119-000002357 |
| HLP-119-000000903 | to | HLP-119-000000903 |
| HLP-119-000005660 | to | HLP-119-000005660 |
| HLP-119-000005661 | to | HLP-119-000005661 |
| HLP-119-000005662 | to | HLP-119-000005662 |
| HLP-119-000005663 | to | HLP-119-000005663 |
| HLP-119-000005664 | to | HLP-119-000005664 |
| HLP-119-000005665 | to | HLP-119-000005665 |
| HLP-119-000005666 | to | HLP-119-000005666 |
| HLP-119-000005667 | to | HLP-119-000005667 |
| HLP-119-000005668 | to | HLP-119-000005668 |
| HLP-119-000005669 | to | HLP-119-000005669 |
| HLP-119-000005670 | to | HLP-119-000005670 |
| HLP-119-000005671 | to | HLP-119-000005671 |
| HLP-119-000005672 | to | HLP-119-000005672 |
| HLP-119-000005673 | to | HLP-119-000005673 |
| HLP-119-000001428 | to | HLP-119-000001428 |
| HLP-119-000005249 | to | HLP-119-000005249 |
| HLP-119-000005250 | to | HLP-119-000005250 |
| HLP-119-000001635 | to | HLP-119-000001635 |
| HLP-119-000004924 | to | HLP-119-000004924 |
| HLP-119-000004925 | to | HLP-119-000004925 |
| HLP-119-000004926 | to | HLP-119-000004926 |
| HLP-119-000004927 | to | HLP-119-000004927 |
| HLP-119-000004928 | to | HLP-119-000004928 |
| HLP-119-000004929 | to | HLP-119-000004929 |

| | | |
|---|---|---|
| HLP-119-000004930 | to | HLP-119-000004930 |
| HLP-119-000004931 | to | HLP-119-000004931 |
| HLP-119-000004932 | to | HLP-119-000004932 |
| HLP-119-000004933 | to | HLP-119-000004933 |
| HLP-119-000004934 | to | HLP-119-000004934 |
| HLP-119-000004935 | to | HLP-119-000004935 |
| HLP-119-000004936 | to | HLP-119-000004936 |
| HLP-119-000004937 | to | HLP-119-000004937 |
| HLP-119-000004938 | to | HLP-119-000004938 |
| HLP-119-000004939 | to | HLP-119-000004939 |
| HLP-119-000004940 | to | HLP-119-000004940 |
| HLP-119-000004941 | to | HLP-119-000004941 |
| HLP-119-000004942 | to | HLP-119-000004942 |
| HLP-119-000001821 | to | HLP-119-000001821 |
| HLP-119-000005421 | to | HLP-119-000005421 |
| HLP-119-000005422 | to | HLP-119-000005422 |
| HLP-119-000004484 | to | HLP-119-000004484 |
| HLP-119-000012962 | to | HLP-119-000012962 |
| HLP-119-000012963 | to | HLP-119-000012963 |
| HLP-119-000012964 | to | HLP-119-000012964 |
| HLP-119-000004506 | to | HLP-119-000004506 |
| HLP-119-000012700 | to | HLP-119-000012700 |
| HLP-119-000012701 | to | HLP-119-000012701 |
| HLP-119-000012702 | to | HLP-119-000012702 |
| HLP-119-000004572 | to | HLP-119-000004572 |
| HLP-119-000013501 | to | HLP-119-000013501 |
| HLP-119-000013503 | to | HLP-119-000013503 |
| HLP-119-000004653 | to | HLP-119-000004653 |
| HLP-119-000012421 | to | HLP-119-000012421 |
| HLP-119-000004744 | to | HLP-119-000004744 |
| HLP-119-000006508 | to | HLP-119-000006508 |
| HLP-119-000007619 | to | HLP-119-000007619 |
| HLP-119-000015980 | to | HLP-119-000015980 |
| HLP-119-000015981 | to | HLP-119-000015981 |
| HLP-119-000015982 | to | HLP-119-000015982 |
| HLP-119-000008036 | to | HLP-119-000008036 |
| HLP-119-000013971 | to | HLP-119-000013971 |
| HLP-119-000013972 | to | HLP-119-000013972 |
| HLP-119-000013973 | to | HLP-119-000013973 |
| HLP-119-000013974 | to | HLP-119-000013974 |
| HLP-119-000013975 | to | HLP-119-000013975 |
| HLP-119-000013976 | to | HLP-119-000013976 |
| HLP-119-000013977 | to | HLP-119-000013977 |
| HLP-119-000013978 | to | HLP-119-000013978 |

| | | |
|---|---|---|
| HLP-119-000013979 | to | HLP-119-000013979 |
| HLP-119-000008118 | to | HLP-119-000008118 |
| HLP-119-000014202 | to | HLP-119-000014202 |
| HLP-119-000014203 | to | HLP-119-000014203 |
| HLP-119-000014204 | to | HLP-119-000014204 |
| HLP-119-000009567 | to | HLP-119-000009567 |
| HLP-119-000015455 | to | HLP-119-000015455 |
| HLP-119-000015456 | to | HLP-119-000015456 |
| HLP-119-000015457 | to | HLP-119-000015457 |
| HLP-119-000015458 | to | HLP-119-000015458 |
| HLP-119-000009624 | to | HLP-119-000009624 |
| HLP-119-000016427 | to | HLP-119-000016427 |
| HLP-119-000016428 | to | HLP-119-000016428 |
| HLP-119-000009831 | to | HLP-119-000009831 |
| HLP-119-000016307 | to | HLP-119-000016307 |
| HLP-119-000010768 | to | HLP-119-000010768 |
| HLP-119-000017531 | to | HLP-119-000017531 |
| HLP-119-000017532 | to | HLP-119-000017532 |
| HLP-119-000010816 | to | HLP-119-000010816 |
| HLP-119-000018458 | to | HLP-119-000018458 |
| HLP-119-000018459 | to | HLP-119-000018459 |
| HLP-119-000010883 | to | HLP-119-000010883 |
| HLP-119-000016715 | to | HLP-119-000016715 |
| HLP-119-000016716 | to | HLP-119-000016716 |
| HLP-119-000010939 | to | HLP-119-000010939 |
| HLP-119-000016215 | to | HLP-119-000016215 |
| HLP-119-000016216 | to | HLP-119-000016216 |
| HLP-119-000010983 | to | HLP-119-000010983 |
| HLP-119-000016968 | to | HLP-119-000016968 |
| HLP-119-000016969 | to | HLP-119-000016969 |
| HLP-119-000016970 | to | HLP-119-000016970 |
| HLP-119-000011388 | to | HLP-119-000011388 |
| HLP-119-000015579 | to | HLP-119-000015579 |
| HLP-119-000015580 | to | HLP-119-000015580 |
| HLP-119-000015581 | to | HLP-119-000015581 |
| HLP-119-000015582 | to | HLP-119-000015582 |
| HLP-119-000015583 | to | HLP-119-000015583 |
| HLP-119-000015584 | to | HLP-119-000015584 |
| HLP-119-000011394 | to | HLP-119-000011394 |
| HLP-119-000016229 | to | HLP-119-000016229 |
| HLP-119-000016230 | to | HLP-119-000016230 |
| HLP-119-000011566 | to | HLP-119-000011566 |
| HLP-119-000016293 | to | HLP-119-000016293 |
| HLP-119-000016294 | to | HLP-119-000016294 |

| | | |
|---|---|---|
| HLP-119-000016295 | to | HLP-119-000016295 |
| HLP-119-000016296 | to | HLP-119-000016296 |
| HLP-119-000016297 | to | HLP-119-000016297 |
| HLP-119-000011621 | to | HLP-119-000011621 |
| HLP-119-000015173 | to | HLP-119-000015173 |
| HLP-122-000006363 | to | HLP-122-000006363 |
| HLP-122-000017761 | to | HLP-122-000017761 |
| HLP-122-000007998 | to | HLP-122-000007998 |
| HLP-122-000013296 | to | HLP-122-000013296 |
| HLP-122-000013297 | to | HLP-122-000013297 |
| HLP-122-000008194 | to | HLP-122-000008194 |
| HLP-122-000015108 | to | HLP-122-000015108 |
| HLP-122-000008430 | to | HLP-122-000008430 |
| HLP-122-000014316 | to | HLP-122-000014316 |
| HLP-122-000014317 | to | HLP-122-000014317 |
| HLP-122-000008688 | to | HLP-122-000008688 |
| HLP-122-000013618 | to | HLP-122-000013618 |
| HLP-122-000013619 | to | HLP-122-000013619 |
| HLP-122-000013620 | to | HLP-122-000013620 |
| HLP-122-000013621 | to | HLP-122-000013621 |
| HLP-122-000008694 | to | HLP-122-000008694 |
| HLP-122-000013964 | to | HLP-122-000013964 |
| HLP-122-000013965 | to | HLP-122-000013965 |
| HLP-122-000013967 | to | HLP-122-000013967 |
| HLP-122-000013968 | to | HLP-122-000013968 |
| HLP-122-000008695 | to | HLP-122-000008695 |
| HLP-122-000013974 | to | HLP-122-000013974 |
| HLP-122-000013975 | to | HLP-122-000013975 |
| HLP-122-000013976 | to | HLP-122-000013976 |
| HLP-122-000013977 | to | HLP-122-000013977 |
| HLP-122-000010081 | to | HLP-122-000010081 |
| HLP-122-000013905 | to | HLP-122-000013905 |
| HLP-122-000013907 | to | HLP-122-000013907 |
| HLP-122-000013908 | to | HLP-122-000013908 |
| HLP-122-000010574 | to | HLP-122-000010574 |
| HLP-122-000018917 | to | HLP-122-000018917 |
| HLP-122-000010936 | to | HLP-122-000010936 |
| HLP-122-000020665 | to | HLP-122-000020665 |
| HLP-122-000011667 | to | HLP-122-000011667 |
| HLP-122-000020442 | to | HLP-122-000020442 |
| HLP-122-000020443 | to | HLP-122-000020443 |
| HLP-122-000020444 | to | HLP-122-000020444 |
| HLP-122-000011815 | to | HLP-122-000011815 |
| HLP-122-000017883 | to | HLP-122-000017883 |

| | | |
|---|---|---|
| HLP-122-000017884 | to | HLP-122-000017884 |
| HLP-122-000017885 | to | HLP-122-000017885 |
| HLP-122-000017886 | to | HLP-122-000017886 |
| HLP-122-000017887 | to | HLP-122-000017887 |
| HLP-126-000000332 | to | HLP-126-000000332 |
| HLP-126-000000753 | to | HLP-126-000000753 |
| HLP-126-000000754 | to | HLP-126-000000754 |
| HLP-128-000001137 | to | HLP-128-000001137 |
| HLP-128-000003369 | to | HLP-128-000003369 |
| HLP-129-000004664 | to | HLP-129-000004664 |
| HLP-129-000009499 | to | HLP-129-000009499 |
| HLP-129-000009500 | to | HLP-129-000009500 |
| HLP-129-000009501 | to | HLP-129-000009501 |
| HLP-130-000000093 | to | HLP-130-000000093 |
| HLP-130-000001252 | to | HLP-130-000001252 |
| HLP-130-000000157 | to | HLP-130-000000157 |
| HLP-130-000001431 | to | HLP-130-000001431 |
| HLP-130-000001432 | to | HLP-130-000001432 |
| HLP-130-000001433 | to | HLP-130-000001433 |
| HLP-130-000001753 | to | HLP-130-000001753 |
| HLP-130-000001754 | to | HLP-130-000001754 |
| HLP-130-000001755 | to | HLP-130-000001755 |
| HLP-130-000001756 | to | HLP-130-000001756 |
| HLP-130-000001757 | to | HLP-130-000001757 |
| HLP-130-000001758 | to | HLP-130-000001758 |
| HLP-130-000001759 | to | HLP-130-000001759 |
| HLP-130-000000894 | to | HLP-130-000000894 |
| HLP-130-000001303 | to | HLP-130-000001303 |
| HLP-130-000001304 | to | HLP-130-000001304 |
| HLP-130-000001750 | to | HLP-130-000001750 |
| HLP-130-000000956 | to | HLP-130-000000956 |
| HLP-130-000001305 | to | HLP-130-000001305 |
| HLP-130-000001306 | to | HLP-130-000001306 |
| HLP-130-000001307 | to | HLP-130-000001307 |
| HLP-130-000000957 | to | HLP-130-000000957 |
| HLP-130-000001310 | to | HLP-130-000001310 |
| HLP-130-000001311 | to | HLP-130-000001311 |
| HLP-131-000000673 | to | HLP-131-000000673 |
| HLP-131-000006893 | to | HLP-131-000006893 |
| HLP-131-000002362 | to | HLP-131-000002362 |
| HLP-131-000009116 | to | HLP-131-000009116 |
| HLP-131-000005125 | to | HLP-131-000005125 |
| HLP-131-000008975 | to | HLP-131-000008975 |
| HLP-131-000005144 | to | HLP-131-000005144 |

19

| | | |
|---|---|---|
| HLP-131-000008866 | to | HLP-131-000008866 |
| HLP-131-000008867 | to | HLP-131-000008867 |
| HLP-133-000000847 | to | HLP-133-000000847 |
| HLP-133-000008347 | to | HLP-133-000008347 |
| HLP-133-000005001 | to | HLP-133-000005001 |
| HLP-133-000016441 | to | HLP-133-000016441 |
| HLP-133-000016442 | to | HLP-133-000016442 |
| HLP-133-000005212 | to | HLP-133-000005212 |
| HLP-133-000015341 | to | HLP-133-000015341 |
| HLP-133-000015342 | to | HLP-133-000015342 |
| HLP-133-000015344 | to | HLP-133-000015344 |
| HLP-133-000005216 | to | HLP-133-000005216 |
| HLP-133-000009669 | to | HLP-133-000009669 |
| HLP-133-000009670 | to | HLP-133-000009670 |
| HLP-133-000005232 | to | HLP-133-000005232 |
| HLP-133-000009128 | to | HLP-133-000009128 |
| HLP-133-000009129 | to | HLP-133-000009129 |
| HLP-133-000005238 | to | HLP-133-000005238 |
| HLP-133-000009190 | to | HLP-133-000009190 |
| HLP-133-000009191 | to | HLP-133-000009191 |
| HLP-133-000005249 | to | HLP-133-000005249 |
| HLP-133-000016180 | to | HLP-133-000016180 |
| HLP-133-000016182 | to | HLP-133-000016182 |
| HLP-133-000005287 | to | HLP-133-000005287 |
| HLP-133-000008891 | to | HLP-133-000008891 |
| HLP-133-000006002 | to | HLP-133-000006002 |
| HLP-133-000015973 | to | HLP-133-000015973 |
| HLP-136-000002013 | to | HLP-136-000002013 |
| HLP-136-000002244 | to | HLP-136-000002244 |
| HLP-136-000002245 | to | HLP-136-000002245 |
| HLP-136-000004710 | to | HLP-136-000004710 |
| HLP-136-000010943 | to | HLP-136-000010943 |
| HLP-136-000010944 | to | HLP-136-000010944 |
| HLP-136-000004918 | to | HLP-136-000004918 |
| HLP-136-000011816 | to | HLP-136-000011816 |
| HLP-136-000011817 | to | HLP-136-000011817 |
| HLP-136-000005133 | to | HLP-136-000005133 |
| HLP-136-000010652 | to | HLP-136-000010652 |
| HLP-136-000010653 | to | HLP-136-000010653 |
| HLP-136-000005359 | to | HLP-136-000005359 |
| HLP-136-000010859 | to | HLP-136-000010859 |
| HLP-136-000010860 | to | HLP-136-000010860 |
| HLP-136-000005727 | to | HLP-136-000005727 |
| HLP-136-000012036 | to | HLP-136-000012036 |

| | | |
|---|---|---|
| HLP-136-000012037 | to | HLP-136-000012037 |
| HLP-136-000007713 | to | HLP-136-000007713 |
| HLP-136-000015864 | to | HLP-136-000015864 |
| HLP-136-000015865 | to | HLP-136-000015865 |
| HLP-136-000015866 | to | HLP-136-000015866 |
| HLP-136-000015867 | to | HLP-136-000015867 |
| HLP-136-000015868 | to | HLP-136-000015868 |
| HLP-136-000015869 | to | HLP-136-000015869 |
| HLP-137-000000323 | to | HLP-137-000000323 |
| HLP-137-000017737 | to | HLP-137-000017737 |
| HLP-137-000017739 | to | HLP-137-000017739 |
| HLP-137-000017740 | to | HLP-137-000017740 |
| HLP-137-000017743 | to | HLP-137-000017743 |
| HLP-137-000017744 | to | HLP-137-000017744 |
| HLP-137-000017745 | to | HLP-137-000017745 |
| HLP-137-000017746 | to | HLP-137-000017746 |
| HLP-137-000017747 | to | HLP-137-000017747 |
| HLP-137-000017748 | to | HLP-137-000017748 |
| HLP-137-000017750 | to | HLP-137-000017750 |
| HLP-137-000017751 | to | HLP-137-000017751 |
| HLP-137-000017752 | to | HLP-137-000017752 |
| HLP-137-000017753 | to | HLP-137-000017753 |
| HLP-137-000017754 | to | HLP-137-000017754 |
| HLP-137-000001153 | to | HLP-137-000001153 |
| HLP-137-000002330 | to | HLP-137-000002330 |
| HLP-137-000002331 | to | HLP-137-000002331 |
| HLP-137-000001646 | to | HLP-137-000001646 |
| HLP-137-000018110 | to | HLP-137-000018110 |
| HLP-137-000018111 | to | HLP-137-000018111 |
| HLP-137-000001747 | to | HLP-137-000001747 |
| HLP-137-000002758 | to | HLP-137-000002758 |
| HLP-137-000002759 | to | HLP-137-000002759 |
| HLP-137-000002760 | to | HLP-137-000002760 |
| HLP-137-000002761 | to | HLP-137-000002761 |
| HLP-137-000002762 | to | HLP-137-000002762 |
| HLP-137-000002763 | to | HLP-137-000002763 |
| HLP-137-000002764 | to | HLP-137-000002764 |
| HLP-137-000002765 | to | HLP-137-000002765 |
| HLP-137-000002766 | to | HLP-137-000002766 |
| HLP-137-000002767 | to | HLP-137-000002767 |
| HLP-137-000002768 | to | HLP-137-000002768 |
| HLP-137-000002769 | to | HLP-137-000002769 |
| HLP-137-000002770 | to | HLP-137-000002770 |
| HLP-137-000002771 | to | HLP-137-000002771 |

| | | |
|---|---|---|
| HLP-137-000002772 | to | HLP-137-000002772 |
| HLP-137-000002773 | to | HLP-137-000002773 |
| HLP-137-000002774 | to | HLP-137-000002774 |
| HLP-137-000002775 | to | HLP-137-000002775 |
| HLP-137-000002776 | to | HLP-137-000002776 |
| HLP-137-000001825 | to | HLP-137-000001825 |
| HLP-137-000018468 | to | HLP-137-000018468 |
| HLP-137-000018469 | to | HLP-137-000018469 |
| HLP-137-000004728 | to | HLP-137-000004728 |
| HLP-137-000005057 | to | HLP-137-000005057 |
| HLP-137-000005058 | to | HLP-137-000005058 |
| HLP-137-000005059 | to | HLP-137-000005059 |
| HLP-137-000004750 | to | HLP-137-000004750 |
| HLP-137-000018051 | to | HLP-137-000018051 |
| HLP-137-000018052 | to | HLP-137-000018052 |
| HLP-137-000018053 | to | HLP-137-000018053 |
| HLP-137-000004808 | to | HLP-137-000004808 |
| HLP-137-000017132 | to | HLP-137-000017132 |
| HLP-137-000017133 | to | HLP-137-000017133 |
| HLP-137-000004885 | to | HLP-137-000004885 |
| HLP-137-000017446 | to | HLP-137-000017446 |
| HLP-137-000004967 | to | HLP-137-000004967 |
| HLP-137-000005239 | to | HLP-137-000005239 |
| HLP-137-000006889 | to | HLP-137-000006889 |
| HLP-137-000012711 | to | HLP-137-000012711 |
| HLP-137-000012712 | to | HLP-137-000012712 |
| HLP-137-000012713 | to | HLP-137-000012713 |
| HLP-137-000007388 | to | HLP-137-000007388 |
| HLP-137-000013708 | to | HLP-137-000013708 |
| HLP-137-000013710 | to | HLP-137-000013710 |
| HLP-137-000013713 | to | HLP-137-000013713 |
| HLP-137-000007599 | to | HLP-137-000007599 |
| HLP-137-000012836 | to | HLP-137-000012836 |
| HLP-137-000012837 | to | HLP-137-000012837 |
| HLP-137-000012838 | to | HLP-137-000012838 |
| HLP-137-000008837 | to | HLP-137-000008837 |
| HLP-137-000012329 | to | HLP-137-000012329 |
| HLP-137-000012333 | to | HLP-137-000012333 |
| HLP-137-000012338 | to | HLP-137-000012338 |
| HLP-137-000012339 | to | HLP-137-000012339 |
| HLP-137-000008894 | to | HLP-137-000008894 |
| HLP-137-000012286 | to | HLP-137-000012286 |
| HLP-137-000012288 | to | HLP-137-000012288 |
| HLP-137-000009101 | to | HLP-137-000009101 |

| | | |
|---|---|---|
| HLP-137-000011966 | to | HLP-137-000011966 |
| HLP-137-000010038 | to | HLP-137-000010038 |
| HLP-137-000015021 | to | HLP-137-000015021 |
| HLP-137-000015023 | to | HLP-137-000015023 |
| HLP-137-000010086 | to | HLP-137-000010086 |
| HLP-137-000015403 | to | HLP-137-000015403 |
| HLP-137-000015404 | to | HLP-137-000015404 |
| HLP-137-000010153 | to | HLP-137-000010153 |
| HLP-137-000015673 | to | HLP-137-000015673 |
| HLP-137-000015674 | to | HLP-137-000015674 |
| HLP-137-000010209 | to | HLP-137-000010209 |
| HLP-137-000016207 | to | HLP-137-000016207 |
| HLP-137-000016208 | to | HLP-137-000016208 |
| HLP-137-000010253 | to | HLP-137-000010253 |
| HLP-137-000015629 | to | HLP-137-000015629 |
| HLP-137-000015632 | to | HLP-137-000015632 |
| HLP-137-000015633 | to | HLP-137-000015633 |
| HLP-137-000010424 | to | HLP-137-000010424 |
| HLP-137-000013611 | to | HLP-137-000013611 |
| HLP-137-000013612 | to | HLP-137-000013612 |
| HLP-137-000010514 | to | HLP-137-000010514 |
| HLP-137-000013893 | to | HLP-137-000013893 |
| HLP-137-000013894 | to | HLP-137-000013894 |
| HLP-137-000010658 | to | HLP-137-000010658 |
| HLP-137-000014881 | to | HLP-137-000014881 |
| HLP-137-000014882 | to | HLP-137-000014882 |
| HLP-137-000014884 | to | HLP-137-000014884 |
| HLP-137-000014885 | to | HLP-137-000014885 |
| HLP-137-000014886 | to | HLP-137-000014886 |
| HLP-137-000014887 | to | HLP-137-000014887 |
| HLP-137-000010664 | to | HLP-137-000010664 |
| HLP-137-000015077 | to | HLP-137-000015077 |
| HLP-137-000015078 | to | HLP-137-000015078 |
| HLP-137-000010836 | to | HLP-137-000010836 |
| HLP-137-000015440 | to | HLP-137-000015440 |
| HLP-137-000015441 | to | HLP-137-000015441 |
| HLP-137-000015442 | to | HLP-137-000015442 |
| HLP-137-000015443 | to | HLP-137-000015443 |
| HLP-137-000015444 | to | HLP-137-000015444 |
| HLP-137-000010891 | to | HLP-137-000010891 |
| HLP-137-000015318 | to | HLP-137-000015318 |
| HLP-140-000000038 | to | HLP-140-000000038 |
| HLP-140-000000238 | to | HLP-140-000000238 |
| HLP-140-000000239 | to | HLP-140-000000239 |

| | | |
|---|---|---|
| HLP-140-000007566 | to | HLP-140-000007566 |
| HLP-140-000007567 | to | HLP-140-000007567 |
| HLP-140-000007568 | to | HLP-140-000007568 |
| HLP-140-000007569 | to | HLP-140-000007569 |
| HLP-140-000000051 | to | HLP-140-000000051 |
| HLP-140-000000227 | to | HLP-140-000000227 |
| HLP-140-000000228 | to | HLP-140-000000228 |
| HLP-140-000000229 | to | HLP-140-000000229 |
| HLP-140-000000230 | to | HLP-140-000000230 |
| HLP-140-000000231 | to | HLP-140-000000231 |
| HLP-140-000000232 | to | HLP-140-000000232 |
| HLP-140-000000052 | to | HLP-140-000000052 |
| HLP-140-000000222 | to | HLP-140-000000222 |
| HLP-140-000000223 | to | HLP-140-000000223 |
| HLP-140-000000054 | to | HLP-140-000000054 |
| HLP-140-000000240 | to | HLP-140-000000240 |
| HLP-140-000000060 | to | HLP-140-000000060 |
| HLP-140-000000243 | to | HLP-140-000000243 |
| HLP-140-000000244 | to | HLP-140-000000244 |
| HLP-140-000000245 | to | HLP-140-000000245 |
| HLP-140-000000246 | to | HLP-140-000000246 |
| HLP-140-000000279 | to | HLP-140-000000279 |
| HLP-140-000008025 | to | HLP-140-000008025 |
| HLP-140-000000477 | to | HLP-140-000000477 |
| HLP-140-000008490 | to | HLP-140-000008490 |
| HLP-140-000001130 | to | HLP-140-000001130 |
| HLP-140-000007725 | to | HLP-140-000007725 |
| HLP-140-000007726 | to | HLP-140-000007726 |
| HLP-140-000003032 | to | HLP-140-000003032 |
| HLP-140-000012425 | to | HLP-140-000012425 |
| HLP-140-000012426 | to | HLP-140-000012426 |
| HLP-140-000003046 | to | HLP-140-000003046 |
| HLP-140-000012618 | to | HLP-140-000012618 |
| HLP-140-000012619 | to | HLP-140-000012619 |
| HLP-140-000003199 | to | HLP-140-000003199 |
| HLP-140-000012620 | to | HLP-140-000012620 |
| HLP-140-000012621 | to | HLP-140-000012621 |
| HLP-140-000012622 | to | HLP-140-000012622 |
| HLP-140-000003408 | to | HLP-140-000003408 |
| HLP-140-000012562 | to | HLP-140-000012562 |
| HLP-140-000012563 | to | HLP-140-000012563 |
| HLP-140-000012564 | to | HLP-140-000012564 |
| HLP-140-000012565 | to | HLP-140-000012565 |
| HLP-140-000012566 | to | HLP-140-000012566 |

24

| | | |
|---|---|---|
| HLP-140-000012567 | to | HLP-140-000012567 |
| HLP-140-000012568 | to | HLP-140-000012568 |
| HLP-140-000012569 | to | HLP-140-000012569 |
| HLP-140-000012571 | to | HLP-140-000012571 |
| HLP-140-000012572 | to | HLP-140-000012572 |
| HLP-140-000012573 | to | HLP-140-000012573 |
| HLP-140-000012574 | to | HLP-140-000012574 |
| HLP-140-000012575 | to | HLP-140-000012575 |
| HLP-140-000003424 | to | HLP-140-000003424 |
| HLP-140-000012915 | to | HLP-140-000012915 |
| HLP-140-000012916 | to | HLP-140-000012916 |
| HLP-140-000012917 | to | HLP-140-000012917 |
| HLP-140-000012918 | to | HLP-140-000012918 |
| HLP-140-000012919 | to | HLP-140-000012919 |
| HLP-140-000012920 | to | HLP-140-000012920 |
| HLP-140-000004028 | to | HLP-140-000004028 |
| HLP-140-000012048 | to | HLP-140-000012048 |
| HLP-140-000012049 | to | HLP-140-000012049 |
| HLP-140-000004032 | to | HLP-140-000004032 |
| HLP-140-000012128 | to | HLP-140-000012128 |
| HLP-140-000012129 | to | HLP-140-000012129 |
| HLP-140-000012130 | to | HLP-140-000012130 |
| HLP-140-000012131 | to | HLP-140-000012131 |
| HLP-140-000012132 | to | HLP-140-000012132 |
| HLP-140-000012133 | to | HLP-140-000012133 |
| HLP-140-000012134 | to | HLP-140-000012134 |
| HLP-140-000012135 | to | HLP-140-000012135 |
| HLP-140-000012136 | to | HLP-140-000012136 |
| HLP-140-000012137 | to | HLP-140-000012137 |
| HLP-140-000004097 | to | HLP-140-000004097 |
| HLP-140-000012710 | to | HLP-140-000012710 |
| HLP-140-000012711 | to | HLP-140-000012711 |
| HLP-140-000012712 | to | HLP-140-000012712 |
| HLP-140-000012713 | to | HLP-140-000012713 |
| HLP-140-000012714 | to | HLP-140-000012714 |
| HLP-140-000012715 | to | HLP-140-000012715 |
| HLP-140-000012716 | to | HLP-140-000012716 |
| HLP-140-000012717 | to | HLP-140-000012717 |
| HLP-140-000012718 | to | HLP-140-000012718 |
| HLP-140-000012719 | to | HLP-140-000012719 |
| HLP-140-000012720 | to | HLP-140-000012720 |
| HLP-140-000012721 | to | HLP-140-000012721 |
| HLP-140-000004121 | to | HLP-140-000004121 |
| HLP-140-000012879 | to | HLP-140-000012879 |

| | | |
|---|---|---|
| HLP-140-000006368 | to | HLP-140-000006368 |
| HLP-140-000016094 | to | HLP-140-000016094 |
| HLP-140-000016095 | to | HLP-140-000016095 |
| HLP-140-000016096 | to | HLP-140-000016096 |
| HLP-140-000016097 | to | HLP-140-000016097 |
| HLP-140-000016098 | to | HLP-140-000016098 |
| HLP-140-000016099 | to | HLP-140-000016099 |
| HLP-140-000016100 | to | HLP-140-000016100 |
| HLP-140-000016101 | to | HLP-140-000016101 |
| HLP-140-000016102 | to | HLP-140-000016102 |
| HLP-140-000016103 | to | HLP-140-000016103 |
| HLP-140-000016104 | to | HLP-140-000016104 |
| HLP-140-000016105 | to | HLP-140-000016105 |
| HLP-140-000016106 | to | HLP-140-000016106 |
| HLP-140-000006393 | to | HLP-140-000006393 |
| HLP-140-000016056 | to | HLP-140-000016056 |
| HLP-140-000006394 | to | HLP-140-000006394 |
| HLP-140-000016338 | to | HLP-140-000016338 |
| HLP-140-000016339 | to | HLP-140-000016339 |
| HLP-140-000016340 | to | HLP-140-000016340 |
| HLP-140-000016341 | to | HLP-140-000016341 |
| HLP-140-000016342 | to | HLP-140-000016342 |
| HLP-140-000006403 | to | HLP-140-000006403 |
| HLP-140-000016345 | to | HLP-140-000016345 |
| HLP-140-000016346 | to | HLP-140-000016346 |
| HLP-140-000016347 | to | HLP-140-000016347 |
| HLP-140-000016348 | to | HLP-140-000016348 |
| HLP-140-000006438 | to | HLP-140-000006438 |
| HLP-140-000016184 | to | HLP-140-000016184 |
| HLP-140-000016185 | to | HLP-140-000016185 |
| HLP-140-000006480 | to | HLP-140-000006480 |
| HLP-140-000015792 | to | HLP-140-000015792 |
| HLP-140-000015793 | to | HLP-140-000015793 |
| HLP-140-000015794 | to | HLP-140-000015794 |
| HLP-140-000017123 | to | HLP-140-000017123 |
| HLP-140-000006481 | to | HLP-140-000006481 |
| HLP-140-000015815 | to | HLP-140-000015815 |
| HLP-140-000015816 | to | HLP-140-000015816 |
| HLP-140-000015817 | to | HLP-140-000015817 |
| HLP-140-000017126 | to | HLP-140-000017126 |
| HLP-140-000006734 | to | HLP-140-000006734 |
| HLP-140-000016092 | to | HLP-140-000016092 |
| HLP-141-000001480 | to | HLP-141-000001480 |
| HLP-141-000010873 | to | HLP-141-000010873 |

HLP-141-000010874 to HLP-141-000010874
HLP-141-000010875 to HLP-141-000010875
HLP-141-000010876 to HLP-141-000010876
HLP-141-000010877 to HLP-141-000010877
HLP-141-000010878 to HLP-141-000010878
HLP-141-000010879 to HLP-141-000010879
HLP-141-000010880 to HLP-141-000010880
HLP-141-000010881 to HLP-141-000010881
HLP-141-000010882 to HLP-141-000010882
HLP-141-000010883 to HLP-141-000010883
HLP-141-000010884 to HLP-141-000010884
HLP-141-000010885 to HLP-141-000010885
HLP-141-000010886 to HLP-141-000010886
HLP-141-000001955 to HLP-141-000001955
HLP-141-000009068 to HLP-141-000009068
HLP-141-000001961 to HLP-141-000001961
HLP-141-000009111 to HLP-141-000009111
HLP-141-000002545 to HLP-141-000002545
HLP-141-000009372 to HLP-141-000009372
HLP-141-000009373 to HLP-141-000009373
HLP-141-000009374 to HLP-141-000009374
HLP-141-000002548 to HLP-141-000002548
HLP-141-000009415 to HLP-141-000009415
HLP-141-000009416 to HLP-141-000009416
HLP-141-000009417 to HLP-141-000009417
HLP-141-000003013 to HLP-141-000003013
HLP-141-000009592 to HLP-141-000009592
HLP-141-000003099 to HLP-141-000003099
HLP-141-000009584 to HLP-141-000009584
HLP-141-000009585 to HLP-141-000009585
HLP-141-000009586 to HLP-141-000009586
HLP-141-000003272 to HLP-141-000003272
HLP-141-000009861 to HLP-141-000009861
HLP-141-000013798 to HLP-141-000013798
HLP-141-000013799 to HLP-141-000013799
HLP-141-000013800 to HLP-141-000013800
HLP-141-000003332 to HLP-141-000003332
HLP-141-000009650 to HLP-141-000009650
HLP-141-000009651 to HLP-141-000009651
HLP-141-000009652 to HLP-141-000009652
HLP-141-000009653 to HLP-141-000009653
HLP-141-000013793 to HLP-141-000013793
HLP-141-000003453 to HLP-141-000003453
HLP-141-000009911 to HLP-141-000009911

| | | |
|---|---|---|
| HLP-141-000009912 | to | HLP-141-000009912 |
| HLP-141-000009913 | to | HLP-141-000009913 |
| HLP-141-000009914 | to | HLP-141-000009914 |
| HLP-141-000013812 | to | HLP-141-000013812 |
| HLP-141-000003620 | to | HLP-141-000003620 |
| HLP-141-000009981 | to | HLP-141-000009981 |
| HLP-141-000009982 | to | HLP-141-000009982 |
| HLP-141-000004790 | to | HLP-141-000004790 |
| HLP-141-000010989 | to | HLP-141-000010989 |
| HLP-141-000005220 | to | HLP-141-000005220 |
| HLP-141-000011567 | to | HLP-141-000011567 |
| HLP-141-000011568 | to | HLP-141-000011568 |
| HLP-141-000011569 | to | HLP-141-000011569 |
| HLP-141-000005703 | to | HLP-141-000005703 |
| HLP-141-000011232 | to | HLP-141-000011232 |
| HLP-141-000011233 | to | HLP-141-000011233 |
| HLP-141-000005999 | to | HLP-141-000005999 |
| HLP-141-000012297 | to | HLP-141-000012297 |
| HLP-141-000006685 | to | HLP-141-000006685 |
| HLP-141-000012094 | to | HLP-141-000012094 |
| HLP-143-000009122 | to | HLP-143-000009122 |
| HLP-143-000013331 | to | HLP-143-000013331 |
| HLP-143-000009232 | to | HLP-143-000009232 |
| HLP-143-000018386 | to | HLP-143-000018386 |
| HLP-143-000018387 | to | HLP-143-000018387 |
| HLP-143-000018388 | to | HLP-143-000018388 |
| HLP-144-000000584 | to | HLP-144-000000584 |
| HLP-144-000005096 | to | HLP-144-000005096 |
| HLP-144-000005097 | to | HLP-144-000005097 |
| HLP-144-000005098 | to | HLP-144-000005098 |
| HLP-144-000005099 | to | HLP-144-000005099 |
| HLP-144-000005100 | to | HLP-144-000005100 |
| HLP-144-000005101 | to | HLP-144-000005101 |
| HLP-144-000005102 | to | HLP-144-000005102 |
| HLP-144-000005103 | to | HLP-144-000005103 |
| HLP-144-000005104 | to | HLP-144-000005104 |
| HLP-144-000005105 | to | HLP-144-000005105 |
| HLP-144-000005106 | to | HLP-144-000005106 |
| HLP-144-000005107 | to | HLP-144-000005107 |
| HLP-144-000005108 | to | HLP-144-000005108 |
| HLP-144-000000763 | to | HLP-144-000000763 |
| HLP-144-000005939 | to | HLP-144-000005939 |
| HLP-144-000005940 | to | HLP-144-000005940 |
| HLP-144-000005941 | to | HLP-144-000005941 |

| | | |
|---|---|---|
| HLP-144-000000796 | to | HLP-144-000000796 |
| HLP-144-000005838 | to | HLP-144-000005838 |
| HLP-144-000000797 | to | HLP-144-000000797 |
| HLP-144-000005861 | to | HLP-144-000005861 |
| HLP-145-000001805 | to | HLP-145-000001805 |
| HLP-145-000003991 | to | HLP-145-000003991 |
| HLP-145-000002129 | to | HLP-145-000002129 |
| HLP-145-000003435 | to | HLP-145-000003435 |
| HLP-151-000000455 | to | HLP-151-000000455 |
| HLP-151-000002629 | to | HLP-151-000002629 |
| HLP-151-000002630 | to | HLP-151-000002630 |
| HLP-151-000002631 | to | HLP-151-000002631 |
| HLP-151-000000569 | to | HLP-151-000000569 |
| HLP-151-000002570 | to | HLP-151-000002570 |
| HLP-151-000002571 | to | HLP-151-000002571 |
| HLP-154-000000149 | to | HLP-154-000000149 |
| HLP-154-000001448 | to | HLP-154-000001448 |
| HLP-155-000000455 | to | HLP-155-000000455 |
| HLP-155-000003274 | to | HLP-155-000003274 |
| HLP-155-000003279 | to | HLP-155-000003279 |
| HLP-155-000003284 | to | HLP-155-000003284 |
| HLP-155-000000569 | to | HLP-155-000000569 |
| HLP-155-000003983 | to | HLP-155-000003983 |
| HLP-155-000003984 | to | HLP-155-000003984 |
| HLP-159-000002530 | to | HLP-159-000002530 |
| HLP-159-000009103 | to | HLP-159-000009103 |
| HLP-159-000009105 | to | HLP-159-000009105 |
| HLP-159-000002741 | to | HLP-159-000002741 |
| HLP-159-000009524 | to | HLP-159-000009524 |
| HLP-159-000009525 | to | HLP-159-000009525 |
| HLP-159-000009526 | to | HLP-159-000009526 |
| HLP-159-000002745 | to | HLP-159-000002745 |
| HLP-159-000009361 | to | HLP-159-000009361 |
| HLP-159-000009362 | to | HLP-159-000009362 |
| HLP-159-000002761 | to | HLP-159-000002761 |
| HLP-159-000009530 | to | HLP-159-000009530 |
| HLP-159-000009531 | to | HLP-159-000009531 |
| HLP-159-000002767 | to | HLP-159-000002767 |
| HLP-159-000008803 | to | HLP-159-000008803 |
| HLP-159-000008804 | to | HLP-159-000008804 |
| HLP-159-000002778 | to | HLP-159-000002778 |
| HLP-159-000008889 | to | HLP-159-000008889 |
| HLP-159-000008890 | to | HLP-159-000008890 |
| HLP-159-000002816 | to | HLP-159-000002816 |

| | | |
|---|---|---|
| HLP-159-000009327 | to | HLP-159-000009327 |
| HLP-159-000003531 | to | HLP-159-000003531 |
| HLP-159-000008648 | to | HLP-159-000008648 |
| HLP-159-000005752 | to | HLP-159-000005752 |
| HLP-159-000015781 | to | HLP-159-000015781 |
| HLP-161-000001244 | to | HLP-161-000001244 |
| HLP-161-000007222 | to | HLP-161-000007222 |
| HLP-161-000001276 | to | HLP-161-000001276 |
| HLP-161-000006841 | to | HLP-161-000006841 |
| HLP-161-000006843 | to | HLP-161-000006843 |
| HLP-161-000003319 | to | HLP-161-000003319 |
| HLP-161-000009474 | to | HLP-161-000009474 |
| HLP-161-000004773 | to | HLP-161-000004773 |
| HLP-161-000006522 | to | HLP-161-000006522 |
| HLP-161-000006523 | to | HLP-161-000006523 |
| HLP-161-000004924 | to | HLP-161-000004924 |
| HLP-161-000007376 | to | HLP-161-000007376 |
| HLP-161-000007377 | to | HLP-161-000007377 |
| HLP-161-000007378 | to | HLP-161-000007378 |
| HLP-161-000010886 | to | HLP-161-000010886 |
| HLP-161-000004927 | to | HLP-161-000004927 |
| HLP-161-000006924 | to | HLP-161-000006924 |
| HLP-161-000006926 | to | HLP-161-000006926 |
| HLP-161-000006927 | to | HLP-161-000006927 |
| HLP-161-000006928 | to | HLP-161-000006928 |
| HLP-161-000006929 | to | HLP-161-000006929 |
| HLP-161-000006930 | to | HLP-161-000006930 |
| HLP-161-000006931 | to | HLP-161-000006931 |
| HLP-161-000006933 | to | HLP-161-000006933 |
| HLP-161-000006934 | to | HLP-161-000006934 |
| HLP-161-000006935 | to | HLP-161-000006935 |
| HLP-161-000006936 | to | HLP-161-000006936 |
| HLP-161-000006937 | to | HLP-161-000006937 |
| HLP-161-000006938 | to | HLP-161-000006938 |
| HLP-161-000004932 | to | HLP-161-000004932 |
| HLP-161-000007436 | to | HLP-161-000007436 |
| HLP-161-000007438 | to | HLP-161-000007438 |
| HLP-161-000007439 | to | HLP-161-000007439 |
| HLP-161-000007440 | to | HLP-161-000007440 |
| HLP-161-000007441 | to | HLP-161-000007441 |
| HLP-161-000007442 | to | HLP-161-000007442 |
| HLP-161-000004936 | to | HLP-161-000004936 |
| HLP-161-000007577 | to | HLP-161-000007577 |
| HLP-161-000007579 | to | HLP-161-000007579 |

| | | |
|---|---|---|
| HLP-161-000007580 | to | HLP-161-000007580 |
| HLP-161-000007581 | to | HLP-161-000007581 |
| HLP-161-000007582 | to | HLP-161-000007582 |
| HLP-161-000007583 | to | HLP-161-000007583 |
| HLP-161-000004952 | to | HLP-161-000004952 |
| HLP-161-000007121 | to | HLP-161-000007121 |
| HLP-161-000007122 | to | HLP-161-000007122 |
| HLP-161-000007123 | to | HLP-161-000007123 |
| HLP-161-000010884 | to | HLP-161-000010884 |
| HLP-161-000004963 | to | HLP-161-000004963 |
| HLP-161-000007682 | to | HLP-161-000007682 |
| HLP-161-000004985 | to | HLP-161-000004985 |
| HLP-161-000007409 | to | HLP-161-000007409 |
| HLP-161-000007410 | to | HLP-161-000007410 |
| HLP-161-000007411 | to | HLP-161-000007411 |
| HLP-161-000007412 | to | HLP-161-000007412 |
| HLP-161-000007413 | to | HLP-161-000007413 |
| HLP-161-000007414 | to | HLP-161-000007414 |
| HLP-161-000007415 | to | HLP-161-000007415 |
| HLP-161-000007416 | to | HLP-161-000007416 |
| HLP-161-000007417 | to | HLP-161-000007417 |
| HLP-161-000007418 | to | HLP-161-000007418 |
| HLP-161-000007419 | to | HLP-161-000007419 |
| HLP-161-000007420 | to | HLP-161-000007420 |
| HLP-161-000005157 | to | HLP-161-000005157 |
| HLP-161-000010070 | to | HLP-161-000010070 |
| HLP-161-000010071 | to | HLP-161-000010071 |
| HLP-161-000010072 | to | HLP-161-000010072 |
| HLP-161-000010073 | to | HLP-161-000010073 |
| HLP-161-000010074 | to | HLP-161-000010074 |
| HLP-161-000010075 | to | HLP-161-000010075 |
| HLP-161-000010076 | to | HLP-161-000010076 |
| HLP-161-000010077 | to | HLP-161-000010077 |
| HLP-161-000010078 | to | HLP-161-000010078 |
| HLP-161-000010079 | to | HLP-161-000010079 |
| HLP-165-000001764 | to | HLP-165-000001764 |
| HLP-165-000011746 | to | HLP-165-000011746 |
| HLP-165-000011747 | to | HLP-165-000011747 |
| HLP-165-000002257 | to | HLP-165-000002257 |
| HLP-165-000013731 | to | HLP-165-000013731 |
| HLP-165-000013732 | to | HLP-165-000013732 |
| HLP-165-000013733 | to | HLP-165-000013733 |
| HLP-165-000013734 | to | HLP-165-000013734 |
| HLP-165-000013735 | to | HLP-165-000013735 |

| | | |
|---|---|---|
| HLP-165-000013736 | to | HLP-165-000013736 |
| HLP-165-000013737 | to | HLP-165-000013737 |
| HLP-165-000013738 | to | HLP-165-000013738 |
| HLP-165-000013739 | to | HLP-165-000013739 |
| HLP-165-000013740 | to | HLP-165-000013740 |
| HLP-165-000013741 | to | HLP-165-000013741 |
| HLP-165-000013742 | to | HLP-165-000013742 |
| HLP-165-000013743 | to | HLP-165-000013743 |
| HLP-165-000003056 | to | HLP-165-000003056 |
| HLP-165-000014078 | to | HLP-165-000014078 |
| HLP-165-000003310 | to | HLP-165-000003310 |
| HLP-165-000013548 | to | HLP-165-000013548 |
| HLP-165-000013549 | to | HLP-165-000013549 |
| HLP-165-000003649 | to | HLP-165-000003649 |
| HLP-165-000013652 | to | HLP-165-000013652 |
| HLP-165-000004494 | to | HLP-165-000004494 |
| HLP-165-000013614 | to | HLP-165-000013614 |
| HLP-165-000013615 | to | HLP-165-000013615 |
| HLP-165-000005126 | to | HLP-165-000005126 |
| HLP-165-000012824 | to | HLP-165-000012824 |
| HLP-165-000005317 | to | HLP-165-000005317 |
| HLP-165-000012401 | to | HLP-165-000012401 |
| HLP-165-000012403 | to | HLP-165-000012403 |
| HLP-165-000006110 | to | HLP-165-000006110 |
| HLP-165-000014213 | to | HLP-165-000014213 |
| HLP-165-000006151 | to | HLP-165-000006151 |
| HLP-165-000013355 | to | HLP-165-000013355 |
| HLP-165-000013356 | to | HLP-165-000013356 |
| HLP-165-000008667 | to | HLP-165-000008667 |
| HLP-165-000016855 | to | HLP-165-000016855 |
| HLP-165-000009083 | to | HLP-165-000009083 |
| HLP-165-000017085 | to | HLP-165-000017085 |
| HLP-165-000017086 | to | HLP-165-000017086 |
| HLP-165-000017087 | to | HLP-165-000017087 |
| HLP-165-000017088 | to | HLP-165-000017088 |
| HLP-165-000017089 | to | HLP-165-000017089 |
| HLP-165-000017090 | to | HLP-165-000017090 |
| HLP-165-000009120 | to | HLP-165-000009120 |
| HLP-165-000017538 | to | HLP-165-000017538 |
| HLP-165-000017540 | to | HLP-165-000017540 |
| HLP-165-000017541 | to | HLP-165-000017541 |
| HLP-165-000017542 | to | HLP-165-000017542 |
| HLP-165-000017543 | to | HLP-165-000017543 |
| HLP-165-000017544 | to | HLP-165-000017544 |

| | | |
|---|---|---|
| HLP-165-000010036 | to | HLP-165-000010036 |
| HLP-165-000016606 | to | HLP-165-000016606 |
| HLP-165-000016607 | to | HLP-165-000016607 |
| HLP-165-000016611 | to | HLP-165-000016611 |
| HLP-165-000010181 | to | HLP-165-000010181 |
| HLP-165-000016461 | to | HLP-165-000016461 |
| HLP-165-000010445 | to | HLP-165-000010445 |
| HLP-165-000015798 | to | HLP-165-000015798 |
| HLP-165-000015799 | to | HLP-165-000015799 |
| HLP-165-000015800 | to | HLP-165-000015800 |
| HLP-165-000017935 | to | HLP-165-000017935 |
| HLP-165-000010626 | to | HLP-165-000010626 |
| HLP-165-000015615 | to | HLP-165-000015615 |
| HLP-165-000011030 | to | HLP-165-000011030 |
| HLP-165-000016978 | to | HLP-165-000016978 |
| HLP-165-000016979 | to | HLP-165-000016979 |
| HLP-165-000016980 | to | HLP-165-000016980 |
| HLP-165-000016981 | to | HLP-165-000016981 |
| HLP-165-000016984 | to | HLP-165-000016984 |
| HLP-165-000016985 | to | HLP-165-000016985 |
| HLP-165-000011057 | to | HLP-165-000011057 |
| HLP-165-000017867 | to | HLP-165-000017867 |
| HLP-165-000017868 | to | HLP-165-000017868 |
| HLP-165-000017869 | to | HLP-165-000017869 |
| HLP-165-000017870 | to | HLP-165-000017870 |
| HLP-165-000017871 | to | HLP-165-000017871 |
| HLP-165-000017872 | to | HLP-165-000017872 |
| HLP-165-000011258 | to | HLP-165-000011258 |
| HLP-165-000015752 | to | HLP-165-000015752 |
| HLP-165-000015754 | to | HLP-165-000015754 |
| HLP-165-000015756 | to | HLP-165-000015756 |
| HLP-165-000015758 | to | HLP-165-000015758 |
| HLP-165-000015759 | to | HLP-165-000015759 |
| HLP-165-000015760 | to | HLP-165-000015760 |
| HLP-165-000015761 | to | HLP-165-000015761 |
| HLP-165-000015762 | to | HLP-165-000015762 |
| HLP-165-000015763 | to | HLP-165-000015763 |
| HLP-165-000015764 | to | HLP-165-000015764 |
| HLP-165-000015765 | to | HLP-165-000015765 |
| HLP-165-000015766 | to | HLP-165-000015766 |
| HLP-165-000015767 | to | HLP-165-000015767 |
| HLP-167-000001897 | to | HLP-167-000001897 |
| HLP-167-000012277 | to | HLP-167-000012277 |
| HLP-167-000012279 | to | HLP-167-000012279 |

| | | |
|---|---|---|
| HLP-167-000012280 | to | HLP-167-000012280 |
| HLP-167-000006226 | to | HLP-167-000006226 |
| HLP-167-000006517 | to | HLP-167-000006517 |
| HLP-167-000006426 | to | HLP-167-000006426 |
| HLP-167-000007503 | to | HLP-167-000007503 |
| HLP-167-000007504 | to | HLP-167-000007504 |
| HLP-167-000007505 | to | HLP-167-000007505 |
| HLP-167-000007506 | to | HLP-167-000007506 |
| HLP-167-000007507 | to | HLP-167-000007507 |
| HLP-168-000004664 | to | HLP-168-000004664 |
| HLP-168-000010739 | to | HLP-168-000010739 |
| HLP-168-000010740 | to | HLP-168-000010740 |
| HLP-168-000010741 | to | HLP-168-000010741 |
| HLP-169-000001591 | to | HLP-169-000001591 |
| HLP-169-000004296 | to | HLP-169-000004296 |
| HLP-169-000004297 | to | HLP-169-000004297 |
| HLP-169-000004298 | to | HLP-169-000004298 |
| HLP-169-000004299 | to | HLP-169-000004299 |
| HLP-169-000004300 | to | HLP-169-000004300 |
| HLP-169-000004301 | to | HLP-169-000004301 |
| HLP-169-000004302 | to | HLP-169-000004302 |
| HLP-169-000004303 | to | HLP-169-000004303 |
| HLP-169-000004304 | to | HLP-169-000004304 |
| HLP-169-000004305 | to | HLP-169-000004305 |
| HLP-169-000004306 | to | HLP-169-000004306 |
| HLP-169-000004307 | to | HLP-169-000004307 |
| HLP-169-000004308 | to | HLP-169-000004308 |
| HLP-169-000001747 | to | HLP-169-000001747 |
| HLP-169-000004913 | to | HLP-169-000004913 |
| HLP-169-000004915 | to | HLP-169-000004915 |
| HLP-169-000001760 | to | HLP-169-000001760 |
| HLP-169-000004824 | to | HLP-169-000004824 |
| HLP-169-000004825 | to | HLP-169-000004825 |
| HLP-169-000004826 | to | HLP-169-000004826 |
| HLP-169-000004827 | to | HLP-169-000004827 |
| HLP-169-000004828 | to | HLP-169-000004828 |
| HLP-169-000004829 | to | HLP-169-000004829 |
| HLP-169-000004830 | to | HLP-169-000004830 |
| HLP-169-000004831 | to | HLP-169-000004831 |
| HLP-169-000004832 | to | HLP-169-000004832 |
| HLP-169-000004833 | to | HLP-169-000004833 |
| HLP-169-000004834 | to | HLP-169-000004834 |
| HLP-169-000004835 | to | HLP-169-000004835 |
| HLP-169-000004836 | to | HLP-169-000004836 |

| | | |
|---|---|---|
| HLP-169-000002447 | to | HLP-169-000002447 |
| HLP-169-000005013 | to | HLP-169-000005013 |
| HLP-169-000005014 | to | HLP-169-000005014 |
| HLP-169-000002510 | to | HLP-169-000002510 |
| HLP-169-000005277 | to | HLP-169-000005277 |
| HLP-169-000005280 | to | HLP-169-000005280 |
| HLP-169-000005281 | to | HLP-169-000005281 |
| HLP-169-000003246 | to | HLP-169-000003246 |
| HLP-169-000005630 | to | HLP-169-000005630 |
| HLP-169-000005631 | to | HLP-169-000005631 |
| HLP-169-000005632 | to | HLP-169-000005632 |
| HLP-169-000005633 | to | HLP-169-000005633 |
| HLP-169-000005634 | to | HLP-169-000005634 |
| HLP-169-000005635 | to | HLP-169-000005635 |
| HLP-172-000000027 | to | HLP-172-000000027 |
| HLP-172-000001188 | to | HLP-172-000001188 |
| HLP-172-000000157 | to | HLP-172-000000157 |
| HLP-172-000001473 | to | HLP-172-000001473 |
| HLP-172-000001474 | to | HLP-172-000001474 |
| HLP-172-000001475 | to | HLP-172-000001475 |
| HLP-172-000001654 | to | HLP-172-000001654 |
| HLP-172-000001706 | to | HLP-172-000001706 |
| HLP-172-000001707 | to | HLP-172-000001707 |
| HLP-172-000001708 | to | HLP-172-000001708 |
| HLP-172-000001806 | to | HLP-172-000001806 |
| HLP-172-000001807 | to | HLP-172-000001807 |
| HLP-172-000001808 | to | HLP-172-000001808 |
| HLP-172-000000894 | to | HLP-172-000000894 |
| HLP-172-000001302 | to | HLP-172-000001302 |
| HLP-172-000001303 | to | HLP-172-000001303 |
| HLP-172-000001786 | to | HLP-172-000001786 |
| HLP-172-000000956 | to | HLP-172-000000956 |
| HLP-172-000001646 | to | HLP-172-000001646 |
| HLP-172-000001647 | to | HLP-172-000001647 |
| HLP-172-000001648 | to | HLP-172-000001648 |
| HLP-172-000000957 | to | HLP-172-000000957 |
| HLP-172-000001693 | to | HLP-172-000001693 |
| HLP-172-000001696 | to | HLP-172-000001696 |
| HLP-173-000000673 | to | HLP-173-000000673 |
| HLP-173-000007779 | to | HLP-173-000007779 |
| HLP-173-000002362 | to | HLP-173-000002362 |
| HLP-173-000007903 | to | HLP-173-000007903 |
| HLP-173-000005125 | to | HLP-173-000005125 |
| HLP-173-000008953 | to | HLP-173-000008953 |

| | | |
|---|---|---|
| HLP-173-000005144 | to | HLP-173-000005144 |
| HLP-173-000008338 | to | HLP-173-000008338 |
| HLP-173-000008339 | to | HLP-173-000008339 |
| HLP-176-000000887 | to | HLP-176-000000887 |
| HLP-176-000006170 | to | HLP-176-000006170 |
| HLP-176-000001103 | to | HLP-176-000001103 |
| HLP-176-000004802 | to | HLP-176-000004802 |
| HLP-176-000004803 | to | HLP-176-000004803 |
| HLP-176-000001945 | to | HLP-176-000001945 |
| HLP-176-000006064 | to | HLP-176-000006064 |
| HLP-176-000006065 | to | HLP-176-000006065 |
| HLP-176-000006066 | to | HLP-176-000006066 |
| HLP-176-000006067 | to | HLP-176-000006067 |
| HLP-176-000006069 | to | HLP-176-000006069 |
| HLP-176-000002760 | to | HLP-176-000002760 |
| HLP-176-000006288 | to | HLP-176-000006288 |
| HLP-177-000000035 | to | HLP-177-000000035 |
| HLP-177-000007476 | to | HLP-177-000007476 |
| HLP-177-000007477 | to | HLP-177-000007477 |
| HLP-177-000016179 | to | HLP-177-000016179 |
| HLP-177-000016180 | to | HLP-177-000016180 |
| HLP-177-000016181 | to | HLP-177-000016181 |
| HLP-177-000016182 | to | HLP-177-000016182 |
| HLP-177-000000048 | to | HLP-177-000000048 |
| HLP-177-000007447 | to | HLP-177-000007447 |
| HLP-177-000007448 | to | HLP-177-000007448 |
| HLP-177-000007449 | to | HLP-177-000007449 |
| HLP-177-000007450 | to | HLP-177-000007450 |
| HLP-177-000007451 | to | HLP-177-000007451 |
| HLP-177-000007452 | to | HLP-177-000007452 |
| HLP-177-000000049 | to | HLP-177-000000049 |
| HLP-177-000007417 | to | HLP-177-000007417 |
| HLP-177-000007418 | to | HLP-177-000007418 |
| HLP-177-000000051 | to | HLP-177-000000051 |
| HLP-177-000007432 | to | HLP-177-000007432 |
| HLP-177-000000057 | to | HLP-177-000000057 |
| HLP-177-000007463 | to | HLP-177-000007463 |
| HLP-177-000007464 | to | HLP-177-000007464 |
| HLP-177-000007465 | to | HLP-177-000007465 |
| HLP-177-000007466 | to | HLP-177-000007466 |
| HLP-177-000000119 | to | HLP-177-000000119 |
| HLP-177-000009975 | to | HLP-177-000009975 |
| HLP-177-000000317 | to | HLP-177-000000317 |
| HLP-177-000010309 | to | HLP-177-000010309 |

| | | |
|---|---|---|
| HLP-177-000000970 | to | HLP-177-000000970 |
| HLP-177-000011867 | to | HLP-177-000011867 |
| HLP-177-000011869 | to | HLP-177-000011869 |
| HLP-177-000002872 | to | HLP-177-000002872 |
| HLP-177-000014847 | to | HLP-177-000014847 |
| HLP-177-000014849 | to | HLP-177-000014849 |
| HLP-177-000002886 | to | HLP-177-000002886 |
| HLP-177-000015449 | to | HLP-177-000015449 |
| HLP-177-000015450 | to | HLP-177-000015450 |
| HLP-177-000003039 | to | HLP-177-000003039 |
| HLP-177-000015007 | to | HLP-177-000015007 |
| HLP-177-000015008 | to | HLP-177-000015008 |
| HLP-177-000015009 | to | HLP-177-000015009 |
| HLP-177-000003248 | to | HLP-177-000003248 |
| HLP-177-000014550 | to | HLP-177-000014550 |
| HLP-177-000014551 | to | HLP-177-000014551 |
| HLP-177-000014552 | to | HLP-177-000014552 |
| HLP-177-000014553 | to | HLP-177-000014553 |
| HLP-177-000014555 | to | HLP-177-000014555 |
| HLP-177-000014558 | to | HLP-177-000014558 |
| HLP-177-000014560 | to | HLP-177-000014560 |
| HLP-177-000014562 | to | HLP-177-000014562 |
| HLP-177-000014563 | to | HLP-177-000014563 |
| HLP-177-000014565 | to | HLP-177-000014565 |
| HLP-177-000014567 | to | HLP-177-000014567 |
| HLP-177-000014568 | to | HLP-177-000014568 |
| HLP-177-000014574 | to | HLP-177-000014574 |
| HLP-177-000003868 | to | HLP-177-000003868 |
| HLP-177-000016092 | to | HLP-177-000016092 |
| HLP-177-000016093 | to | HLP-177-000016093 |
| HLP-177-000003872 | to | HLP-177-000003872 |
| HLP-177-000016168 | to | HLP-177-000016168 |
| HLP-177-000016169 | to | HLP-177-000016169 |
| HLP-177-000016170 | to | HLP-177-000016170 |
| HLP-177-000016171 | to | HLP-177-000016171 |
| HLP-177-000016172 | to | HLP-177-000016172 |
| HLP-177-000016173 | to | HLP-177-000016173 |
| HLP-177-000016174 | to | HLP-177-000016174 |
| HLP-177-000016175 | to | HLP-177-000016175 |
| HLP-177-000016176 | to | HLP-177-000016176 |
| HLP-177-000016177 | to | HLP-177-000016177 |
| HLP-177-000003937 | to | HLP-177-000003937 |
| HLP-177-000016229 | to | HLP-177-000016229 |
| HLP-177-000016230 | to | HLP-177-000016230 |

| | | |
|---|---|---|
| HLP-177-000016231 | to | HLP-177-000016231 |
| HLP-177-000016232 | to | HLP-177-000016232 |
| HLP-177-000016233 | to | HLP-177-000016233 |
| HLP-177-000016234 | to | HLP-177-000016234 |
| HLP-177-000016235 | to | HLP-177-000016235 |
| HLP-177-000016236 | to | HLP-177-000016236 |
| HLP-177-000016237 | to | HLP-177-000016237 |
| HLP-177-000016238 | to | HLP-177-000016238 |
| HLP-177-000016239 | to | HLP-177-000016239 |
| HLP-177-000016240 | to | HLP-177-000016240 |
| HLP-177-000003961 | to | HLP-177-000003961 |
| HLP-177-000009602 | to | HLP-177-000009602 |
| HLP-177-000004466 | to | HLP-177-000004466 |
| HLP-177-000009169 | to | HLP-177-000009169 |
| HLP-177-000005228 | to | HLP-177-000005228 |
| HLP-177-000007689 | to | HLP-177-000007689 |
| HLP-177-000007690 | to | HLP-177-000007690 |
| HLP-177-000007691 | to | HLP-177-000007691 |
| HLP-177-000007692 | to | HLP-177-000007692 |
| HLP-177-000007693 | to | HLP-177-000007693 |
| HLP-177-000007694 | to | HLP-177-000007694 |
| HLP-177-000007695 | to | HLP-177-000007695 |
| HLP-177-000007696 | to | HLP-177-000007696 |
| HLP-177-000007697 | to | HLP-177-000007697 |
| HLP-177-000007699 | to | HLP-177-000007699 |
| HLP-177-000007700 | to | HLP-177-000007700 |
| HLP-177-000007701 | to | HLP-177-000007701 |
| HLP-177-000007702 | to | HLP-177-000007702 |
| HLP-177-000006190 | to | HLP-177-000006190 |
| HLP-177-000015482 | to | HLP-177-000015482 |
| HLP-177-000015485 | to | HLP-177-000015485 |
| HLP-177-000015486 | to | HLP-177-000015486 |
| HLP-177-000015488 | to | HLP-177-000015488 |
| HLP-177-000015490 | to | HLP-177-000015490 |
| HLP-177-000015491 | to | HLP-177-000015491 |
| HLP-177-000015492 | to | HLP-177-000015492 |
| HLP-177-000015493 | to | HLP-177-000015493 |
| HLP-177-000017133 | to | HLP-177-000017133 |
| HLP-177-000017138 | to | HLP-177-000017138 |
| HLP-177-000017139 | to | HLP-177-000017139 |
| HLP-177-000017140 | to | HLP-177-000017140 |
| HLP-177-000017141 | to | HLP-177-000017141 |
| HLP-177-000006208 | to | HLP-177-000006208 |
| HLP-177-000016047 | to | HLP-177-000016047 |

| | | |
|---|---|---|
| HLP-177-000016048 | to | HLP-177-000016048 |
| HLP-177-000016049 | to | HLP-177-000016049 |
| HLP-177-000016050 | to | HLP-177-000016050 |
| HLP-177-000016051 | to | HLP-177-000016051 |
| HLP-177-000016052 | to | HLP-177-000016052 |
| HLP-177-000016053 | to | HLP-177-000016053 |
| HLP-177-000016054 | to | HLP-177-000016054 |
| HLP-177-000016055 | to | HLP-177-000016055 |
| HLP-177-000016056 | to | HLP-177-000016056 |
| HLP-177-000016057 | to | HLP-177-000016057 |
| HLP-177-000016058 | to | HLP-177-000016058 |
| HLP-177-000016059 | to | HLP-177-000016059 |
| HLP-177-000006233 | to | HLP-177-000006233 |
| HLP-177-000015644 | to | HLP-177-000015644 |
| HLP-177-000006234 | to | HLP-177-000006234 |
| HLP-177-000016262 | to | HLP-177-000016262 |
| HLP-177-000016263 | to | HLP-177-000016263 |
| HLP-177-000016264 | to | HLP-177-000016264 |
| HLP-177-000016265 | to | HLP-177-000016265 |
| HLP-177-000016266 | to | HLP-177-000016266 |
| HLP-177-000006243 | to | HLP-177-000006243 |
| HLP-177-000016141 | to | HLP-177-000016141 |
| HLP-177-000016142 | to | HLP-177-000016142 |
| HLP-177-000016143 | to | HLP-177-000016143 |
| HLP-177-000016144 | to | HLP-177-000016144 |
| HLP-177-000006278 | to | HLP-177-000006278 |
| HLP-177-000009420 | to | HLP-177-000009420 |
| HLP-177-000009421 | to | HLP-177-000009421 |
| HLP-177-000006574 | to | HLP-177-000006574 |
| HLP-177-000007998 | to | HLP-177-000007998 |
| HLP-177-000006823 | to | HLP-177-000006823 |
| HLP-177-000015447 | to | HLP-177-000015447 |
| HLP-177-000015448 | to | HLP-177-000015448 |
| HLP-177-000017134 | to | HLP-177-000017134 |
| HLP-177-000017135 | to | HLP-177-000017135 |
| HLP-178-000004674 | to | HLP-178-000004674 |
| HLP-178-000010431 | to | HLP-178-000010431 |
| HLP-178-000010432 | to | HLP-178-000010432 |
| HLP-178-000010433 | to | HLP-178-000010433 |
| HLP-178-000010434 | to | HLP-178-000010434 |
| HLP-178-000010435 | to | HLP-178-000010435 |
| HLP-178-000010436 | to | HLP-178-000010436 |
| HLP-178-000010437 | to | HLP-178-000010437 |
| HLP-178-000010438 | to | HLP-178-000010438 |

| | | |
|---|---|---|
| HLP-178-000010439 | to | HLP-178-000010439 |
| HLP-178-000010441 | to | HLP-178-000010441 |
| HLP-178-000010442 | to | HLP-178-000010442 |
| HLP-178-000010443 | to | HLP-178-000010443 |
| HLP-178-000010444 | to | HLP-178-000010444 |
| HLP-178-000010445 | to | HLP-178-000010445 |
| HLP-178-000005149 | to | HLP-178-000005149 |
| HLP-178-000012276 | to | HLP-178-000012276 |
| HLP-178-000005155 | to | HLP-178-000005155 |
| HLP-178-000013839 | to | HLP-178-000013839 |
| HLP-178-000005486 | to | HLP-178-000005486 |
| HLP-178-000012591 | to | HLP-178-000012591 |
| HLP-178-000005739 | to | HLP-178-000005739 |
| HLP-178-000013172 | to | HLP-178-000013172 |
| HLP-178-000013173 | to | HLP-178-000013173 |
| HLP-178-000013174 | to | HLP-178-000013174 |
| HLP-178-000005742 | to | HLP-178-000005742 |
| HLP-178-000013042 | to | HLP-178-000013042 |
| HLP-178-000013043 | to | HLP-178-000013043 |
| HLP-178-000013045 | to | HLP-178-000013045 |
| HLP-178-000006207 | to | HLP-178-000006207 |
| HLP-178-000013325 | to | HLP-178-000013325 |
| HLP-178-000006293 | to | HLP-178-000006293 |
| HLP-178-000011919 | to | HLP-178-000011919 |
| HLP-178-000011922 | to | HLP-178-000011922 |
| HLP-178-000011924 | to | HLP-178-000011924 |
| HLP-178-000006466 | to | HLP-178-000006466 |
| HLP-178-000013445 | to | HLP-178-000013445 |
| HLP-178-000013933 | to | HLP-178-000013933 |
| HLP-178-000013934 | to | HLP-178-000013934 |
| HLP-178-000013935 | to | HLP-178-000013935 |
| HLP-178-000006526 | to | HLP-178-000006526 |
| HLP-178-000012870 | to | HLP-178-000012870 |
| HLP-178-000012871 | to | HLP-178-000012871 |
| HLP-178-000012872 | to | HLP-178-000012872 |
| HLP-178-000012873 | to | HLP-178-000012873 |
| HLP-178-000013920 | to | HLP-178-000013920 |
| HLP-178-000006647 | to | HLP-178-000006647 |
| HLP-178-000013681 | to | HLP-178-000013681 |
| HLP-178-000013683 | to | HLP-178-000013683 |
| HLP-178-000013684 | to | HLP-178-000013684 |
| HLP-178-000013685 | to | HLP-178-000013685 |
| HLP-178-000013944 | to | HLP-178-000013944 |
| HLP-178-000006693 | to | HLP-178-000006693 |

| | | |
|---|---|---|
| HLP-178-000011843 | to | HLP-178-000011843 |
| HLP-178-000006806 | to | HLP-178-000006806 |
| HLP-178-000013372 | to | HLP-178-000013372 |
| HLP-178-000006814 | to | HLP-178-000006814 |
| HLP-178-000013494 | to | HLP-178-000013494 |
| HLP-178-000013495 | to | HLP-178-000013495 |
| HLP-178-000007699 | to | HLP-178-000007699 |
| HLP-178-000012737 | to | HLP-178-000012737 |
| HLP-178-000007984 | to | HLP-178-000007984 |
| HLP-178-000010585 | to | HLP-178-000010585 |
| HLP-178-000008414 | to | HLP-178-000008414 |
| HLP-178-000013594 | to | HLP-178-000013594 |
| HLP-178-000013595 | to | HLP-178-000013595 |
| HLP-178-000013596 | to | HLP-178-000013596 |
| HLP-178-000008897 | to | HLP-178-000008897 |
| HLP-178-000011768 | to | HLP-178-000011768 |
| HLP-178-000011769 | to | HLP-178-000011769 |
| HLP-178-000009193 | to | HLP-178-000009193 |
| HLP-178-000010787 | to | HLP-178-000010787 |
| HLP-178-000009879 | to | HLP-178-000009879 |
| HLP-178-000010931 | to | HLP-178-000010931 |
| HLP-179-000000689 | to | HLP-179-000000689 |
| HLP-179-000001824 | to | HLP-179-000001824 |
| HLP-179-000002255 | to | HLP-179-000002255 |
| HLP-179-000004479 | to | HLP-179-000004479 |
| HLP-179-000004480 | to | HLP-179-000004480 |
| HLP-179-000002267 | to | HLP-179-000002267 |
| HLP-179-000002674 | to | HLP-179-000002674 |
| HLP-179-000002311 | to | HLP-179-000002311 |
| HLP-179-000004336 | to | HLP-179-000004336 |
| HLP-179-000002479 | to | HLP-179-000002479 |
| HLP-179-000004177 | to | HLP-179-000004177 |
| HLP-179-000004179 | to | HLP-179-000004179 |
| HLP-179-000004181 | to | HLP-179-000004181 |
| HLP-179-000004184 | to | HLP-179-000004184 |
| HLP-179-000004186 | to | HLP-179-000004186 |
| HLP-179-000004187 | to | HLP-179-000004187 |
| HLP-179-000004189 | to | HLP-179-000004189 |
| HLP-179-000004190 | to | HLP-179-000004190 |
| HLP-179-000004193 | to | HLP-179-000004193 |
| HLP-179-000004195 | to | HLP-179-000004195 |
| HLP-179-000004197 | to | HLP-179-000004197 |
| HLP-179-000004199 | to | HLP-179-000004199 |
| HLP-179-000004201 | to | HLP-179-000004201 |

| | | |
|---|---|---|
| HLP-179-000004203 | to | HLP-179-000004203 |
| HLP-179-000004204 | to | HLP-179-000004204 |
| HLP-179-000004205 | to | HLP-179-000004205 |
| HLP-179-000004206 | to | HLP-179-000004206 |
| HLP-179-000004208 | to | HLP-179-000004208 |
| HLP-179-000004211 | to | HLP-179-000004211 |
| HLP-179-000004213 | to | HLP-179-000004213 |
| HLP-179-000004215 | to | HLP-179-000004215 |
| HLP-179-000002487 | to | HLP-179-000002487 |
| HLP-179-000004444 | to | HLP-179-000004444 |
| HLP-179-000005743 | to | HLP-179-000005743 |
| HLP-179-000009465 | to | HLP-179-000009465 |
| HLP-179-000009466 | to | HLP-179-000009466 |
| HLP-179-000009468 | to | HLP-179-000009468 |
| HLP-179-000009470 | to | HLP-179-000009470 |
| HLP-179-000009471 | to | HLP-179-000009471 |
| HLP-179-000008354 | to | HLP-179-000008354 |
| HLP-179-000009555 | to | HLP-179-000009555 |
| HLP-179-000009702 | to | HLP-179-000009702 |
| HLP-179-000015365 | to | HLP-179-000015365 |
| HLP-179-000015367 | to | HLP-179-000015367 |
| HLP-179-000015369 | to | HLP-179-000015369 |
| HLP-179-000009846 | to | HLP-179-000009846 |
| HLP-179-000014273 | to | HLP-179-000014273 |
| HLP-179-000010037 | to | HLP-179-000010037 |
| HLP-179-000014360 | to | HLP-179-000014360 |
| HLP-179-000010124 | to | HLP-179-000010124 |
| HLP-179-000014920 | to | HLP-179-000014920 |
| HLP-179-000014921 | to | HLP-179-000014921 |
| HLP-179-000010125 | to | HLP-179-000010125 |
| HLP-179-000014992 | to | HLP-179-000014992 |
| HLP-179-000014993 | to | HLP-179-000014993 |
| HLP-179-000014994 | to | HLP-179-000014994 |
| HLP-179-000010138 | to | HLP-179-000010138 |
| HLP-179-000015317 | to | HLP-179-000015317 |
| HLP-179-000010153 | to | HLP-179-000010153 |
| HLP-179-000016336 | to | HLP-179-000016336 |
| HLP-179-000010180 | to | HLP-179-000010180 |
| HLP-179-000015500 | to | HLP-179-000015500 |
| HLP-179-000015501 | to | HLP-179-000015501 |
| HLP-179-000015503 | to | HLP-179-000015503 |
| HLP-179-000010189 | to | HLP-179-000010189 |
| HLP-179-000015289 | to | HLP-179-000015289 |
| HLP-179-000011110 | to | HLP-179-000011110 |

| | | |
|---|---|---|
| HLP-179-000016301 | to | HLP-179-000016301 |
| HLP-179-000011371 | to | HLP-179-000011371 |
| HLP-179-000013827 | to | HLP-179-000013827 |
| HLP-179-000013828 | to | HLP-179-000013828 |
| HLP-179-000011466 | to | HLP-179-000011466 |
| HLP-179-000013580 | to | HLP-179-000013580 |
| HLP-179-000013582 | to | HLP-179-000013582 |
| HLP-179-000011493 | to | HLP-179-000011493 |
| HLP-179-000013362 | to | HLP-179-000013362 |
| HLP-179-000013363 | to | HLP-179-000013363 |
| HLP-179-000011519 | to | HLP-179-000011519 |
| HLP-179-000013284 | to | HLP-179-000013284 |
| HLP-179-000013285 | to | HLP-179-000013285 |
| HLP-179-000013286 | to | HLP-179-000013286 |
| HLP-179-000011678 | to | HLP-179-000011678 |
| HLP-179-000013105 | to | HLP-179-000013105 |
| HLP-179-000013106 | to | HLP-179-000013106 |
| HLP-179-000011810 | to | HLP-179-000011810 |
| HLP-179-000014181 | to | HLP-179-000014181 |
| HLP-179-000014182 | to | HLP-179-000014182 |
| HLP-179-000014183 | to | HLP-179-000014183 |
| HLP-179-000014184 | to | HLP-179-000014184 |
| HLP-179-000014185 | to | HLP-179-000014185 |
| HLP-179-000014186 | to | HLP-179-000014186 |
| HLP-179-000014187 | to | HLP-179-000014187 |
| HLP-179-000011878 | to | HLP-179-000011878 |
| HLP-179-000013786 | to | HLP-179-000013786 |
| HLP-179-000013787 | to | HLP-179-000013787 |
| HLP-179-000013790 | to | HLP-179-000013790 |
| HLP-179-000013792 | to | HLP-179-000013792 |
| HLP-179-000013796 | to | HLP-179-000013796 |
| HLP-179-000013797 | to | HLP-179-000013797 |
| HLP-179-000013799 | to | HLP-179-000013799 |
| HLP-179-000013801 | to | HLP-179-000013801 |
| HLP-179-000013802 | to | HLP-179-000013802 |
| HLP-179-000013803 | to | HLP-179-000013803 |
| HLP-179-000013804 | to | HLP-179-000013804 |
| HLP-179-000013806 | to | HLP-179-000013806 |
| HLP-179-000013809 | to | HLP-179-000013809 |
| HLP-179-000016305 | to | HLP-179-000016305 |
| HLP-179-000016306 | to | HLP-179-000016306 |
| HLP-179-000016307 | to | HLP-179-000016307 |
| HLP-179-000011903 | to | HLP-179-000011903 |
| HLP-179-000013707 | to | HLP-179-000013707 |

| | | |
|---|---|---|
| HLP-179-000013710 | to | HLP-179-000013710 |
| HLP-179-000013713 | to | HLP-179-000013713 |
| HLP-179-000013714 | to | HLP-179-000013714 |
| HLP-179-000013715 | to | HLP-179-000013715 |
| HLP-179-000011917 | to | HLP-179-000011917 |
| HLP-179-000014485 | to | HLP-179-000014485 |
| HLP-179-000014487 | to | HLP-179-000014487 |
| HLP-179-000014488 | to | HLP-179-000014488 |
| HLP-179-000014489 | to | HLP-179-000014489 |
| HLP-179-000014490 | to | HLP-179-000014490 |
| HLP-179-000014491 | to | HLP-179-000014491 |
| HLP-179-000014492 | to | HLP-179-000014492 |
| HLP-179-000014494 | to | HLP-179-000014494 |
| HLP-179-000014496 | to | HLP-179-000014496 |
| HLP-179-000014497 | to | HLP-179-000014497 |
| HLP-179-000011919 | to | HLP-179-000011919 |
| HLP-179-000013446 | to | HLP-179-000013446 |
| HLP-179-000013448 | to | HLP-179-000013448 |
| HLP-179-000013449 | to | HLP-179-000013449 |
| HLP-179-000013450 | to | HLP-179-000013450 |
| HLP-179-000013451 | to | HLP-179-000013451 |
| HLP-179-000013453 | to | HLP-179-000013453 |
| HLP-179-000013454 | to | HLP-179-000013454 |
| HLP-179-000013455 | to | HLP-179-000013455 |
| HLP-179-000013456 | to | HLP-179-000013456 |
| HLP-179-000011950 | to | HLP-179-000011950 |
| HLP-179-000015198 | to | HLP-179-000015198 |
| HLP-179-000015201 | to | HLP-179-000015201 |
| HLP-179-000015206 | to | HLP-179-000015206 |
| HLP-179-000015210 | to | HLP-179-000015210 |
| HLP-179-000015212 | to | HLP-179-000015212 |
| HLP-179-000015214 | to | HLP-179-000015214 |
| HLP-179-000015215 | to | HLP-179-000015215 |
| HLP-179-000015216 | to | HLP-179-000015216 |
| HLP-179-000015217 | to | HLP-179-000015217 |
| HLP-179-000015218 | to | HLP-179-000015218 |
| HLP-179-000011952 | to | HLP-179-000011952 |
| HLP-179-000014251 | to | HLP-179-000014251 |
| HLP-179-000014252 | to | HLP-179-000014252 |
| HLP-179-000014253 | to | HLP-179-000014253 |
| HLP-179-000014254 | to | HLP-179-000014254 |
| HLP-179-000014256 | to | HLP-179-000014256 |
| HLP-179-000014258 | to | HLP-179-000014258 |
| HLP-179-000014260 | to | HLP-179-000014260 |

| | | |
|---|---|---|
| HLP-179-000011958 | to | HLP-179-000011958 |
| HLP-179-000015689 | to | HLP-179-000015689 |
| HLP-179-000015690 | to | HLP-179-000015690 |
| HLP-179-000015691 | to | HLP-179-000015691 |
| HLP-179-000011961 | to | HLP-179-000011961 |
| HLP-179-000013422 | to | HLP-179-000013422 |
| HLP-179-000012050 | to | HLP-179-000012050 |
| HLP-179-000013877 | to | HLP-179-000013877 |
| HLP-179-000013880 | to | HLP-179-000013880 |
| HLP-179-000013881 | to | HLP-179-000013881 |
| HLP-179-000013885 | to | HLP-179-000013885 |
| HLP-179-000012130 | to | HLP-179-000012130 |
| HLP-179-000014593 | to | HLP-179-000014593 |
| HLP-179-000014595 | to | HLP-179-000014595 |
| HLP-179-000014596 | to | HLP-179-000014596 |
| HLP-179-000016370 | to | HLP-179-000016370 |
| HLP-179-000012406 | to | HLP-179-000012406 |
| HLP-179-000014862 | to | HLP-179-000014862 |
| HLP-179-000014864 | to | HLP-179-000014864 |
| HLP-179-000014865 | to | HLP-179-000014865 |
| HLP-179-000014866 | to | HLP-179-000014866 |
| HLP-179-000014867 | to | HLP-179-000014867 |
| HLP-179-000012477 | to | HLP-179-000012477 |
| HLP-179-000015017 | to | HLP-179-000015017 |
| HLP-179-000015019 | to | HLP-179-000015019 |
| HLP-179-000015021 | to | HLP-179-000015021 |
| HLP-179-000015022 | to | HLP-179-000015022 |
| HLP-179-000015023 | to | HLP-179-000015023 |
| HLP-179-000015024 | to | HLP-179-000015024 |
| HLP-179-000015025 | to | HLP-179-000015025 |
| HLP-179-000015026 | to | HLP-179-000015026 |
| HLP-179-000015027 | to | HLP-179-000015027 |
| HLP-179-000015028 | to | HLP-179-000015028 |
| HLP-179-000015029 | to | HLP-179-000015029 |
| HLP-179-000015030 | to | HLP-179-000015030 |
| HLP-179-000015031 | to | HLP-179-000015031 |
| HLP-179-000015032 | to | HLP-179-000015032 |
| HLP-179-000015033 | to | HLP-179-000015033 |
| HLP-179-000015034 | to | HLP-179-000015034 |
| HLP-179-000015035 | to | HLP-179-000015035 |
| HLP-179-000015036 | to | HLP-179-000015036 |
| HLP-179-000015037 | to | HLP-179-000015037 |
| HLP-179-000015038 | to | HLP-179-000015038 |
| HLP-179-000015039 | to | HLP-179-000015039 |

| | | |
|---|---|---|
| HLP-179-000015040 | to | HLP-179-000015040 |
| HLP-179-000015041 | to | HLP-179-000015041 |
| HLP-179-000015043 | to | HLP-179-000015043 |
| HLP-179-000015045 | to | HLP-179-000015045 |
| HLP-179-000015047 | to | HLP-179-000015047 |
| HLP-179-000015048 | to | HLP-179-000015048 |
| HLP-179-000015049 | to | HLP-179-000015049 |
| HLP-179-000015050 | to | HLP-179-000015050 |
| HLP-179-000015051 | to | HLP-179-000015051 |
| HLP-179-000015052 | to | HLP-179-000015052 |
| HLP-179-000015053 | to | HLP-179-000015053 |
| HLP-179-000015054 | to | HLP-179-000015054 |
| HLP-179-000015055 | to | HLP-179-000015055 |
| HLP-179-000015056 | to | HLP-179-000015056 |
| HLP-179-000015057 | to | HLP-179-000015057 |
| HLP-179-000015058 | to | HLP-179-000015058 |
| HLP-179-000012484 | to | HLP-179-000012484 |
| HLP-179-000013908 | to | HLP-179-000013908 |
| HLP-179-000013910 | to | HLP-179-000013910 |
| HLP-179-000013912 | to | HLP-179-000013912 |
| HLP-179-000013913 | to | HLP-179-000013913 |
| HLP-179-000013914 | to | HLP-179-000013914 |
| HLP-179-000013915 | to | HLP-179-000013915 |
| HLP-179-000013916 | to | HLP-179-000013916 |
| HLP-179-000013918 | to | HLP-179-000013918 |
| HLP-179-000013920 | to | HLP-179-000013920 |
| HLP-179-000013921 | to | HLP-179-000013921 |
| HLP-179-000013923 | to | HLP-179-000013923 |
| HLP-179-000013924 | to | HLP-179-000013924 |
| HLP-179-000013925 | to | HLP-179-000013925 |
| HLP-179-000013927 | to | HLP-179-000013927 |
| HLP-179-000013929 | to | HLP-179-000013929 |
| HLP-179-000013930 | to | HLP-179-000013930 |
| HLP-179-000013931 | to | HLP-179-000013931 |
| HLP-179-000013933 | to | HLP-179-000013933 |
| HLP-179-000013934 | to | HLP-179-000013934 |
| HLP-179-000013935 | to | HLP-179-000013935 |
| HLP-179-000013936 | to | HLP-179-000013936 |
| HLP-179-000013937 | to | HLP-179-000013937 |
| HLP-179-000013938 | to | HLP-179-000013938 |
| HLP-179-000013940 | to | HLP-179-000013940 |
| HLP-179-000013941 | to | HLP-179-000013941 |
| HLP-179-000013942 | to | HLP-179-000013942 |
| HLP-179-000013943 | to | HLP-179-000013943 |

| | | |
|---|---|---|
| HLP-179-000013944 | to | HLP-179-000013944 |
| HLP-179-000013945 | to | HLP-179-000013945 |
| HLP-179-000013946 | to | HLP-179-000013946 |
| HLP-179-000013947 | to | HLP-179-000013947 |
| HLP-179-000013948 | to | HLP-179-000013948 |
| HLP-179-000013949 | to | HLP-179-000013949 |
| HLP-179-000013950 | to | HLP-179-000013950 |
| HLP-179-000013951 | to | HLP-179-000013951 |
| HLP-179-000013952 | to | HLP-179-000013952 |
| HLP-179-000013953 | to | HLP-179-000013953 |
| HLP-179-000013954 | to | HLP-179-000013954 |
| HLP-179-000013955 | to | HLP-179-000013955 |
| HLP-179-000012498 | to | HLP-179-000012498 |
| HLP-179-000014946 | to | HLP-179-000014946 |
| HLP-179-000014947 | to | HLP-179-000014947 |
| HLP-179-000014948 | to | HLP-179-000014948 |
| HLP-179-000014950 | to | HLP-179-000014950 |
| HLP-179-000014952 | to | HLP-179-000014952 |
| HLP-179-000014953 | to | HLP-179-000014953 |
| HLP-179-000014954 | to | HLP-179-000014954 |
| HLP-179-000014955 | to | HLP-179-000014955 |
| HLP-179-000014956 | to | HLP-179-000014956 |
| HLP-179-000014958 | to | HLP-179-000014958 |
| HLP-179-000014959 | to | HLP-179-000014959 |
| HLP-179-000014962 | to | HLP-179-000014962 |
| HLP-179-000014963 | to | HLP-179-000014963 |
| HLP-179-000014964 | to | HLP-179-000014964 |
| HLP-179-000014965 | to | HLP-179-000014965 |
| HLP-179-000014966 | to | HLP-179-000014966 |
| HLP-179-000014969 | to | HLP-179-000014969 |
| HLP-179-000014971 | to | HLP-179-000014971 |
| HLP-179-000014973 | to | HLP-179-000014973 |
| HLP-179-000014975 | to | HLP-179-000014975 |
| HLP-181-000000257 | to | HLP-181-000000257 |
| HLP-181-000002788 | to | HLP-181-000002788 |
| HLP-181-000002789 | to | HLP-181-000002789 |
| HLP-181-000002790 | to | HLP-181-000002790 |
| HLP-181-000002791 | to | HLP-181-000002791 |
| HLP-181-000002792 | to | HLP-181-000002792 |
| HLP-181-000002793 | to | HLP-181-000002793 |
| HLP-181-000002794 | to | HLP-181-000002794 |
| HLP-181-000002795 | to | HLP-181-000002795 |
| HLP-181-000002796 | to | HLP-181-000002796 |
| HLP-181-000002797 | to | HLP-181-000002797 |

| | | |
|---|---|---|
| HLP-181-000002798 | to | HLP-181-000002798 |
| HLP-181-000002799 | to | HLP-181-000002799 |
| HLP-181-000001749 | to | HLP-181-000001749 |
| HLP-181-000004389 | to | HLP-181-000004389 |
| ILP-002-000000019 | to | ILP-002-000000019 |
| ILP-002-000000020 | to | ILP-002-000000020 |
| ILP-002-000000021 | to | ILP-002-000000021 |
| ILP-002-000000022 | to | ILP-002-000000022 |
| ILP-002-000000023 | to | ILP-002-000000023 |
| ILP-002-000000024 | to | ILP-002-000000024 |
| ILP-002-000000025 | to | ILP-002-000000025 |
| ILP-002-000001670 | to | ILP-002-000001670 |
| ILP-002-000001923 | to | ILP-002-000001923 |
| ILP-002-000001924 | to | ILP-002-000001924 |
| ILP-002-000001925 | to | ILP-002-000001925 |
| ILP-002-000002096 | to | ILP-002-000002096 |
| ILP-002-000002097 | to | ILP-002-000002097 |
| ILP-002-000002098 | to | ILP-002-000002098 |
| ILP-002-000002099 | to | ILP-002-000002099 |
| ILP-002-000002100 | to | ILP-002-000002100 |
| ILP-002-000002101 | to | ILP-002-000002101 |
| ILP-002-000002102 | to | ILP-002-000002102 |
| ILP-002-000002103 | to | ILP-002-000002103 |
| ILP-002-000002104 | to | ILP-002-000002104 |
| ILP-002-000002366 | to | ILP-002-000002366 |
| ILP-002-000002367 | to | ILP-002-000002367 |
| ILP-002-000002368 | to | ILP-002-000002368 |
| ILP-002-000002369 | to | ILP-002-000002369 |
| ILP-002-000002370 | to | ILP-002-000002370 |
| ILP-002-000002371 | to | ILP-002-000002371 |
| ILP-002-000002192 | to | ILP-002-000002192 |
| ILP-002-000002193 | to | ILP-002-000002193 |
| ILP-002-000002194 | to | ILP-002-000002194 |
| ILP-002-000002195 | to | ILP-002-000002195 |
| ILP-002-000002676 | to | ILP-002-000002676 |
| ILP-002-000002677 | to | ILP-002-000002677 |
| ILP-002-000002678 | to | ILP-002-000002678 |
| ILP-002-000002679 | to | ILP-002-000002679 |
| ILP-002-000002680 | to | ILP-002-000002680 |
| ILP-002-000002681 | to | ILP-002-000002681 |
| ILP-002-000002682 | to | ILP-002-000002682 |
| ILP-002-000002683 | to | ILP-002-000002683 |
| ILP-002-000002684 | to | ILP-002-000002684 |
| ILP-002-000002685 | to | ILP-002-000002685 |

| | | |
|---|---|---|
| ILP-002-000002686 | to | ILP-002-000002686 |
| ILP-002-000002687 | to | ILP-002-000002687 |
| ILP-002-000002688 | to | ILP-002-000002688 |
| ILP-002-000002689 | to | ILP-002-000002689 |
| ILP-002-000002690 | to | ILP-002-000002690 |
| ILP-003-000000924 | to | ILP-003-000000924 |
| ILP-003-000000925 | to | ILP-003-000000925 |
| ILP-003-000000926 | to | ILP-003-000000926 |
| ILP-003-000000927 | to | ILP-003-000000927 |
| ILP-003-000000928 | to | ILP-003-000000928 |
| ILP-003-000000929 | to | ILP-003-000000929 |
| ILP-003-000000930 | to | ILP-003-000000930 |
| ILP-003-000001192 | to | ILP-003-000001192 |
| ILP-003-000001193 | to | ILP-003-000001193 |
| ILP-003-000001194 | to | ILP-003-000001194 |
| ILP-003-000001195 | to | ILP-003-000001195 |
| ILP-003-000001196 | to | ILP-003-000001196 |
| ILP-003-000001197 | to | ILP-003-000001197 |
| ILP-003-000001198 | to | ILP-003-000001198 |
| ILP-004-000000043 | to | ILP-004-000000043 |
| ILP-004-000000054 | to | ILP-004-000000054 |
| ILP-004-000000055 | to | ILP-004-000000055 |
| ILP-004-000000056 | to | ILP-004-000000056 |
| ILP-004-000000057 | to | ILP-004-000000057 |
| ILP-004-000000058 | to | ILP-004-000000058 |
| ILP-004-000000059 | to | ILP-004-000000059 |
| ILP-004-000000060 | to | ILP-004-000000060 |
| ILP-004-000000061 | to | ILP-004-000000061 |
| ILP-004-000000062 | to | ILP-004-000000062 |
| ILP-004-000000063 | to | ILP-004-000000063 |
| ILP-004-000000064 | to | ILP-004-000000064 |
| ILP-004-000000065 | to | ILP-004-000000065 |
| ILP-004-000000066 | to | ILP-004-000000066 |
| ILP-004-000000067 | to | ILP-004-000000067 |
| ILP-004-000000629 | to | ILP-004-000000629 |
| ILP-004-000000748 | to | ILP-004-000000748 |
| ILP-004-000000749 | to | ILP-004-000000749 |
| ILP-004-000000750 | to | ILP-004-000000750 |
| ILP-004-000000751 | to | ILP-004-000000751 |
| ILP-004-000000752 | to | ILP-004-000000752 |
| ILP-004-000000753 | to | ILP-004-000000753 |
| ILP-004-000000754 | to | ILP-004-000000754 |
| ILP-004-000000755 | to | ILP-004-000000755 |
| ILP-004-000000756 | to | ILP-004-000000756 |

| | | |
|---|---|---|
| ILP-004-000000757 | to | ILP-004-000000757 |
| ILP-004-000000758 | to | ILP-004-000000758 |
| ILP-004-000000759 | to | ILP-004-000000759 |
| ILP-004-000000760 | to | ILP-004-000000760 |
| ILP-004-000000761 | to | ILP-004-000000761 |
| ILP-004-000001213 | to | ILP-004-000001213 |
| ILP-004-000001795 | to | ILP-004-000001795 |
| ILP-004-000001796 | to | ILP-004-000001796 |
| ILP-004-000001797 | to | ILP-004-000001797 |
| ILP-004-000001214 | to | ILP-004-000001214 |
| ILP-004-000001815 | to | ILP-004-000001815 |
| ILP-004-000001816 | to | ILP-004-000001816 |
| ILP-004-000001871 | to | ILP-004-000001871 |
| ILP-004-000009776 | to | ILP-004-000009776 |
| ILP-004-000009777 | to | ILP-004-000009777 |
| ILP-004-000009778 | to | ILP-004-000009778 |
| ILP-004-000001885 | to | ILP-004-000001885 |
| ILP-004-000009929 | to | ILP-004-000009929 |
| ILP-004-000009930 | to | ILP-004-000009930 |
| ILP-004-000009931 | to | ILP-004-000009931 |
| ILP-006-000000650 | to | ILP-006-000000650 |
| ILP-006-000001476 | to | ILP-006-000001476 |
| ILP-009-000000425 | to | ILP-009-000000425 |
| ILP-009-000006836 | to | ILP-009-000006836 |
| ILP-009-000003300 | to | ILP-009-000003300 |
| ILP-009-000010110 | to | ILP-009-000010110 |
| ILP-009-000010113 | to | ILP-009-000010113 |
| ILP-009-000010114 | to | ILP-009-000010114 |
| ILP-009-000010115 | to | ILP-009-000010115 |
| ILP-009-000010116 | to | ILP-009-000010116 |
| ILP-009-000010117 | to | ILP-009-000010117 |
| ILP-009-000010118 | to | ILP-009-000010118 |
| ILP-009-000010119 | to | ILP-009-000010119 |
| ILP-009-000010120 | to | ILP-009-000010120 |
| ILP-009-000010122 | to | ILP-009-000010122 |
| ILP-009-000010124 | to | ILP-009-000010124 |
| ILP-009-000010125 | to | ILP-009-000010125 |
| ILP-009-000010126 | to | ILP-009-000010126 |
| ILP-009-000003301 | to | ILP-009-000003301 |
| ILP-009-000010163 | to | ILP-009-000010163 |
| ILP-009-000010164 | to | ILP-009-000010164 |
| ILP-009-000010165 | to | ILP-009-000010165 |
| ILP-009-000010166 | to | ILP-009-000010166 |
| ILP-009-000010167 | to | ILP-009-000010167 |

| | | |
|---|---|---|
| ILP-009-000010169 | to | ILP-009-000010169 |
| ILP-009-000010170 | to | ILP-009-000010170 |
| ILP-009-000010171 | to | ILP-009-000010171 |
| ILP-009-000010172 | to | ILP-009-000010172 |
| ILP-009-000010173 | to | ILP-009-000010173 |
| ILP-009-000010174 | to | ILP-009-000010174 |
| ILP-009-000010175 | to | ILP-009-000010175 |
| ILP-009-000010176 | to | ILP-009-000010176 |
| ILP-009-000003352 | to | ILP-009-000003352 |
| ILP-009-000010639 | to | ILP-009-000010639 |
| ILP-009-000010640 | to | ILP-009-000010640 |
| ILP-009-000010641 | to | ILP-009-000010641 |
| ILP-009-000010642 | to | ILP-009-000010642 |
| ILP-009-000010643 | to | ILP-009-000010643 |
| ILP-009-000010644 | to | ILP-009-000010644 |
| ILP-009-000010645 | to | ILP-009-000010645 |
| ILP-009-000010646 | to | ILP-009-000010646 |
| ILP-009-000010647 | to | ILP-009-000010647 |
| ILP-009-000010648 | to | ILP-009-000010648 |
| ILP-009-000010649 | to | ILP-009-000010649 |
| ILP-009-000010650 | to | ILP-009-000010650 |
| ILP-009-000010651 | to | ILP-009-000010651 |
| ILP-009-000003353 | to | ILP-009-000003353 |
| ILP-009-000010662 | to | ILP-009-000010662 |
| ILP-009-000010663 | to | ILP-009-000010663 |
| ILP-009-000010664 | to | ILP-009-000010664 |
| ILP-009-000010665 | to | ILP-009-000010665 |
| ILP-009-000010666 | to | ILP-009-000010666 |
| ILP-009-000010667 | to | ILP-009-000010667 |
| ILP-009-000010669 | to | ILP-009-000010669 |
| ILP-009-000010671 | to | ILP-009-000010671 |
| ILP-009-000010673 | to | ILP-009-000010673 |
| ILP-009-000010675 | to | ILP-009-000010675 |
| ILP-009-000010677 | to | ILP-009-000010677 |
| ILP-009-000010680 | to | ILP-009-000010680 |
| ILP-009-000010681 | to | ILP-009-000010681 |
| ILP-009-000004642 | to | ILP-009-000004642 |
| ILP-009-000012312 | to | ILP-009-000012312 |
| ILP-009-000012313 | to | ILP-009-000012313 |
| ILP-009-000012314 | to | ILP-009-000012314 |
| ILP-009-000012316 | to | ILP-009-000012316 |
| ILP-009-000012317 | to | ILP-009-000012317 |
| ILP-009-000012318 | to | ILP-009-000012318 |
| ILP-009-000012319 | to | ILP-009-000012319 |

| | | |
|---|---|---|
| ILP-009-000012323 | to | ILP-009-000012323 |
| ILP-009-000012324 | to | ILP-009-000012324 |
| ILP-009-000012326 | to | ILP-009-000012326 |
| ILP-009-000012327 | to | ILP-009-000012327 |
| ILP-009-000012328 | to | ILP-009-000012328 |
| ILP-009-000012329 | to | ILP-009-000012329 |
| ILP-009-000004643 | to | ILP-009-000004643 |
| ILP-009-000012361 | to | ILP-009-000012361 |
| ILP-009-000012363 | to | ILP-009-000012363 |
| ILP-009-000012364 | to | ILP-009-000012364 |
| ILP-009-000012365 | to | ILP-009-000012365 |
| ILP-009-000012366 | to | ILP-009-000012366 |
| ILP-009-000012367 | to | ILP-009-000012367 |
| ILP-009-000012368 | to | ILP-009-000012368 |
| ILP-009-000012369 | to | ILP-009-000012369 |
| ILP-009-000012370 | to | ILP-009-000012370 |
| ILP-009-000012371 | to | ILP-009-000012371 |
| ILP-009-000012372 | to | ILP-009-000012372 |
| ILP-009-000012373 | to | ILP-009-000012373 |
| ILP-009-000012374 | to | ILP-009-000012374 |
| ILP-009-000004695 | to | ILP-009-000004695 |
| ILP-009-000010998 | to | ILP-009-000010998 |
| ILP-009-000010999 | to | ILP-009-000010999 |
| ILP-009-000011000 | to | ILP-009-000011000 |
| ILP-009-000011001 | to | ILP-009-000011001 |
| ILP-009-000011002 | to | ILP-009-000011002 |
| ILP-009-000011003 | to | ILP-009-000011003 |
| ILP-009-000011004 | to | ILP-009-000011004 |
| ILP-009-000011005 | to | ILP-009-000011005 |
| ILP-009-000011006 | to | ILP-009-000011006 |
| ILP-009-000011007 | to | ILP-009-000011007 |
| ILP-009-000011008 | to | ILP-009-000011008 |
| ILP-009-000011009 | to | ILP-009-000011009 |
| ILP-009-000011010 | to | ILP-009-000011010 |
| ILP-009-000004696 | to | ILP-009-000004696 |
| ILP-009-000011103 | to | ILP-009-000011103 |
| ILP-009-000011105 | to | ILP-009-000011105 |
| ILP-009-000011106 | to | ILP-009-000011106 |
| ILP-009-000011107 | to | ILP-009-000011107 |
| ILP-009-000011108 | to | ILP-009-000011108 |
| ILP-009-000011110 | to | ILP-009-000011110 |
| ILP-009-000011111 | to | ILP-009-000011111 |
| ILP-009-000011112 | to | ILP-009-000011112 |
| ILP-009-000011116 | to | ILP-009-000011116 |

| | | |
|---|---|---|
| ILP-009-000011117 | to | ILP-009-000011117 |
| ILP-009-000011118 | to | ILP-009-000011118 |
| ILP-009-000011119 | to | ILP-009-000011119 |
| ILP-009-000011120 | to | ILP-009-000011120 |
| ILP-018-000001071 | to | ILP-018-000001071 |
| ILP-018-000013685 | to | ILP-018-000013685 |
| ILP-018-000003771 | to | ILP-018-000003771 |
| ILP-018-000011010 | to | ILP-018-000011010 |
| ILP-018-000011012 | to | ILP-018-000011012 |
| ILP-018-000011014 | to | ILP-018-000011014 |
| ILP-018-000011016 | to | ILP-018-000011016 |
| ILP-018-000011017 | to | ILP-018-000011017 |
| ILP-018-000011019 | to | ILP-018-000011019 |
| ILP-018-000011021 | to | ILP-018-000011021 |
| ILP-018-000011023 | to | ILP-018-000011023 |
| ILP-018-000011024 | to | ILP-018-000011024 |
| ILP-018-000011025 | to | ILP-018-000011025 |
| ILP-018-000011026 | to | ILP-018-000011026 |
| ILP-018-000011027 | to | ILP-018-000011027 |
| ILP-018-000011028 | to | ILP-018-000011028 |
| ILP-018-000011029 | to | ILP-018-000011029 |
| ILP-018-000011030 | to | ILP-018-000011030 |
| ILP-018-000011031 | to | ILP-018-000011031 |
| ILP-018-000011032 | to | ILP-018-000011032 |
| ILP-018-000011033 | to | ILP-018-000011033 |
| ILP-018-000011034 | to | ILP-018-000011034 |
| ILP-018-000011036 | to | ILP-018-000011036 |
| ILP-018-000011038 | to | ILP-018-000011038 |
| ILP-018-000011039 | to | ILP-018-000011039 |
| ILP-018-000011040 | to | ILP-018-000011040 |
| ILP-018-000011041 | to | ILP-018-000011041 |
| ILP-018-000011042 | to | ILP-018-000011042 |
| ILP-018-000011043 | to | ILP-018-000011043 |
| ILP-018-000011044 | to | ILP-018-000011044 |
| ILP-018-000011045 | to | ILP-018-000011045 |
| ILP-018-000006083 | to | ILP-018-000006083 |
| ILP-018-000007733 | to | ILP-018-000007733 |
| ILP-019-000000524 | to | ILP-019-000000524 |
| ILP-019-000014627 | to | ILP-019-000014627 |
| ILP-019-000014628 | to | ILP-019-000014628 |
| ILP-019-000014629 | to | ILP-019-000014629 |
| ILP-019-000000525 | to | ILP-019-000000525 |
| ILP-019-000014672 | to | ILP-019-000014672 |
| ILP-019-000014673 | to | ILP-019-000014673 |

| | | |
|---|---|---|
| ILP-019-000014674 | to | ILP-019-000014674 |
| ILP-019-000003369 | to | ILP-019-000003369 |
| ILP-019-000010909 | to | ILP-019-000010909 |
| ILP-019-000003377 | to | ILP-019-000003377 |
| ILP-019-000011833 | to | ILP-019-000011833 |
| ILP-019-000011835 | to | ILP-019-000011835 |
| ILP-019-000011837 | to | ILP-019-000011837 |
| ILP-019-000004575 | to | ILP-019-000004575 |
| ILP-019-000010200 | to | ILP-019-000010200 |
| ILP-019-000010201 | to | ILP-019-000010201 |
| ILP-019-000010202 | to | ILP-019-000010202 |
| ILP-019-000004648 | to | ILP-019-000004648 |
| ILP-019-000008392 | to | ILP-019-000008392 |
| ILP-019-000008393 | to | ILP-019-000008393 |
| ILP-019-000008394 | to | ILP-019-000008394 |
| ILP-019-000005818 | to | ILP-019-000005818 |
| ILP-019-000006800 | to | ILP-019-000006800 |
| ILP-019-000006801 | to | ILP-019-000006801 |
| ILP-019-000006802 | to | ILP-019-000006802 |
| ILP-019-000005819 | to | ILP-019-000005819 |
| ILP-019-000006813 | to | ILP-019-000006813 |
| ILP-019-000006814 | to | ILP-019-000006814 |
| ILP-019-000006815 | to | ILP-019-000006815 |
| ILP-029-000000042 | to | ILP-029-000000042 |
| ILP-029-000001768 | to | ILP-029-000001768 |
| ILP-029-000001769 | to | ILP-029-000001769 |
| ILP-029-000000513 | to | ILP-029-000000513 |
| ILP-029-000001725 | to | ILP-029-000001725 |
| ILP-029-000001726 | to | ILP-029-000001726 |
| ILP-029-000001138 | to | ILP-029-000001138 |
| ILP-029-000002777 | to | ILP-029-000002777 |
| ILP-029-000001139 | to | ILP-029-000001139 |
| ILP-029-000002030 | to | ILP-029-000002030 |
| ILP-029-000001147 | to | ILP-029-000001147 |
| ILP-029-000002169 | to | ILP-029-000002169 |
| ILP-029-000002170 | to | ILP-029-000002170 |
| ILP-029-000002171 | to | ILP-029-000002171 |
| ILP-029-000002172 | to | ILP-029-000002172 |
| ILP-029-000002173 | to | ILP-029-000002173 |
| ILP-029-000002174 | to | ILP-029-000002174 |
| ILP-029-000002827 | to | ILP-029-000002827 |
| ILP-029-000001148 | to | ILP-029-000001148 |
| ILP-029-000002198 | to | ILP-029-000002198 |
| ILP-029-000002199 | to | ILP-029-000002199 |

| | | |
|---|---|---|
| ILP-029-000002200 | to | ILP-029-000002200 |
| ILP-029-000002201 | to | ILP-029-000002201 |
| ILP-029-000002202 | to | ILP-029-000002202 |
| ILP-029-000002824 | to | ILP-029-000002824 |
| ILP-029-000001150 | to | ILP-029-000001150 |
| ILP-029-00002245 | to | ILP-029-000002245 |
| ILP-029-000002246 | to | ILP-029-000002246 |
| ILP-029-000002247 | to | ILP-029-000002247 |
| ILP-029-000002248 | to | ILP-029-000002248 |
| ILP-029-000002249 | to | ILP-029-000002249 |
| ILP-029-000002843 | to | ILP-029-000002843 |
| ILP-029-000001151 | to | ILP-029-000001151 |
| ILP-029-000002282 | to | ILP-029-000002282 |
| ILP-029-000002283 | to | ILP-029-000002283 |
| ILP-029-000002284 | to | ILP-029-000002284 |
| ILP-029-000002285 | to | ILP-029-000002285 |
| ILP-029-000002847 | to | ILP-029-000002847 |
| ILP-029-000001152 | to | ILP-029-000001152 |
| ILP-029-000002307 | to | ILP-029-000002307 |
| ILP-029-000002308 | to | ILP-029-000002308 |
| ILP-029-000002309 | to | ILP-029-000002309 |
| ILP-029-000002310 | to | ILP-029-000002310 |
| ILP-029-000002846 | to | ILP-029-000002846 |
| ILP-029-000001153 | to | ILP-029-000001153 |
| ILP-029-000002349 | to | ILP-029-000002349 |
| ILP-029-000002350 | to | ILP-029-000002350 |
| ILP-029-000002352 | to | ILP-029-000002352 |
| ILP-029-000002353 | to | ILP-029-000002353 |
| ILP-029-000002842 | to | ILP-029-000002842 |
| ILP-029-000001158 | to | ILP-029-000001158 |
| ILP-029-000002440 | to | ILP-029-000002440 |
| ILP-029-000002441 | to | ILP-029-000002441 |
| ILP-029-000002443 | to | ILP-029-000002443 |
| ILP-029-000002841 | to | ILP-029-000002841 |
| ILP-029-000001159 | to | ILP-029-000001159 |
| ILP-029-000002471 | to | ILP-029-000002471 |
| ILP-029-000002473 | to | ILP-029-000002473 |
| ILP-029-000002474 | to | ILP-029-000002474 |
| ILP-029-000002475 | to | ILP-029-000002475 |
| ILP-029-000002835 | to | ILP-029-000002835 |
| ILP-029-000001160 | to | ILP-029-000001160 |
| ILP-029-000002504 | to | ILP-029-000002504 |
| ILP-029-000002505 | to | ILP-029-000002505 |
| ILP-029-000002509 | to | ILP-029-000002509 |

ILP-029-000002840    to    ILP-029-000002840
ILP-029-000001161    to    ILP-029-000001161
ILP-029-000002519    to    ILP-029-000002519
ILP-029-000002520    to    ILP-029-000002520
ILP-029-000002521    to    ILP-029-000002521
ILP-029-000002832    to    ILP-029-000002832
ILP-029-000001162    to    ILP-029-000001162
ILP-029-000002533    to    ILP-029-000002533
ILP-029-000002534    to    ILP-029-000002534
ILP-029-000002536    to    ILP-029-000002536
ILP-029-000002834    to    ILP-029-000002834
ILP-029-000001163    to    ILP-029-000001163
ILP-029-000002550    to    ILP-029-000002550
ILP-029-000002551    to    ILP-029-000002551
ILP-029-000002552    to    ILP-029-000002552
ILP-029-000002850    to    ILP-029-000002850
ILP-029-000001164    to    ILP-029-000001164
ILP-029-000002567    to    ILP-029-000002567
ILP-029-000002568    to    ILP-029-000002568
ILP-029-000002569    to    ILP-029-000002569
ILP-029-000002848    to    ILP-029-000002848
ILP-029-000001165    to    ILP-029-000001165
ILP-029-000002578    to    ILP-029-000002578
ILP-029-000002579    to    ILP-029-000002579
ILP-029-000002580    to    ILP-029-000002580
ILP-029-000002852    to    ILP-029-000002852
ILP-029-000001166    to    ILP-029-000001166
ILP-029-000002587    to    ILP-029-000002587
ILP-029-000002588    to    ILP-029-000002588
ILP-029-000002590    to    ILP-029-000002590
ILP-029-000002849    to    ILP-029-000002849
ILP-029-000001241    to    ILP-029-000001241
ILP-029-000001794    to    ILP-029-000001794
ILP-029-000001279    to    ILP-029-000001279
ILP-029-000002105    to    ILP-029-000002105
ILP-029-000002107    to    ILP-029-000002107
ILP-029-000001347    to    ILP-029-000001347
ILP-029-000002364    to    ILP-029-000002364
ILP-029-000001558    to    ILP-029-000001558
ILP-029-000001657    to    ILP-029-000001657
ILP-029-000001559    to    ILP-029-000001559
ILP-029-000002485    to    ILP-029-000002485
ILP-029-000002947    to    ILP-029-000002947
ILP-029-000020267    to    ILP-029-000020267

| | | |
|---|---|---|
| ILP-029-000003476 | to | ILP-029-000003476 |
| ILP-029-000021364 | to | ILP-029-000021364 |
| ILP-029-000037682 | to | ILP-029-000037682 |
| ILP-029-000037683 | to | ILP-029-000037683 |
| ILP-029-000037684 | to | ILP-029-000037684 |
| ILP-029-000037685 | to | ILP-029-000037685 |
| ILP-029-000003746 | to | ILP-029-000003746 |
| ILP-029-000020826 | to | ILP-029-000020826 |
| ILP-029-000020827 | to | ILP-029-000020827 |
| ILP-029-000020828 | to | ILP-029-000020828 |
| ILP-029-000004030 | to | ILP-029-000004030 |
| ILP-029-000022490 | to | ILP-029-000022490 |
| ILP-029-000004061 | to | ILP-029-000004061 |
| ILP-029-000022365 | to | ILP-029-000022365 |
| ILP-029-000004063 | to | ILP-029-000004063 |
| ILP-029-000022049 | to | ILP-029-000022049 |
| ILP-029-000004222 | to | ILP-029-000004222 |
| ILP-029-000022967 | to | ILP-029-000022967 |
| ILP-029-000004805 | to | ILP-029-000004805 |
| ILP-029-000021723 | to | ILP-029-000021723 |
| ILP-029-000021724 | to | ILP-029-000021724 |
| ILP-029-000004931 | to | ILP-029-000004931 |
| ILP-029-000023381 | to | ILP-029-000023381 |
| ILP-029-000023382 | to | ILP-029-000023382 |
| ILP-029-000004969 | to | ILP-029-000004969 |
| ILP-029-000023301 | to | ILP-029-000023301 |
| ILP-029-000023302 | to | ILP-029-000023302 |
| ILP-029-000004973 | to | ILP-029-000004973 |
| ILP-029-000023245 | to | ILP-029-000023245 |
| ILP-029-000004981 | to | ILP-029-000004981 |
| ILP-029-000023333 | to | ILP-029-000023333 |
| ILP-029-000006454 | to | ILP-029-000006454 |
| ILP-029-000020728 | to | ILP-029-000020728 |
| ILP-029-000006478 | to | ILP-029-000006478 |
| ILP-029-000020986 | to | ILP-029-000020986 |
| ILP-029-000006508 | to | ILP-029-000006508 |
| ILP-029-000021022 | to | ILP-029-000021022 |
| ILP-029-000021023 | to | ILP-029-000021023 |
| ILP-029-000021024 | to | ILP-029-000021024 |
| ILP-029-000006511 | to | ILP-029-000006511 |
| ILP-029-000021074 | to | ILP-029-000021074 |
| ILP-029-000021075 | to | ILP-029-000021075 |
| ILP-029-000021076 | to | ILP-029-000021076 |
| ILP-029-000006760 | to | ILP-029-000006760 |

| | | |
|---|---|---|
| ILP-029-000019471 | to | ILP-029-000019471 |
| ILP-029-000007336 | to | ILP-029-000007336 |
| ILP-029-000019686 | to | ILP-029-000019686 |
| ILP-029-000019689 | to | ILP-029-000019689 |
| ILP-029-000007337 | to | ILP-029-000007337 |
| ILP-029-000019456 | to | ILP-029-000019456 |
| ILP-029-000019457 | to | ILP-029-000019457 |
| ILP-029-000019458 | to | ILP-029-000019458 |
| ILP-029-000019459 | to | ILP-029-000019459 |
| ILP-029-000037663 | to | ILP-029-000037663 |
| ILP-029-000007421 | to | ILP-029-000007421 |
| ILP-029-000019747 | to | ILP-029-000019747 |
| ILP-029-000019748 | to | ILP-029-000019748 |
| ILP-029-000019749 | to | ILP-029-000019749 |
| ILP-029-000007656 | to | ILP-029-000007656 |
| ILP-029-000019855 | to | ILP-029-000019855 |
| ILP-029-000019856 | to | ILP-029-000019856 |
| ILP-029-000019857 | to | ILP-029-000019857 |
| ILP-029-000007659 | to | ILP-029-000007659 |
| ILP-029-000019945 | to | ILP-029-000019945 |
| ILP-029-000019946 | to | ILP-029-000019946 |
| ILP-029-000019947 | to | ILP-029-000019947 |
| ILP-029-000007902 | to | ILP-029-000007902 |
| ILP-029-000021955 | to | ILP-029-000021955 |
| ILP-029-000021956 | to | ILP-029-000021956 |
| ILP-029-000021957 | to | ILP-029-000021957 |
| ILP-029-000021958 | to | ILP-029-000021958 |
| ILP-029-000021959 | to | ILP-029-000021959 |
| ILP-029-000021961 | to | ILP-029-000021961 |
| ILP-029-000021963 | to | ILP-029-000021963 |
| ILP-029-000021965 | to | ILP-029-000021965 |
| ILP-029-000021969 | to | ILP-029-000021969 |
| ILP-029-000021970 | to | ILP-029-000021970 |
| ILP-029-000021971 | to | ILP-029-000021971 |
| ILP-029-000021972 | to | ILP-029-000021972 |
| ILP-029-000021973 | to | ILP-029-000021973 |
| ILP-029-000021974 | to | ILP-029-000021974 |
| ILP-029-000008566 | to | ILP-029-000008566 |
| ILP-029-000027238 | to | ILP-029-000027238 |
| ILP-029-000027239 | to | ILP-029-000027239 |
| ILP-029-000027240 | to | ILP-029-000027240 |
| ILP-029-000008567 | to | ILP-029-000008567 |
| ILP-029-000027276 | to | ILP-029-000027276 |
| ILP-029-000027277 | to | ILP-029-000027277 |

| | | |
|---|---|---|
| ILP-029-000027278 | to | ILP-029-000027278 |
| ILP-029-000011419 | to | ILP-029-000011419 |
| ILP-029-000028975 | to | ILP-029-000028975 |
| ILP-029-000028976 | to | ILP-029-000028976 |
| ILP-029-000028977 | to | ILP-029-000028977 |
| ILP-029-000012617 | to | ILP-029-000012617 |
| ILP-029-000027190 | to | ILP-029-000027190 |
| ILP-029-000027191 | to | ILP-029-000027191 |
| ILP-029-000027192 | to | ILP-029-000027192 |
| ILP-029-000012690 | to | ILP-029-000012690 |
| ILP-029-000028142 | to | ILP-029-000028142 |
| ILP-029-000028143 | to | ILP-029-000028143 |
| ILP-029-000028144 | to | ILP-029-000028144 |
| ILP-029-000013860 | to | ILP-029-000013860 |
| ILP-029-000030717 | to | ILP-029-000030717 |
| ILP-029-000030718 | to | ILP-029-000030718 |
| ILP-029-000030719 | to | ILP-029-000030719 |
| ILP-029-000013861 | to | ILP-029-000013861 |
| ILP-029-000030763 | to | ILP-029-000030763 |
| ILP-029-000030764 | to | ILP-029-000030764 |
| ILP-029-000030765 | to | ILP-029-000030765 |
| ILP-029-000017312 | to | ILP-029-000017312 |
| ILP-029-000035761 | to | ILP-029-000035761 |
| ILP-029-000035762 | to | ILP-029-000035762 |
| ILP-029-000035763 | to | ILP-029-000035763 |
| ILP-029-000035764 | to | ILP-029-000035764 |
| ILP-029-000035765 | to | ILP-029-000035765 |
| ILP-029-000035766 | to | ILP-029-000035766 |
| ILP-029-000035768 | to | ILP-029-000035768 |
| ILP-029-000035769 | to | ILP-029-000035769 |
| ILP-029-000035770 | to | ILP-029-000035770 |
| ILP-029-000035771 | to | ILP-029-000035771 |
| ILP-029-000035772 | to | ILP-029-000035772 |
| ILP-029-000035773 | to | ILP-029-000035773 |
| ILP-029-000035774 | to | ILP-029-000035774 |
| ILP-029-000035775 | to | ILP-029-000035775 |
| ILP-029-000017341 | to | ILP-029-000017341 |
| ILP-029-000037207 | to | ILP-029-000037207 |
| ILP-029-000037209 | to | ILP-029-000037209 |
| ILP-029-000037212 | to | ILP-029-000037212 |
| ILP-029-000018728 | to | ILP-029-000018728 |
| ILP-029-000032982 | to | ILP-029-000032982 |
| ILP-029-000032983 | to | ILP-029-000032983 |
| ILP-029-000032984 | to | ILP-029-000032984 |

| | | |
|---|---|---|
| ILP-029-000018814 | to | ILP-029-000018814 |
| ILP-029-000032243 | to | ILP-029-000032243 |
| ILP-029-000032244 | to | ILP-029-000032244 |
| ILP-029-000032245 | to | ILP-029-000032245 |
| ILP-029-000018815 | to | ILP-029-000018815 |
| ILP-029-000032269 | to | ILP-029-000032269 |
| ILP-029-000032270 | to | ILP-029-000032270 |
| ILP-029-000032271 | to | ILP-029-000032271 |
| ILP-030-000000238 | to | ILP-030-000000238 |
| ILP-030-000014859 | to | ILP-030-000014859 |
| ILP-030-000001382 | to | ILP-030-000001382 |
| ILP-030-000014615 | to | ILP-030-000014615 |
| ILP-030-000001669 | to | ILP-030-000001669 |
| ILP-030-000014268 | to | ILP-030-000014268 |
| ILP-030-000014269 | to | ILP-030-000014269 |
| ILP-030-000002235 | to | ILP-030-000002235 |
| ILP-030-000013608 | to | ILP-030-000013608 |
| ILP-030-000002697 | to | ILP-030-000002697 |
| ILP-030-000013745 | to | ILP-030-000013745 |
| ILP-030-000013746 | to | ILP-030-000013746 |
| ILP-030-000013747 | to | ILP-030-000013747 |
| ILP-030-000002896 | to | ILP-030-000002896 |
| ILP-030-000013509 | to | ILP-030-000013509 |
| ILP-030-000003019 | to | ILP-030-000003019 |
| ILP-030-000009004 | to | ILP-030-000009004 |
| ILP-030-000003140 | to | ILP-030-000003140 |
| ILP-030-000013170 | to | ILP-030-000013170 |
| ILP-030-000013171 | to | ILP-030-000013171 |
| ILP-030-000013172 | to | ILP-030-000013172 |
| ILP-030-000003330 | to | ILP-030-000003330 |
| ILP-030-000013444 | to | ILP-030-000013444 |
| ILP-030-000003333 | to | ILP-030-000003333 |
| ILP-030-000013497 | to | ILP-030-000013497 |
| ILP-030-000003520 | to | ILP-030-000003520 |
| ILP-030-000012922 | to | ILP-030-000012922 |
| ILP-030-000012923 | to | ILP-030-000012923 |
| ILP-030-000015416 | to | ILP-030-000015416 |
| ILP-030-000004142 | to | ILP-030-000004142 |
| ILP-030-000012016 | to | ILP-030-000012016 |
| ILP-030-000004427 | to | ILP-030-000004427 |
| ILP-030-000011204 | to | ILP-030-000011204 |
| ILP-030-000004564 | to | ILP-030-000004564 |
| ILP-030-000012053 | to | ILP-030-000012053 |
| ILP-030-000004599 | to | ILP-030-000004599 |

| | | |
|---|---|---|
| ILP-030-000013136 | to | ILP-030-000013136 |
| ILP-030-000013137 | to | ILP-030-000013137 |
| ILP-030-000013138 | to | ILP-030-000013138 |
| ILP-030-000013139 | to | ILP-030-000013139 |
| ILP-030-000013140 | to | ILP-030-000013140 |
| ILP-030-000013141 | to | ILP-030-000013141 |
| ILP-030-000015434 | to | ILP-030-000015434 |
| ILP-030-000015435 | to | ILP-030-000015435 |
| ILP-030-000015436 | to | ILP-030-000015436 |
| ILP-030-000005006 | to | ILP-030-000005006 |
| ILP-030-000012140 | to | ILP-030-000012140 |
| ILP-030-000012141 | to | ILP-030-000012141 |
| ILP-030-000012142 | to | ILP-030-000012142 |
| ILP-030-000005120 | to | ILP-030-000005120 |
| ILP-030-000010950 | to | ILP-030-000010950 |
| ILP-030-000005152 | to | ILP-030-000005152 |
| ILP-030-000010277 | to | ILP-030-000010277 |
| ILP-030-000010278 | to | ILP-030-000010278 |
| ILP-030-000010279 | to | ILP-030-000010279 |
| ILP-030-000010280 | to | ILP-030-000010280 |
| ILP-030-000015373 | to | ILP-030-000015373 |
| ILP-030-000005172 | to | ILP-030-000005172 |
| ILP-030-000010121 | to | ILP-030-000010121 |
| ILP-030-000010122 | to | ILP-030-000010122 |
| ILP-030-000010123 | to | ILP-030-000010123 |
| ILP-030-000010124 | to | ILP-030-000010124 |
| ILP-030-000015379 | to | ILP-030-000015379 |
| ILP-030-000006113 | to | ILP-030-000006113 |
| ILP-030-000009121 | to | ILP-030-000009121 |
| ILP-030-000009122 | to | ILP-030-000009122 |
| ILP-030-000009123 | to | ILP-030-000009123 |
| ILP-030-000009124 | to | ILP-030-000009124 |
| ILP-030-000009125 | to | ILP-030-000009125 |
| ILP-030-000009126 | to | ILP-030-000009126 |
| ILP-030-000009127 | to | ILP-030-000009127 |
| ILP-030-000009128 | to | ILP-030-000009128 |
| ILP-030-000009129 | to | ILP-030-000009129 |
| ILP-030-000009130 | to | ILP-030-000009130 |
| ILP-030-000009131 | to | ILP-030-000009131 |
| ILP-030-000009132 | to | ILP-030-000009132 |
| ILP-030-000009133 | to | ILP-030-000009133 |
| ILP-030-000009134 | to | ILP-030-000009134 |
| ILP-030-000006157 | to | ILP-030-000006157 |
| ILP-030-000009268 | to | ILP-030-000009268 |

| | | |
|---|---|---|
| ILP-030-000009269 | to | ILP-030-000009269 |
| ILP-030-000009270 | to | ILP-030-000009270 |
| ILP-030-000009271 | to | ILP-030-000009271 |
| ILP-030-000009272 | to | ILP-030-000009272 |
| ILP-030-000007635 | to | ILP-030-000007635 |
| ILP-030-000012844 | to | ILP-030-000012844 |
| ILP-030-000012845 | to | ILP-030-000012845 |
| ILP-030-000012846 | to | ILP-030-000012846 |
| ILP-030-000008288 | to | ILP-030-000008288 |
| ILP-030-000011516 | to | ILP-030-000011516 |
| ILP-031-000005972 | to | ILP-031-000005972 |
| ILP-031-000011895 | to | ILP-031-000011895 |
| ILP-031-000005996 | to | ILP-031-000005996 |
| ILP-031-000008941 | to | ILP-031-000008941 |
| ILP-031-000005998 | to | ILP-031-000005998 |
| ILP-031-000008817 | to | ILP-031-000008817 |
| ILP-031-000006016 | to | ILP-031-000006016 |
| ILP-031-000009127 | to | ILP-031-000009127 |
| ILP-031-000006107 | to | ILP-031-000006107 |
| ILP-031-000008851 | to | ILP-031-000008851 |
| ILP-031-000006288 | to | ILP-031-000006288 |
| ILP-031-000009975 | to | ILP-031-000009975 |
| ILP-031-000007781 | to | ILP-031-000007781 |
| ILP-031-000010780 | to | ILP-031-000010780 |
| ILP-031-000010781 | to | ILP-031-000010781 |
| ILP-031-000010782 | to | ILP-031-000010782 |
| ILP-031-000007927 | to | ILP-031-000007927 |
| ILP-031-000011340 | to | ILP-031-000011340 |
| ILP-031-000011342 | to | ILP-031-000011342 |
| ILP-031-000011344 | to | ILP-031-000011344 |
| ILP-031-000007928 | to | ILP-031-000007928 |
| ILP-031-000011382 | to | ILP-031-000011382 |
| ILP-031-000011384 | to | ILP-031-000011384 |
| ILP-031-000011385 | to | ILP-031-000011385 |
| ILP-033-000001211 | to | ILP-033-000001211 |
| ILP-033-000012412 | to | ILP-033-000012412 |
| ILP-033-000001434 | to | ILP-033-000001434 |
| ILP-033-000012517 | to | ILP-033-000012517 |
| ILP-033-000012519 | to | ILP-033-000012519 |
| ILP-033-000012521 | to | ILP-033-000012521 |
| ILP-033-000012523 | to | ILP-033-000012523 |
| ILP-033-000012525 | to | ILP-033-000012525 |
| ILP-033-000012527 | to | ILP-033-000012527 |
| ILP-033-000012528 | to | ILP-033-000012528 |

| | | |
|---|---|---|
| ILP-033-000012529 | to | ILP-033-000012529 |
| ILP-033-000012530 | to | ILP-033-000012530 |
| ILP-033-000001898 | to | ILP-033-000001898 |
| ILP-033-000014264 | to | ILP-033-000014264 |
| ILP-033-000014266 | to | ILP-033-000014266 |
| ILP-033-000014267 | to | ILP-033-000014267 |
| ILP-033-000014268 | to | ILP-033-000014268 |
| ILP-033-000014269 | to | ILP-033-000014269 |
| ILP-033-000014270 | to | ILP-033-000014270 |
| ILP-033-000014271 | to | ILP-033-000014271 |
| ILP-033-000014272 | to | ILP-033-000014272 |
| ILP-033-000014273 | to | ILP-033-000014273 |
| ILP-033-000014274 | to | ILP-033-000014274 |
| ILP-033-000014275 | to | ILP-033-000014275 |
| ILP-033-000022090 | to | ILP-033-000022090 |
| ILP-033-000022094 | to | ILP-033-000022094 |
| ILP-033-000022095 | to | ILP-033-000022095 |
| ILP-033-000022097 | to | ILP-033-000022097 |
| ILP-033-000022098 | to | ILP-033-000022098 |
| ILP-033-000022099 | to | ILP-033-000022099 |
| ILP-033-000022100 | to | ILP-033-000022100 |
| ILP-033-000022422 | to | ILP-033-000022422 |
| ILP-033-000003248 | to | ILP-033-000003248 |
| ILP-033-000014404 | to | ILP-033-000014404 |
| ILP-033-000014405 | to | ILP-033-000014405 |
| ILP-033-000003249 | to | ILP-033-000003249 |
| ILP-033-000014429 | to | ILP-033-000014429 |
| ILP-033-000014431 | to | ILP-033-000014431 |
| ILP-033-000014432 | to | ILP-033-000014432 |
| ILP-033-000003954 | to | ILP-033-000003954 |
| ILP-033-000014634 | to | ILP-033-000014634 |
| ILP-033-000014635 | to | ILP-033-000014635 |
| ILP-033-000003955 | to | ILP-033-000003955 |
| ILP-033-000014660 | to | ILP-033-000014660 |
| ILP-033-000014661 | to | ILP-033-000014661 |
| ILP-033-000005226 | to | ILP-033-000005226 |
| ILP-033-000016474 | to | ILP-033-000016474 |
| ILP-033-000005384 | to | ILP-033-000005384 |
| ILP-033-000016868 | to | ILP-033-000016868 |
| ILP-033-000016870 | to | ILP-033-000016870 |
| ILP-033-000016872 | to | ILP-033-000016872 |
| ILP-033-000016873 | to | ILP-033-000016873 |
| ILP-033-000005493 | to | ILP-033-000005493 |
| ILP-033-000016212 | to | ILP-033-000016212 |

| | | |
|---|---|---|
| ILP-033-000005495 | to | ILP-033-000005495 |
| ILP-033-000017119 | to | ILP-033-000017119 |
| ILP-033-000005507 | to | ILP-033-000005507 |
| ILP-033-000016904 | to | ILP-033-000016904 |
| ILP-033-000016905 | to | ILP-033-000016905 |
| ILP-033-000016906 | to | ILP-033-000016906 |
| ILP-033-000005508 | to | ILP-033-000005508 |
| ILP-033-000016917 | to | ILP-033-000016917 |
| ILP-033-000005509 | to | ILP-033-000005509 |
| ILP-033-000016934 | to | ILP-033-000016934 |
| ILP-033-000005519 | to | ILP-033-000005519 |
| ILP-033-000017133 | to | ILP-033-000017133 |
| ILP-033-000005534 | to | ILP-033-000005534 |
| ILP-033-000017320 | to | ILP-033-000017320 |
| ILP-033-000005537 | to | ILP-033-000005537 |
| ILP-033-000017341 | to | ILP-033-000017341 |
| ILP-033-000005611 | to | ILP-033-000005611 |
| ILP-033-000016631 | to | ILP-033-000016631 |
| ILP-033-000016632 | to | ILP-033-000016632 |
| ILP-033-000005627 | to | ILP-033-000005627 |
| ILP-033-000015496 | to | ILP-033-000015496 |
| ILP-033-000005719 | to | ILP-033-000005719 |
| ILP-033-000015816 | to | ILP-033-000015816 |
| ILP-033-000015817 | to | ILP-033-000015817 |
| ILP-033-000005739 | to | ILP-033-000005739 |
| ILP-033-000015985 | to | ILP-033-000015985 |
| ILP-033-000015986 | to | ILP-033-000015986 |
| ILP-033-000005748 | to | ILP-033-000005748 |
| ILP-033-000015646 | to | ILP-033-000015646 |
| ILP-033-000006338 | to | ILP-033-000006338 |
| ILP-033-000015622 | to | ILP-033-000015622 |
| ILP-033-000015624 | to | ILP-033-000015624 |
| ILP-033-000015625 | to | ILP-033-000015625 |
| ILP-033-000015626 | to | ILP-033-000015626 |
| ILP-033-000015627 | to | ILP-033-000015627 |
| ILP-033-000006509 | to | ILP-033-000006509 |
| ILP-033-000015994 | to | ILP-033-000015994 |
| ILP-033-000015995 | to | ILP-033-000015995 |
| ILP-033-000015996 | to | ILP-033-000015996 |
| ILP-033-000015997 | to | ILP-033-000015997 |
| ILP-033-000006585 | to | ILP-033-000006585 |
| ILP-033-000016963 | to | ILP-033-000016963 |
| ILP-033-000016964 | to | ILP-033-000016964 |
| ILP-033-000016965 | to | ILP-033-000016965 |

| | | |
|---|---|---|
| ILP-033-000016966 | to | ILP-033-000016966 |
| ILP-033-000016967 | to | ILP-033-000016967 |
| ILP-033-000022229 | to | ILP-033-000022229 |
| ILP-033-000022230 | to | ILP-033-000022230 |
| ILP-033-000006586 | to | ILP-033-000006586 |
| ILP-033-000016294 | to | ILP-033-000016294 |
| ILP-033-000022187 | to | ILP-033-000022187 |
| ILP-033-000022188 | to | ILP-033-000022188 |
| ILP-033-000022189 | to | ILP-033-000022189 |
| ILP-033-000022190 | to | ILP-033-000022190 |
| ILP-033-000022191 | to | ILP-033-000022191 |
| ILP-033-000022420 | to | ILP-033-000022420 |
| ILP-033-000022421 | to | ILP-033-000022421 |
| ILP-033-000006587 | to | ILP-033-000006587 |
| ILP-033-000016004 | to | ILP-033-000016004 |
| ILP-033-000016005 | to | ILP-033-000016005 |
| ILP-033-000016006 | to | ILP-033-000016006 |
| ILP-033-000016007 | to | ILP-033-000016007 |
| ILP-033-000016008 | to | ILP-033-000016008 |
| ILP-033-000022132 | to | ILP-033-000022132 |
| ILP-033-000022162 | to | ILP-033-000022162 |
| ILP-033-000006661 | to | ILP-033-000006661 |
| ILP-033-000017458 | to | ILP-033-000017458 |
| ILP-033-000017459 | to | ILP-033-000017459 |
| ILP-033-000017460 | to | ILP-033-000017460 |
| ILP-033-000017461 | to | ILP-033-000017461 |
| ILP-033-000006899 | to | ILP-033-000006899 |
| ILP-033-000016760 | to | ILP-033-000016760 |
| ILP-033-000016762 | to | ILP-033-000016762 |
| ILP-033-000016763 | to | ILP-033-000016763 |
| ILP-033-000006915 | to | ILP-033-000006915 |
| ILP-033-000017361 | to | ILP-033-000017361 |
| ILP-033-000017362 | to | ILP-033-000017362 |
| ILP-033-000006917 | to | ILP-033-000006917 |
| ILP-033-000015559 | to | ILP-033-000015559 |
| ILP-033-000015560 | to | ILP-033-000015560 |
| ILP-033-000009413 | to | ILP-033-000009413 |
| ILP-033-000018759 | to | ILP-033-000018759 |
| ILP-033-000018760 | to | ILP-033-000018760 |
| ILP-033-000018761 | to | ILP-033-000018761 |
| ILP-033-000018762 | to | ILP-033-000018762 |
| ILP-033-000018763 | to | ILP-033-000018763 |
| ILP-033-000018764 | to | ILP-033-000018764 |
| ILP-033-000018765 | to | ILP-033-000018765 |

| | | |
|---|---|---|
| ILP-033-000018766 | to | ILP-033-000018766 |
| ILP-033-000018767 | to | ILP-033-000018767 |
| ILP-033-000018768 | to | ILP-033-000018768 |
| ILP-033-000018769 | to | ILP-033-000018769 |
| ILP-033-000018770 | to | ILP-033-000018770 |
| ILP-033-000018771 | to | ILP-033-000018771 |
| ILP-033-000018772 | to | ILP-033-000018772 |
| ILP-033-000009435 | to | ILP-033-000009435 |
| ILP-033-000018537 | to | ILP-033-000018537 |
| ILP-033-000018538 | to | ILP-033-000018538 |
| ILP-033-000018539 | to | ILP-033-000018539 |
| ILP-033-000009880 | to | ILP-033-000009880 |
| ILP-033-000021077 | to | ILP-033-000021077 |
| ILP-033-000021079 | to | ILP-033-000021079 |
| ILP-033-000021080 | to | ILP-033-000021080 |
| ILP-033-000021081 | to | ILP-033-000021081 |
| ILP-033-000009884 | to | ILP-033-000009884 |
| ILP-033-000021157 | to | ILP-033-000021157 |
| ILP-033-000009959 | to | ILP-033-000009959 |
| ILP-033-000021302 | to | ILP-033-000021302 |
| ILP-033-000009960 | to | ILP-033-000009960 |
| ILP-033-000021347 | to | ILP-033-000021347 |
| ILP-033-000021348 | to | ILP-033-000021348 |
| ILP-033-000021349 | to | ILP-033-000021349 |
| ILP-033-000010326 | to | ILP-033-000010326 |
| ILP-033-000020835 | to | ILP-033-000020835 |
| ILP-033-000010695 | to | ILP-033-000010695 |
| ILP-033-000020607 | to | ILP-033-000020607 |
| ILP-033-000020608 | to | ILP-033-000020608 |
| ILP-033-000020609 | to | ILP-033-000020609 |
| ILP-033-000020610 | to | ILP-033-000020610 |
| ILP-033-000020611 | to | ILP-033-000020611 |
| ILP-033-000010696 | to | ILP-033-000010696 |
| ILP-033-000020630 | to | ILP-033-000020630 |
| ILP-033-000020631 | to | ILP-033-000020631 |
| ILP-033-000020632 | to | ILP-033-000020632 |
| ILP-033-000020633 | to | ILP-033-000020633 |
| ILP-033-000010729 | to | ILP-033-000010729 |
| ILP-033-000020799 | to | ILP-033-000020799 |
| ILP-033-000020800 | to | ILP-033-000020800 |
| ILP-034-000002648 | to | ILP-034-000002648 |
| ILP-034-000011620 | to | ILP-034-000011620 |
| ILP-034-000011621 | to | ILP-034-000011621 |
| ILP-034-000011622 | to | ILP-034-000011622 |

| | | |
|---|---|---|
| ILP-034-000011623 | to | ILP-034-000011623 |
| ILP-034-000011624 | to | ILP-034-000011624 |
| ILP-034-000011625 | to | ILP-034-000011625 |
| ILP-034-000011626 | to | ILP-034-000011626 |
| ILP-034-000011627 | to | ILP-034-000011627 |
| ILP-034-000011628 | to | ILP-034-000011628 |
| ILP-034-000011630 | to | ILP-034-000011630 |
| ILP-034-000011632 | to | ILP-034-000011632 |
| ILP-034-000011634 | to | ILP-034-000011634 |
| ILP-034-000011635 | to | ILP-034-000011635 |
| ILP-034-000011636 | to | ILP-034-000011636 |
| ILP-034-000002677 | to | ILP-034-000002677 |
| ILP-034-000011987 | to | ILP-034-000011987 |
| ILP-034-000011988 | to | ILP-034-000011988 |
| ILP-034-000011989 | to | ILP-034-000011989 |
| ILP-034-000005083 | to | ILP-034-000005083 |
| ILP-034-000009658 | to | ILP-034-000009658 |
| ILP-034-000009659 | to | ILP-034-000009659 |
| ILP-034-000009660 | to | ILP-034-000009660 |
| ILP-034-000005211 | to | ILP-034-000005211 |
| ILP-034-000015395 | to | ILP-034-000015395 |
| ILP-034-000015396 | to | ILP-034-000015396 |
| ILP-034-000015397 | to | ILP-034-000015397 |
| ILP-034-000005212 | to | ILP-034-000005212 |
| ILP-034-000015418 | to | ILP-034-000015418 |
| ILP-034-000015419 | to | ILP-034-000015419 |
| ILP-034-000015420 | to | ILP-034-000015420 |
| ILP-034-000007937 | to | ILP-034-000007937 |
| ILP-034-000018351 | to | ILP-034-000018351 |
| ILP-034-000018352 | to | ILP-034-000018352 |
| ILP-034-000018353 | to | ILP-034-000018353 |
| ILP-034-000018354 | to | ILP-034-000018354 |
| ILP-034-000018355 | to | ILP-034-000018355 |
| ILP-034-000018356 | to | ILP-034-000018356 |
| ILP-034-000018357 | to | ILP-034-000018357 |
| ILP-034-000018358 | to | ILP-034-000018358 |
| ILP-034-000018359 | to | ILP-034-000018359 |
| ILP-034-000018360 | to | ILP-034-000018360 |
| ILP-034-000018361 | to | ILP-034-000018361 |
| ILP-034-000018362 | to | ILP-034-000018362 |
| ILP-034-000018363 | to | ILP-034-000018363 |
| ILP-034-000018364 | to | ILP-034-000018364 |
| ILP-034-000007966 | to | ILP-034-000007966 |
| ILP-034-000018955 | to | ILP-034-000018955 |

| | | |
|---|---|---|
| ILP-034-000018956 | to | ILP-034-000018956 |
| ILP-034-000018957 | to | ILP-034-000018957 |
| ILP-035-000000221 | to | ILP-035-000000221 |
| ILP-035-000002162 | to | ILP-035-000002162 |
| ILP-035-000002163 | to | ILP-035-000002163 |
| ILP-035-00000317 | to | ILP-035-000000317 |
| ILP-035-000002295 | to | ILP-035-000002295 |
| ILP-035-000002296 | to | ILP-035-000002296 |
| ILP-035-000002297 | to | ILP-035-000002297 |
| ILP-035-000000321 | to | ILP-035-000000321 |
| ILP-035-000002324 | to | ILP-035-000002324 |
| ILP-035-000000829 | to | ILP-035-000000829 |
| ILP-035-000002770 | to | ILP-035-000002770 |
| ILP-035-000002771 | to | ILP-035-000002771 |
| ILP-035-00002772 | to | ILP-035-000002772 |
| ILP-035-000000924 | to | ILP-035-000000924 |
| ILP-035-000002787 | to | ILP-035-000002787 |
| ILP-035-000001561 | to | ILP-035-000001561 |
| ILP-035-000003215 | to | ILP-035-000003215 |
| ILP-035-000003216 | to | ILP-035-000003216 |
| ILP-035-000003217 | to | ILP-035-000003217 |
| ILP-035-000003218 | to | ILP-035-000003218 |
| ILP-035-000003219 | to | ILP-035-000003219 |
| ILP-035-000004298 | to | ILP-035-000004298 |
| ILP-035-000016468 | to | ILP-035-000016468 |
| ILP-035-000016469 | to | ILP-035-000016469 |
| ILP-035-000016470 | to | ILP-035-000016470 |
| ILP-035-000004299 | to | ILP-035-000004299 |
| ILP-035-000016545 | to | ILP-035-000016545 |
| ILP-035-000016546 | to | ILP-035-000016546 |
| ILP-035-000016547 | to | ILP-035-000016547 |
| ILP-035-000007151 | to | ILP-035-000007151 |
| ILP-035-000011662 | to | ILP-035-000011662 |
| ILP-035-000011663 | to | ILP-035-000011663 |
| ILP-035-000011664 | to | ILP-035-000011664 |
| ILP-035-000008349 | to | ILP-035-000008349 |
| ILP-035-000012839 | to | ILP-035-000012839 |
| ILP-035-000012840 | to | ILP-035-000012840 |
| ILP-035-000012841 | to | ILP-035-000012841 |
| ILP-035-000008414 | to | ILP-035-000008414 |
| ILP-035-000015031 | to | ILP-035-000015031 |
| ILP-035-000008422 | to | ILP-035-000008422 |
| ILP-035-000016553 | to | ILP-035-000016553 |
| ILP-035-000016554 | to | ILP-035-000016554 |

| | | |
|---|---|---|
| ILP-035-000016555 | to | ILP-035-000016555 |
| ILP-035-000009592 | to | ILP-035-000009592 |
| ILP-035-000013730 | to | ILP-035-000013730 |
| ILP-035-000013731 | to | ILP-035-000013731 |
| ILP-035-000013732 | to | ILP-035-000013732 |
| ILP-035-000009593 | to | ILP-035-000009593 |
| ILP-035-000016131 | to | ILP-035-000016131 |
| ILP-035-000016132 | to | ILP-035-000016132 |
| ILP-035-000016133 | to | ILP-035-000016133 |
| ILP-036-000000565 | to | ILP-036-000000565 |
| ILP-036-000006323 | to | ILP-036-000006323 |
| ILP-036-000006324 | to | ILP-036-000006324 |
| ILP-036-000000566 | to | ILP-036-000000566 |
| ILP-036-000006325 | to | ILP-036-000006325 |
| ILP-036-000006326 | to | ILP-036-000006326 |
| ILP-036-000006327 | to | ILP-036-000006327 |
| ILP-036-000000710 | to | ILP-036-000000710 |
| ILP-036-000006995 | to | ILP-036-000006995 |
| ILP-036-000006997 | to | ILP-036-000006997 |
| ILP-036-000007001 | to | ILP-036-000007001 |
| ILP-036-000000714 | to | ILP-036-000000714 |
| ILP-036-000006514 | to | ILP-036-000006514 |
| ILP-036-000006515 | to | ILP-036-000006515 |
| ILP-036-000002846 | to | ILP-036-000002846 |
| ILP-036-000009504 | to | ILP-036-000009504 |
| ILP-036-000009505 | to | ILP-036-000009505 |
| ILP-036-000009506 | to | ILP-036-000009506 |
| ILP-036-000009507 | to | ILP-036-000009507 |
| ILP-036-000009508 | to | ILP-036-000009508 |
| ILP-036-000009509 | to | ILP-036-000009509 |
| ILP-036-000009510 | to | ILP-036-000009510 |
| ILP-036-000009511 | to | ILP-036-000009511 |
| ILP-036-000009512 | to | ILP-036-000009512 |
| ILP-036-000009513 | to | ILP-036-000009513 |
| ILP-036-000009514 | to | ILP-036-000009514 |
| ILP-036-000009515 | to | ILP-036-000009515 |
| ILP-036-000009516 | to | ILP-036-000009516 |
| ILP-036-000009517 | to | ILP-036-000009517 |
| ILP-036-000002868 | to | ILP-036-000002868 |
| ILP-036-000008857 | to | ILP-036-000008857 |
| ILP-036-000008859 | to | ILP-036-000008859 |
| ILP-036-000008860 | to | ILP-036-000008860 |
| ILP-036-000004644 | to | ILP-036-000004644 |
| ILP-036-000013107 | to | ILP-036-000013107 |

69

ILP-036-000013108    to    ILP-036-000013108
ILP-036-000013109    to    ILP-036-000013109
ILP-036-000013112    to    ILP-036-000013112
ILP-036-000013116    to    ILP-036-000013116
ILP-036-000013117    to    ILP-036-000013117
ILP-036-000013118    to    ILP-036-000013118
ILP-036-000013119    to    ILP-036-000013119
ILP-036-000013120    to    ILP-036-000013120
ILP-036-000013121    to    ILP-036-000013121
ILP-036-000013122    to    ILP-036-000013122
ILP-036-000013123    to    ILP-036-000013123
ILP-036-000013124    to    ILP-036-000013124
ILP-036-000013125    to    ILP-036-000013125
ILP-036-000004673    to    ILP-036-000004673
ILP-036-000013664    to    ILP-036-000013664
ILP-036-000013665    to    ILP-036-000013665
ILP-036-000013666    to    ILP-036-000013666
ILP-036-000006059    to    ILP-036-000006059
ILP-036-000010791    to    ILP-036-000010791
ILP-036-000010792    to    ILP-036-000010792
ILP-036-000010793    to    ILP-036-000010793
ILP-037-000000189    to    ILP-037-000000189
ILP-037-000004841    to    ILP-037-000004841
ILP-037-000004842    to    ILP-037-000004842
ILP-037-000000234    to    ILP-037-000000234
ILP-037-000006692    to    ILP-037-000006692
ILP-037-000006693    to    ILP-037-000006693
ILP-037-000000243    to    ILP-037-000000243
ILP-037-000006506    to    ILP-037-000006506
ILP-037-000006507    to    ILP-037-000006507
ILP-037-000006508    to    ILP-037-000006508
ILP-037-000006509    to    ILP-037-000006509
ILP-037-000006510    to    ILP-037-000006510
ILP-037-000006511    to    ILP-037-000006511
ILP-037-000000246    to    ILP-037-000000246
ILP-037-000006749    to    ILP-037-000006749
ILP-037-000000265    to    ILP-037-000000265
ILP-037-000006480    to    ILP-037-000006480
ILP-037-000006481    to    ILP-037-000006481
ILP-037-000009525    to    ILP-037-000009525
ILP-037-000009526    to    ILP-037-000009526
ILP-037-000009527    to    ILP-037-000009527
ILP-037-000009528    to    ILP-037-000009528
ILP-037-000000279    to    ILP-037-000000279

| | | |
|---|---|---|
| ILP-037-000006922 | to | ILP-037-000006922 |
| ILP-037-000006923 | to | ILP-037-000006923 |
| ILP-037-000006924 | to | ILP-037-000006924 |
| ILP-037-000006925 | to | ILP-037-000006925 |
| ILP-037-000000287 | to | ILP-037-000000287 |
| ILP-037-000006337 | to | ILP-037-000006337 |
| ILP-037-000006338 | to | ILP-037-000006338 |
| ILP-037-000006339 | to | ILP-037-000006339 |
| ILP-037-000006340 | to | ILP-037-000006340 |
| ILP-037-000000290 | to | ILP-037-000000290 |
| ILP-037-000006404 | to | ILP-037-000006404 |
| ILP-037-000006405 | to | ILP-037-000006405 |
| ILP-037-000006406 | to | ILP-037-000006406 |
| ILP-037-000006408 | to | ILP-037-000006408 |
| ILP-037-000000292 | to | ILP-037-000000292 |
| ILP-037-000006494 | to | ILP-037-000006494 |
| ILP-037-000006495 | to | ILP-037-000006495 |
| ILP-037-000006497 | to | ILP-037-000006497 |
| ILP-037-000006498 | to | ILP-037-000006498 |
| ILP-037-000006499 | to | ILP-037-000006499 |
| ILP-037-000006501 | to | ILP-037-000006501 |
| ILP-037-000006502 | to | ILP-037-000006502 |
| ILP-037-000009546 | to | ILP-037-000009546 |
| ILP-037-000009547 | to | ILP-037-000009547 |
| ILP-037-000009563 | to | ILP-037-000009563 |
| ILP-037-000009564 | to | ILP-037-000009564 |
| ILP-037-000009566 | to | ILP-037-000009566 |
| ILP-037-000000312 | to | ILP-037-000000312 |
| ILP-037-000006292 | to | ILP-037-000006292 |
| ILP-037-000006293 | to | ILP-037-000006293 |
| ILP-037-000000313 | to | ILP-037-000000313 |
| ILP-037-000006322 | to | ILP-037-000006322 |
| ILP-037-000006323 | to | ILP-037-000006323 |
| ILP-037-000006324 | to | ILP-037-000006324 |
| ILP-037-000006325 | to | ILP-037-000006325 |
| ILP-037-000006326 | to | ILP-037-000006326 |
| ILP-037-000006327 | to | ILP-037-000006327 |
| ILP-037-000000333 | to | ILP-037-000000333 |
| ILP-037-000006574 | to | ILP-037-000006574 |
| ILP-037-000006575 | to | ILP-037-000006575 |
| ILP-037-000000449 | to | ILP-037-000000449 |
| ILP-037-000006307 | to | ILP-037-000006307 |
| ILP-037-000006308 | to | ILP-037-000006308 |
| ILP-037-000000482 | to | ILP-037-000000482 |

| | | |
|---|---|---|
| ILP-037-000006720 | to | ILP-037-000006720 |
| ILP-037-000006721 | to | ILP-037-000006721 |
| ILP-037-000006722 | to | ILP-037-000006722 |
| ILP-037-000000532 | to | ILP-037-000000532 |
| ILP-037-000006491 | to | ILP-037-000006491 |
| ILP-037-000006492 | to | ILP-037-000006492 |
| ILP-037-000006496 | to | ILP-037-000006496 |
| ILP-037-000000549 | to | ILP-037-000000549 |
| ILP-037-000006513 | to | ILP-037-000006513 |
| ILP-037-000006514 | to | ILP-037-000006514 |
| ILP-037-000000560 | to | ILP-037-000000560 |
| ILP-037-000006381 | to | ILP-037-000006381 |
| ILP-037-000006382 | to | ILP-037-000006382 |
| ILP-037-000000818 | to | ILP-037-000000818 |
| ILP-037-000006849 | to | ILP-037-000006849 |
| ILP-037-000006850 | to | ILP-037-000006850 |
| ILP-037-000006851 | to | ILP-037-000006851 |
| ILP-037-000001135 | to | ILP-037-000001135 |
| ILP-037-000005418 | to | ILP-037-000005418 |
| ILP-037-000005420 | to | ILP-037-000005420 |
| ILP-037-000001206 | to | ILP-037-000001206 |
| ILP-037-000005106 | to | ILP-037-000005106 |
| ILP-037-000005108 | to | ILP-037-000005108 |
| ILP-037-000001225 | to | ILP-037-000001225 |
| ILP-037-000005159 | to | ILP-037-000005159 |
| ILP-037-000001244 | to | ILP-037-000001244 |
| ILP-037-000005097 | to | ILP-037-000005097 |
| ILP-037-000002298 | to | ILP-037-000002298 |
| ILP-037-000005320 | to | ILP-037-000005320 |
| ILP-037-000005321 | to | ILP-037-000005321 |
| ILP-037-000002328 | to | ILP-037-000002328 |
| ILP-037-000005209 | to | ILP-037-000005209 |
| ILP-037-000005211 | to | ILP-037-000005211 |
| ILP-037-000002375 | to | ILP-037-000002375 |
| ILP-037-000005206 | to | ILP-037-000005206 |
| ILP-037-000002453 | to | ILP-037-000002453 |
| ILP-037-000005797 | to | ILP-037-000005797 |
| ILP-037-000005798 | to | ILP-037-000005798 |
| ILP-037-000005799 | to | ILP-037-000005799 |
| ILP-037-000005800 | to | ILP-037-000005800 |
| ILP-037-000005801 | to | ILP-037-000005801 |
| ILP-037-000005802 | to | ILP-037-000005802 |
| ILP-037-000005803 | to | ILP-037-000005803 |
| ILP-037-000005804 | to | ILP-037-000005804 |

| | | |
|---|---|---|
| ILP-037-000005805 | to | ILP-037-000005805 |
| ILP-037-000005806 | to | ILP-037-000005806 |
| ILP-037-000005807 | to | ILP-037-000005807 |
| ILP-037-000005808 | to | ILP-037-000005808 |
| ILP-037-000005809 | to | ILP-037-000005809 |
| ILP-037-000005810 | to | ILP-037-000005810 |
| ILP-037-000002563 | to | ILP-037-000002563 |
| ILP-037-000004849 | to | ILP-037-000004849 |
| ILP-037-000002567 | to | ILP-037-000002567 |
| ILP-037-000004938 | to | ILP-037-000004938 |
| ILP-037-000004939 | to | ILP-037-000004939 |
| ILP-037-000004234 | to | ILP-037-000004234 |
| ILP-037-000009349 | to | ILP-037-000009349 |
| ILP-037-000009350 | to | ILP-037-000009350 |
| ILP-037-000009351 | to | ILP-037-000009351 |
| ILP-037-000009352 | to | ILP-037-000009352 |
| ILP-037-000009353 | to | ILP-037-000009353 |
| ILP-037-000009354 | to | ILP-037-000009354 |
| ILP-037-000009355 | to | ILP-037-000009355 |
| ILP-037-000009356 | to | ILP-037-000009356 |
| ILP-037-000009357 | to | ILP-037-000009357 |
| ILP-037-000009358 | to | ILP-037-000009358 |
| ILP-037-000009359 | to | ILP-037-000009359 |
| ILP-037-000009360 | to | ILP-037-000009360 |
| ILP-037-000009361 | to | ILP-037-000009361 |
| ILP-037-000009362 | to | ILP-037-000009362 |
| ILP-037-000004256 | to | ILP-037-000004256 |
| ILP-037-000008746 | to | ILP-037-000008746 |
| ILP-037-000008747 | to | ILP-037-000008747 |
| ILP-037-000008748 | to | ILP-037-000008748 |
| ILP-037-000009776 | to | ILP-037-000009776 |
| ILP-037-000011715 | to | ILP-037-000011715 |
| ILP-037-000009883 | to | ILP-037-000009883 |
| ILP-037-000012230 | to | ILP-037-000012230 |
| ILP-037-000009968 | to | ILP-037-000009968 |
| ILP-037-000012396 | to | ILP-037-000012396 |
| ILP-037-000012397 | to | ILP-037-000012397 |
| ILP-037-000010192 | to | ILP-037-000010192 |
| ILP-037-000012452 | to | ILP-037-000012452 |
| ILP-037-000010447 | to | ILP-037-000010447 |
| ILP-037-000012925 | to | ILP-037-000012925 |
| ILP-037-000012926 | to | ILP-037-000012926 |
| ILP-037-000012927 | to | ILP-037-000012927 |
| ILP-037-000012928 | to | ILP-037-000012928 |

| | | |
|---|---|---|
| ILP-037-000013077 | to | ILP-037-000013077 |
| ILP-037-000010542 | to | ILP-037-000010542 |
| ILP-037-000011677 | to | ILP-037-000011677 |
| ILP-037-000010973 | to | ILP-037-000010973 |
| ILP-037-000012786 | to | ILP-037-000012786 |
| ILP-038-000000167 | to | ILP-038-000000167 |
| ILP-038-000008762 | to | ILP-038-000008762 |
| ILP-038-000008763 | to | ILP-038-000008763 |
| ILP-038-000008764 | to | ILP-038-000008764 |
| ILP-038-000000645 | to | ILP-038-000000645 |
| ILP-038-000009055 | to | ILP-038-000009055 |
| ILP-038-000009056 | to | ILP-038-000009056 |
| ILP-038-000009057 | to | ILP-038-000009057 |
| ILP-038-000008125 | to | ILP-038-000008125 |
| ILP-038-000017302 | to | ILP-038-000017302 |
| ILP-038-000017303 | to | ILP-038-000017303 |
| ILP-038-000017304 | to | ILP-038-000017304 |
| ILP-038-000017305 | to | ILP-038-000017305 |
| ILP-038-000017306 | to | ILP-038-000017306 |
| ILP-038-000017307 | to | ILP-038-000017307 |
| ILP-038-000017308 | to | ILP-038-000017308 |
| ILP-038-000017309 | to | ILP-038-000017309 |
| ILP-038-000017310 | to | ILP-038-000017310 |
| ILP-038-000017311 | to | ILP-038-000017311 |
| ILP-038-000017312 | to | ILP-038-000017312 |
| ILP-038-000017313 | to | ILP-038-000017313 |
| ILP-038-000017314 | to | ILP-038-000017314 |
| ILP-038-000017315 | to | ILP-038-000017315 |
| ILP-038-000008147 | to | ILP-038-000008147 |
| ILP-038-000017810 | to | ILP-038-000017810 |
| ILP-038-000017812 | to | ILP-038-000017812 |
| ILP-038-000017814 | to | ILP-038-000017814 |
| ILP-038-000008346 | to | ILP-038-000008346 |
| ILP-038-000017965 | to | ILP-038-000017965 |
| ILP-038-000017967 | to | ILP-038-000017967 |
| ILP-038-000017969 | to | ILP-038-000017969 |
| ILP-038-000008347 | to | ILP-038-000008347 |
| ILP-038-000018052 | to | ILP-038-000018052 |
| ILP-038-000018053 | to | ILP-038-000018053 |
| ILP-038-000018054 | to | ILP-038-000018054 |
| ILP-041-000000140 | to | ILP-041-000000140 |
| ILP-041-000024402 | to | ILP-041-000024402 |
| ILP-041-000024404 | to | ILP-041-000024404 |
| ILP-041-000024405 | to | ILP-041-000024405 |

| | | |
|---|---|---|
| ILP-041-000024406 | to | ILP-041-000024406 |
| ILP-041-000024407 | to | ILP-041-000024407 |
| ILP-041-000024408 | to | ILP-041-000024408 |
| ILP-041-000024409 | to | ILP-041-000024409 |
| ILP-041-000024410 | to | ILP-041-000024410 |
| ILP-041-000000284 | to | ILP-041-000000284 |
| ILP-041-000024151 | to | ILP-041-000024151 |
| ILP-041-000000383 | to | ILP-041-000000383 |
| ILP-041-000025354 | to | ILP-041-000025354 |
| ILP-041-000025355 | to | ILP-041-000025355 |
| ILP-041-000025356 | to | ILP-041-000025356 |
| ILP-041-000025357 | to | ILP-041-000025357 |
| ILP-041-000025358 | to | ILP-041-000025358 |
| ILP-041-000025359 | to | ILP-041-000025359 |
| ILP-041-000025360 | to | ILP-041-000025360 |
| ILP-041-000025361 | to | ILP-041-000025361 |
| ILP-041-000025362 | to | ILP-041-000025362 |
| ILP-041-000034336 | to | ILP-041-000034336 |
| ILP-041-000000504 | to | ILP-041-000000504 |
| ILP-041-000024299 | to | ILP-041-000024299 |
| ILP-041-000024302 | to | ILP-041-000024302 |
| ILP-041-000000518 | to | ILP-041-000000518 |
| ILP-041-000026189 | to | ILP-041-000026189 |
| ILP-041-000002974 | to | ILP-041-000002974 |
| ILP-041-000030507 | to | ILP-041-000030507 |
| ILP-041-000003050 | to | ILP-041-000003050 |
| ILP-041-000029614 | to | ILP-041-000029614 |
| ILP-041-000003051 | to | ILP-041-000003051 |
| ILP-041-000029649 | to | ILP-041-000029649 |
| ILP-041-000003385 | to | ILP-041-000003385 |
| ILP-041-000027764 | to | ILP-041-000027764 |
| ILP-041-000027765 | to | ILP-041-000027765 |
| ILP-041-000027766 | to | ILP-041-000027766 |
| ILP-041-000003386 | to | ILP-041-000003386 |
| ILP-041-000027798 | to | ILP-041-000027798 |
| ILP-041-000027799 | to | ILP-041-000027799 |
| ILP-041-000027800 | to | ILP-041-000027800 |
| ILP-041-000003508 | to | ILP-041-000003508 |
| ILP-041-000027407 | to | ILP-041-000027407 |
| ILP-041-000027408 | to | ILP-041-000027408 |
| ILP-041-000027409 | to | ILP-041-000027409 |
| ILP-041-000004341 | to | ILP-041-000004341 |
| ILP-041-000028427 | to | ILP-041-000028427 |
| ILP-041-000028428 | to | ILP-041-000028428 |

| | | |
|---|---|---|
| ILP-041-000005604 | to | ILP-041-000005604 |
| ILP-041-000029891 | to | ILP-041-000029891 |
| ILP-041-000029892 | to | ILP-041-000029892 |
| ILP-041-000005605 | to | ILP-041-000005605 |
| ILP-041-000029964 | to | ILP-041-000029964 |
| ILP-041-000029965 | to | ILP-041-000029965 |
| ILP-041-000005627 | to | ILP-041-000005627 |
| ILP-041-000029616 | to | ILP-041-000029616 |
| ILP-041-000029617 | to | ILP-041-000029617 |
| ILP-041-000029618 | to | ILP-041-000029618 |
| ILP-041-000029619 | to | ILP-041-000029619 |
| ILP-041-000034381 | to | ILP-041-000034381 |
| ILP-041-000006558 | to | ILP-041-000006558 |
| ILP-041-000033888 | to | ILP-041-000033888 |
| ILP-041-000008444 | to | ILP-041-000008444 |
| ILP-041-000032291 | to | ILP-041-000032291 |
| ILP-041-000008860 | to | ILP-041-000008860 |
| ILP-041-000033269 | to | ILP-041-000033269 |
| ILP-041-000033270 | to | ILP-041-000033270 |
| ILP-041-000033271 | to | ILP-041-000033271 |
| ILP-041-000033272 | to | ILP-041-000033272 |
| ILP-041-000033273 | to | ILP-041-000033273 |
| ILP-041-000033274 | to | ILP-041-000033274 |
| ILP-041-000033275 | to | ILP-041-000033275 |
| ILP-041-000033276 | to | ILP-041-000033276 |
| ILP-041-000033277 | to | ILP-041-000033277 |
| ILP-041-000033278 | to | ILP-041-000033278 |
| ILP-041-000033279 | to | ILP-041-000033279 |
| ILP-041-000033281 | to | ILP-041-000033281 |
| ILP-041-000033282 | to | ILP-041-000033282 |
| ILP-041-000033283 | to | ILP-041-000033283 |
| ILP-041-000033284 | to | ILP-041-000033284 |
| ILP-041-000033285 | to | ILP-041-000033285 |
| ILP-041-000033286 | to | ILP-041-000033286 |
| ILP-041-000033287 | to | ILP-041-000033287 |
| ILP-041-000033288 | to | ILP-041-000033288 |
| ILP-041-000033289 | to | ILP-041-000033289 |
| ILP-041-000033290 | to | ILP-041-000033290 |
| ILP-041-000033297 | to | ILP-041-000033297 |
| ILP-041-000033298 | to | ILP-041-000033298 |
| ILP-041-000033299 | to | ILP-041-000033299 |
| ILP-041-000033300 | to | ILP-041-000033300 |
| ILP-041-000033301 | to | ILP-041-000033301 |
| ILP-041-000033302 | to | ILP-041-000033302 |

| | | |
|---|---|---|
| ILP-041-000033303 | to | ILP-041-000033303 |
| ILP-041-000009837 | to | ILP-041-000009837 |
| ILP-041-000029745 | to | ILP-041-000029745 |
| ILP-041-000009838 | to | ILP-041-000009838 |
| ILP-041-000031297 | to | ILP-041-000031297 |
| ILP-041-000009889 | to | ILP-041-000009889 |
| ILP-041-000032074 | to | ILP-041-000032074 |
| ILP-041-000010985 | to | ILP-041-000010985 |
| ILP-041-000021232 | to | ILP-041-000021232 |
| ILP-041-000011093 | to | ILP-041-000011093 |
| ILP-041-000024140 | to | ILP-041-000024140 |
| ILP-041-000024142 | to | ILP-041-000024142 |
| ILP-041-000024143 | to | ILP-041-000024143 |
| ILP-041-000024144 | to | ILP-041-000024144 |
| ILP-041-000024145 | to | ILP-041-000024145 |
| ILP-041-000024146 | to | ILP-041-000024146 |
| ILP-041-000024147 | to | ILP-041-000024147 |
| ILP-041-000011095 | to | ILP-041-000011095 |
| ILP-041-000024200 | to | ILP-041-000024200 |
| ILP-041-000024201 | to | ILP-041-000024201 |
| ILP-041-000024202 | to | ILP-041-000024202 |
| ILP-041-000024203 | to | ILP-041-000024203 |
| ILP-041-000024204 | to | ILP-041-000024204 |
| ILP-041-000024205 | to | ILP-041-000024205 |
| ILP-041-000024206 | to | ILP-041-000024206 |
| ILP-041-000011362 | to | ILP-041-000011362 |
| ILP-041-000031201 | to | ILP-041-000031201 |
| ILP-041-000031203 | to | ILP-041-000031203 |
| ILP-041-000012288 | to | ILP-041-000012288 |
| ILP-041-000021606 | to | ILP-041-000021606 |
| ILP-041-000014518 | to | ILP-041-000014518 |
| ILP-041-000023039 | to | ILP-041-000023039 |
| ILP-041-000016204 | to | ILP-041-000016204 |
| ILP-041-000022798 | to | ILP-041-000022798 |
| ILP-041-000022799 | to | ILP-041-000022799 |
| ILP-041-000016313 | to | ILP-041-000016313 |
| ILP-041-000021784 | to | ILP-041-000021784 |
| ILP-041-000016315 | to | ILP-041-000016315 |
| ILP-041-000021970 | to | ILP-041-000021970 |
| ILP-041-000017204 | to | ILP-041-000017204 |
| ILP-041-000020740 | to | ILP-041-000020740 |
| ILP-041-000018515 | to | ILP-041-000018515 |
| ILP-041-000019293 | to | ILP-041-000019293 |
| ILP-041-000019294 | to | ILP-041-000019294 |

| | | |
|---|---|---|
| ILP-041-000018795 | to | ILP-041-000018795 |
| ILP-041-000020355 | to | ILP-041-000020355 |
| ILP-041-000018796 | to | ILP-041-000018796 |
| ILP-041-000020365 | to | ILP-041-000020365 |
| ILP-041-000018812 | to | ILP-041-000018812 |
| ILP-041-000019761 | to | ILP-041-000019761 |
| ILP-041-000018819 | to | ILP-041-000018819 |
| ILP-041-000020021 | to | ILP-041-000020021 |
| ILP-042-000000003 | to | ILP-042-000000003 |
| ILP-042-000005825 | to | ILP-042-000005825 |
| ILP-042-000005826 | to | ILP-042-000005826 |
| ILP-042-000000004 | to | ILP-042-000000004 |
| ILP-042-000005838 | to | ILP-042-000005838 |
| ILP-042-000005839 | to | ILP-042-000005839 |
| ILP-042-000000107 | to | ILP-042-000000107 |
| ILP-042-000005846 | to | ILP-042-000005846 |
| ILP-042-000005847 | to | ILP-042-000005847 |
| ILP-042-000005848 | to | ILP-042-000005848 |
| ILP-042-000005849 | to | ILP-042-000005849 |
| ILP-042-000005850 | to | ILP-042-000005850 |
| ILP-042-000005851 | to | ILP-042-000005851 |
| ILP-042-000005852 | to | ILP-042-000005852 |
| ILP-042-000005853 | to | ILP-042-000005853 |
| ILP-042-000005854 | to | ILP-042-000005854 |
| ILP-042-000005855 | to | ILP-042-000005855 |
| ILP-042-000005856 | to | ILP-042-000005856 |
| ILP-042-000005857 | to | ILP-042-000005857 |
| ILP-042-000005858 | to | ILP-042-000005858 |
| ILP-042-000003268 | to | ILP-042-000003268 |
| ILP-042-000012383 | to | ILP-042-000012383 |
| ILP-042-000003866 | to | ILP-042-000003866 |
| ILP-042-000011493 | to | ILP-042-000011493 |
| ILP-042-000005624 | to | ILP-042-000005624 |
| ILP-042-000014467 | to | ILP-042-000014467 |
| ILP-044-000002468 | to | ILP-044-000002468 |
| ILP-044-000005088 | to | ILP-044-000005088 |
| ILP-044-000002479 | to | ILP-044-000002479 |
| ILP-044-000005210 | to | ILP-044-000005210 |
| ILP-044-000005211 | to | ILP-044-000005211 |
| ILP-044-000005212 | to | ILP-044-000005212 |
| ILP-044-000005213 | to | ILP-044-000005213 |
| ILP-044-000005301 | to | ILP-044-000005301 |
| ILP-044-000002482 | to | ILP-044-000002482 |
| ILP-044-000005216 | to | ILP-044-000005216 |

| | | |
|---|---|---|
| ILP-044-000005217 | to | ILP-044-000005217 |
| ILP-044-000005218 | to | ILP-044-000005218 |
| ILP-044-000005219 | to | ILP-044-000005219 |
| ILP-044-000005304 | to | ILP-044-000005304 |
| ILP-044-000002530 | to | ILP-044-000002530 |
| ILP-044-000005285 | to | ILP-044-000005285 |
| ILP-044-000005286 | to | ILP-044-000005286 |
| ILP-044-000002539 | to | ILP-044-000002539 |
| ILP-044-000005209 | to | ILP-044-000005209 |
| ILP-044-000002544 | to | ILP-044-000002544 |
| ILP-044-000005220 | to | ILP-044-000005220 |
| ILP-044-000002549 | to | ILP-044-000002549 |
| ILP-044-000005227 | to | ILP-044-000005227 |
| ILP-044-000006435 | to | ILP-044-000006435 |
| ILP-044-000015948 | to | ILP-044-000015948 |
| ILP-044-000015949 | to | ILP-044-000015949 |
| ILP-044-000015950 | to | ILP-044-000015950 |
| ILP-044-000006663 | to | ILP-044-000006663 |
| ILP-044-000015135 | to | ILP-044-000015135 |
| ILP-044-000015136 | to | ILP-044-000015136 |
| ILP-044-000006927 | to | ILP-044-000006927 |
| ILP-044-000014655 | to | ILP-044-000014655 |
| ILP-044-000014656 | to | ILP-044-000014656 |
| ILP-044-000006943 | to | ILP-044-000006943 |
| ILP-044-000014748 | to | ILP-044-000014748 |
| ILP-044-000007022 | to | ILP-044-000007022 |
| ILP-044-000015084 | to | ILP-044-000015084 |
| ILP-044-000007634 | to | ILP-044-000007634 |
| ILP-044-000014661 | to | ILP-044-000014661 |
| ILP-044-000014662 | to | ILP-044-000014662 |
| ILP-044-000014663 | to | ILP-044-000014663 |
| ILP-044-000014664 | to | ILP-044-000014664 |
| ILP-044-000014665 | to | ILP-044-000014665 |
| ILP-044-000014666 | to | ILP-044-000014666 |
| ILP-044-000021726 | to | ILP-044-000021726 |
| ILP-044-000021727 | to | ILP-044-000021727 |
| ILP-044-000021728 | to | ILP-044-000021728 |
| ILP-044-000007752 | to | ILP-044-000007752 |
| ILP-044-000015215 | to | ILP-044-000015215 |
| ILP-044-000007754 | to | ILP-044-000007754 |
| ILP-044-000014860 | to | ILP-044-000014860 |
| ILP-044-000008712 | to | ILP-044-000008712 |
| ILP-044-000016224 | to | ILP-044-000016224 |
| ILP-044-000008913 | to | ILP-044-000008913 |

| | | |
|---|---|---|
| ILP-044-000016613 | to | ILP-044-000016613 |
| ILP-044-000016614 | to | ILP-044-000016614 |
| ILP-044-000008914 | to | ILP-044-000008914 |
| ILP-044-000016298 | to | ILP-044-000016298 |
| ILP-044-000016299 | to | ILP-044-000016299 |
| ILP-044-000008941 | to | ILP-044-000008941 |
| ILP-044-000016411 | to | ILP-044-000016411 |
| ILP-044-000008965 | to | ILP-044-000008965 |
| ILP-044-000014306 | to | ILP-044-000014306 |
| ILP-044-000014307 | to | ILP-044-000014307 |
| ILP-044-000014308 | to | ILP-044-000014308 |
| ILP-044-000014309 | to | ILP-044-000014309 |
| ILP-044-000014310 | to | ILP-044-000014310 |
| ILP-044-000014311 | to | ILP-044-000014311 |
| ILP-044-000014312 | to | ILP-044-000014312 |
| ILP-044-000009152 | to | ILP-044-000009152 |
| ILP-044-000016550 | to | ILP-044-000016550 |
| ILP-044-000009154 | to | ILP-044-000009154 |
| ILP-044-000016634 | to | ILP-044-000016634 |
| ILP-044-000016636 | to | ILP-044-000016636 |
| ILP-044-000016637 | to | ILP-044-000016637 |
| ILP-044-000009269 | to | ILP-044-000009269 |
| ILP-044-000014527 | to | ILP-044-000014527 |
| ILP-044-000009782 | to | ILP-044-000009782 |
| ILP-044-000020789 | to | ILP-044-000020789 |
| ILP-044-000020790 | to | ILP-044-000020790 |
| ILP-044-000020791 | to | ILP-044-000020791 |
| ILP-044-000009862 | to | ILP-044-000009862 |
| ILP-044-000021178 | to | ILP-044-000021178 |
| ILP-044-000021180 | to | ILP-044-000021180 |
| ILP-044-000009896 | to | ILP-044-000009896 |
| ILP-044-000019064 | to | ILP-044-000019064 |
| ILP-044-000021875 | to | ILP-044-000021875 |
| ILP-044-000021876 | to | ILP-044-000021876 |
| ILP-044-000021877 | to | ILP-044-000021877 |
| ILP-044-000012550 | to | ILP-044-000012550 |
| ILP-044-000019112 | to | ILP-044-000019112 |
| ILP-044-000019113 | to | ILP-044-000019113 |
| ILP-044-000019114 | to | ILP-044-000019114 |
| ILP-044-000019115 | to | ILP-044-000019115 |
| ILP-044-000013527 | to | ILP-044-000013527 |
| ILP-044-000017002 | to | ILP-044-000017002 |
| ILP-044-000017003 | to | ILP-044-000017003 |
| ILP-044-000017004 | to | ILP-044-000017004 |

| | | |
|---|---|---|
| ILP-044-000013787 | to | ILP-044-000013787 |
| ILP-044-000020312 | to | ILP-044-000020312 |
| ILP-044-000020314 | to | ILP-044-000020314 |
| ILP-044-000020316 | to | ILP-044-000020316 |
| ILP-044-000020318 | to | ILP-044-000020318 |
| ILP-044-000020319 | to | ILP-044-000020319 |
| ILP-044-000013977 | to | ILP-044-000013977 |
| ILP-044-000020421 | to | ILP-044-000020421 |
| ILP-044-000021900 | to | ILP-044-000021900 |
| ILP-046-000000103 | to | ILP-046-000000103 |
| ILP-046-000000227 | to | ILP-046-000000227 |
| ILP-046-000000228 | to | ILP-046-000000228 |
| ILP-046-000000229 | to | ILP-046-000000229 |
| ILP-046-000010578 | to | ILP-046-000010578 |
| ILP-046-000014414 | to | ILP-046-000014414 |
| ILP-046-000014415 | to | ILP-046-000014415 |
| ILP-046-000010944 | to | ILP-046-000010944 |
| ILP-046-000014569 | to | ILP-046-000014569 |
| ILP-046-000014571 | to | ILP-046-000014571 |
| ILP-046-000014572 | to | ILP-046-000014572 |
| ILP-046-000010945 | to | ILP-046-000010945 |
| ILP-046-000014641 | to | ILP-046-000014641 |
| ILP-046-000014642 | to | ILP-046-000014642 |
| ILP-046-000011323 | to | ILP-046-000011323 |
| ILP-046-000014931 | to | ILP-046-000014931 |
| ILP-046-000014934 | to | ILP-046-000014934 |
| ILP-046-000014935 | to | ILP-046-000014935 |
| ILP-046-000014936 | to | ILP-046-000014936 |
| ILP-046-000014937 | to | ILP-046-000014937 |
| ILP-046-000014938 | to | ILP-046-000014938 |
| ILP-048-000000514 | to | ILP-048-000000514 |
| ILP-048-000002000 | to | ILP-048-000002000 |
| ILP-048-000002001 | to | ILP-048-000002001 |
| ILP-048-000002002 | to | ILP-048-000002002 |
| ILP-048-000000547 | to | ILP-048-000000547 |
| ILP-048-000001906 | to | ILP-048-000001906 |
| ILP-048-000001907 | to | ILP-048-000001907 |
| ILP-048-000001908 | to | ILP-048-000001908 |
| ILP-048-000004481 | to | ILP-048-000004481 |
| ILP-048-000011815 | to | ILP-048-000011815 |
| ILP-048-000004722 | to | ILP-048-000004722 |
| ILP-048-000010363 | to | ILP-048-000010363 |
| ILP-048-000010364 | to | ILP-048-000010364 |
| ILP-048-000010365 | to | ILP-048-000010365 |

| | | |
|---|---|---|
| ILP-048-000010367 | to | ILP-048-000010367 |
| ILP-048-000010369 | to | ILP-048-000010369 |
| ILP-048-000010370 | to | ILP-048-000010370 |
| ILP-048-000010372 | to | ILP-048-000010372 |
| ILP-048-000010374 | to | ILP-048-000010374 |
| ILP-048-000010375 | to | ILP-048-000010375 |
| ILP-048-000010377 | to | ILP-048-000010377 |
| ILP-048-000010379 | to | ILP-048-000010379 |
| ILP-048-000010381 | to | ILP-048-000010381 |
| ILP-048-000010383 | to | ILP-048-000010383 |
| ILP-048-000010384 | to | ILP-048-000010384 |
| ILP-048-000004751 | to | ILP-048-000004751 |
| ILP-048-000011731 | to | ILP-048-000011731 |
| ILP-048-000011732 | to | ILP-048-000011732 |
| ILP-048-000011733 | to | ILP-048-000011733 |
| ILP-048-000006582 | to | ILP-048-000006582 |
| ILP-048-000013235 | to | ILP-048-000013235 |
| ILP-048-000013236 | to | ILP-048-000013236 |
| ILP-048-000007293 | to | ILP-048-000007293 |
| ILP-048-000013637 | to | ILP-048-000013637 |
| ILP-048-000013638 | to | ILP-048-000013638 |
| ILP-048-000007337 | to | ILP-048-000007337 |
| ILP-048-000013687 | to | ILP-048-000013687 |
| ILP-048-000015855 | to | ILP-048-000015855 |
| ILP-048-000015856 | to | ILP-048-000015856 |
| ILP-048-000007465 | to | ILP-048-000007465 |
| ILP-048-000015241 | to | ILP-048-000015241 |
| ILP-048-000015905 | to | ILP-048-000015905 |
| ILP-048-000015906 | to | ILP-048-000015906 |
| ILP-048-000007783 | to | ILP-048-000007783 |
| ILP-048-000014932 | to | ILP-048-000014932 |
| ILP-048-000014933 | to | ILP-048-000014933 |
| ILP-048-000007848 | to | ILP-048-000007848 |
| ILP-048-000014141 | to | ILP-048-000014141 |
| ILP-048-000014142 | to | ILP-048-000014142 |
| ILP-048-000014143 | to | ILP-048-000014143 |
| ILP-048-000014144 | to | ILP-048-000014144 |
| ILP-048-000014145 | to | ILP-048-000014145 |
| ILP-048-000014146 | to | ILP-048-000014146 |
| ILP-048-000014147 | to | ILP-048-000014147 |
| ILP-048-000014148 | to | ILP-048-000014148 |
| ILP-048-000014149 | to | ILP-048-000014149 |
| ILP-048-000014150 | to | ILP-048-000014150 |
| ILP-048-000014151 | to | ILP-048-000014151 |

| | | |
|---|---|---|
| ILP-048-000014152 | to | ILP-048-000014152 |
| ILP-048-000014153 | to | ILP-048-000014153 |
| ILP-048-000014154 | to | ILP-048-000014154 |
| ILP-048-000008129 | to | ILP-048-000008129 |
| ILP-048-000015612 | to | ILP-048-000015612 |
| ILP-048-000015613 | to | ILP-048-000015613 |
| ILP-048-000015614 | to | ILP-048-000015614 |
| ILP-048-000008583 | to | ILP-048-000008583 |
| ILP-048-000013088 | to | ILP-048-000013088 |
| ILP-048-000013090 | to | ILP-048-000013090 |
| ILP-048-000008594 | to | ILP-048-000008594 |
| ILP-048-000013280 | to | ILP-048-000013280 |
| ILP-048-000013281 | to | ILP-048-000013281 |
| LFP-094-000000657 | to | LFP-094-000000657 |
| LFP-094-000000689 | to | LFP-094-000000689 |
| LFP-094-000001012 | to | LFP-094-000001012 |
| LFP-094-000001391 | to | LFP-094-000001391 |
| LFP-125-000005076 | to | LFP-125-000005076 |
| LFP-125-000005079 | to | LFP-125-000005079 |
| LFP-125-000005080 | to | LFP-125-000005080 |
| LFP-125-000005090 | to | LFP-125-000005090 |
| LFP-125-000005104 | to | LFP-125-000005104 |
| LFP-125-000005126 | to | LFP-125-000005126 |
| LFP-125-000005135 | to | LFP-125-000005135 |
| LFP-125-000005153 | to | LFP-125-000005153 |
| LFP-125-000005154 | to | LFP-125-000005154 |
| LFP-125-000005156 | to | LFP-125-000005156 |
| LFP-125-000005157 | to | LFP-125-000005157 |
| LFP-125-000005158 | to | LFP-125-000005158 |
| LFP-125-000005159 | to | LFP-125-000005159 |
| LFP-125-000005160 | to | LFP-125-000005160 |
| LFP-125-000005168 | to | LFP-125-000005168 |
| LFP-125-000005169 | to | LFP-125-000005169 |
| LFP-127-000000423 | to | LFP-127-000000423 |
| LFP-127-000007419 | to | LFP-127-000007419 |
| LFP-127-000000512 | to | LFP-127-000000512 |
| LFP-127-000007326 | to | LFP-127-000007326 |
| LFP-127-000000513 | to | LFP-127-000000513 |
| LFP-127-000007597 | to | LFP-127-000007597 |
| LFP-127-000000514 | to | LFP-127-000000514 |
| LFP-127-000007355 | to | LFP-127-000007355 |
| LFP-127-000000515 | to | LFP-127-000000515 |
| LFP-127-000007619 | to | LFP-127-000007619 |
| LFP-127-000000551 | to | LFP-127-000000551 |

| | | |
|---|---|---|
| LFP-127-000007961 | to | LFP-127-000007961 |
| LFP-127-000007962 | to | LFP-127-000007962 |
| LFP-127-000007963 | to | LFP-127-000007963 |
| LFP-127-000008350 | to | LFP-127-000008350 |
| LFP-127-000000656 | to | LFP-127-000000656 |
| LFP-127-000007904 | to | LFP-127-000007904 |
| LFP-127-000007905 | to | LFP-127-000007905 |
| LFP-127-000000659 | to | LFP-127-000000659 |
| LFP-127-000007383 | to | LFP-127-000007383 |
| LFP-127-000007384 | to | LFP-127-000007384 |
| LFP-127-000000661 | to | LFP-127-000000661 |
| LFP-127-000008211 | to | LFP-127-000008211 |
| LFP-127-000008212 | to | LFP-127-000008212 |
| LFP-127-000000664 | to | LFP-127-000000664 |
| LFP-127-000007391 | to | LFP-127-000007391 |
| LFP-127-000007393 | to | LFP-127-000007393 |
| LFP-127-000000667 | to | LFP-127-000000667 |
| LFP-127-000008218 | to | LFP-127-000008218 |
| LFP-127-000008219 | to | LFP-127-000008219 |
| LFP-127-000000670 | to | LFP-127-000000670 |
| LFP-127-000007572 | to | LFP-127-000007572 |
| LFP-127-000007573 | to | LFP-127-000007573 |
| LFP-127-000000673 | to | LFP-127-000000673 |
| LFP-127-000007335 | to | LFP-127-000007335 |
| LFP-127-000007338 | to | LFP-127-000007338 |
| LFP-127-000000676 | to | LFP-127-000000676 |
| LFP-127-000007454 | to | LFP-127-000007454 |
| LFP-127-000007455 | to | LFP-127-000007455 |
| LFP-127-000000679 | to | LFP-127-000000679 |
| LFP-127-000007354 | to | LFP-127-000007354 |
| LFP-127-000007356 | to | LFP-127-000007356 |
| LFP-127-000000681 | to | LFP-127-000000681 |
| LFP-127-000007409 | to | LFP-127-000007409 |
| LFP-127-000007410 | to | LFP-127-000007410 |
| LFP-127-000000684 | to | LFP-127-000000684 |
| LFP-127-000007600 | to | LFP-127-000007600 |
| LFP-127-000007601 | to | LFP-127-000007601 |
| LFP-127-000000686 | to | LFP-127-000000686 |
| LFP-127-000007482 | to | LFP-127-000007482 |
| LFP-127-000007483 | to | LFP-127-000007483 |
| LFP-127-000000688 | to | LFP-127-000000688 |
| LFP-127-000007450 | to | LFP-127-000007450 |
| LFP-127-000007451 | to | LFP-127-000007451 |
| LFP-127-000000690 | to | LFP-127-000000690 |

| | | |
|---|---|---|
| LFP-127-000007975 | to | LFP-127-000007975 |
| LFP-127-000007976 | to | LFP-127-000007976 |
| LFP-127-000000692 | to | LFP-127-000000692 |
| LFP-127-000007446 | to | LFP-127-000007446 |
| LFP-127-000007449 | to | LFP-127-000007449 |
| LFP-127-000000694 | to | LFP-127-000000694 |
| LFP-127-000007173 | to | LFP-127-000007173 |
| LFP-127-000007174 | to | LFP-127-000007174 |
| LFP-127-000000696 | to | LFP-127-000000696 |
| LFP-127-000007153 | to | LFP-127-000007153 |
| LFP-127-000007154 | to | LFP-127-000007154 |
| LFP-127-000000698 | to | LFP-127-000000698 |
| LFP-127-000007158 | to | LFP-127-000007158 |
| LFP-127-000007159 | to | LFP-127-000007159 |
| LFP-127-000000700 | to | LFP-127-000000700 |
| LFP-127-000007162 | to | LFP-127-000007162 |
| LFP-127-000007163 | to | LFP-127-000007163 |
| LFP-127-000000702 | to | LFP-127-000000702 |
| LFP-127-000007177 | to | LFP-127-000007177 |
| LFP-127-000007178 | to | LFP-127-000007178 |
| LFP-127-000000704 | to | LFP-127-000000704 |
| LFP-127-000007117 | to | LFP-127-000007117 |
| LFP-127-000007118 | to | LFP-127-000007118 |
| LFP-127-000000706 | to | LFP-127-000000706 |
| LFP-127-000007458 | to | LFP-127-000007458 |
| LFP-127-000007459 | to | LFP-127-000007459 |
| LFP-127-000000708 | to | LFP-127-000000708 |
| LFP-127-000007465 | to | LFP-127-000007465 |
| LFP-127-000007467 | to | LFP-127-000007467 |
| LFP-127-000000709 | to | LFP-127-000000709 |
| LFP-127-000007498 | to | LFP-127-000007498 |
| LFP-127-000007499 | to | LFP-127-000007499 |
| LFP-127-000007500 | to | LFP-127-000007500 |
| LFP-127-000000711 | to | LFP-127-000000711 |
| LFP-127-000007496 | to | LFP-127-000007496 |
| LFP-127-000007497 | to | LFP-127-000007497 |
| LFP-127-000000713 | to | LFP-127-000000713 |
| LFP-127-000007523 | to | LFP-127-000007523 |
| LFP-127-000007531 | to | LFP-127-000007531 |
| LFP-127-000000715 | to | LFP-127-000000715 |
| LFP-127-000007532 | to | LFP-127-000007532 |
| LFP-127-000007533 | to | LFP-127-000007533 |
| LFP-127-000000717 | to | LFP-127-000000717 |
| LFP-127-000007248 | to | LFP-127-000007248 |

| | | |
|---|---|---|
| LFP-127-000007249 | to | LFP-127-000007249 |
| LFP-127-000000719 | to | LFP-127-000000719 |
| LFP-127-000007237 | to | LFP-127-000007237 |
| LFP-127-000007238 | to | LFP-127-000007238 |
| LFP-127-000000721 | to | LFP-127-000000721 |
| LFP-127-000007991 | to | LFP-127-000007991 |
| LFP-127-000007992 | to | LFP-127-000007992 |
| LFP-127-000000723 | to | LFP-127-000000723 |
| LFP-127-000007550 | to | LFP-127-000007550 |
| LFP-127-000007551 | to | LFP-127-000007551 |
| LFP-127-000000726 | to | LFP-127-000000726 |
| LFP-127-000008222 | to | LFP-127-000008222 |
| LFP-127-000008223 | to | LFP-127-000008223 |
| LFP-127-000000728 | to | LFP-127-000000728 |
| LFP-127-000007615 | to | LFP-127-000007615 |
| LFP-127-000007617 | to | LFP-127-000007617 |
| LFP-127-000000730 | to | LFP-127-000000730 |
| LFP-127-000007586 | to | LFP-127-000007586 |
| LFP-127-000007587 | to | LFP-127-000007587 |
| LFP-127-000000732 | to | LFP-127-000000732 |
| LFP-127-000007179 | to | LFP-127-000007179 |
| LFP-127-000007180 | to | LFP-127-000007180 |
| LFP-127-000000734 | to | LFP-127-000000734 |
| LFP-127-000007183 | to | LFP-127-000007183 |
| LFP-127-000007184 | to | LFP-127-000007184 |
| LFP-127-000000736 | to | LFP-127-000000736 |
| LFP-127-000007654 | to | LFP-127-000007654 |
| LFP-127-000007655 | to | LFP-127-000007655 |
| LFP-127-000000737 | to | LFP-127-000000737 |
| LFP-127-000007677 | to | LFP-127-000007677 |
| LFP-127-000007678 | to | LFP-127-000007678 |
| LFP-127-000007679 | to | LFP-127-000007679 |
| LFP-127-000000738 | to | LFP-127-000000738 |
| LFP-127-000007479 | to | LFP-127-000007479 |
| LFP-127-000007480 | to | LFP-127-000007480 |
| LFP-127-000007481 | to | LFP-127-000007481 |
| LFP-127-000000740 | to | LFP-127-000000740 |
| LFP-127-000007693 | to | LFP-127-000007693 |
| LFP-127-000007694 | to | LFP-127-000007694 |
| LFP-127-000000742 | to | LFP-127-000000742 |
| LFP-127-000007291 | to | LFP-127-000007291 |
| LFP-127-000007292 | to | LFP-127-000007292 |
| LFP-127-000000743 | to | LFP-127-000000743 |
| LFP-127-000007312 | to | LFP-127-000007312 |

| | | |
|---|---|---|
| LFP-127-000007313 | to | LFP-127-000007313 |
| LFP-127-000007314 | to | LFP-127-000007314 |
| LFP-127-000000747 | to | LFP-127-000000747 |
| LFP-127-000007188 | to | LFP-127-000007188 |
| LFP-127-000007189 | to | LFP-127-000007189 |
| LFP-127-000000749 | to | LFP-127-000000749 |
| LFP-127-000007193 | to | LFP-127-000007193 |
| LFP-127-000007194 | to | LFP-127-000007194 |
| LFP-127-000000750 | to | LFP-127-000000750 |
| LFP-127-000007195 | to | LFP-127-000007195 |
| LFP-127-000007196 | to | LFP-127-000007196 |
| LFP-127-000007197 | to | LFP-127-000007197 |
| LFP-127-000000756 | to | LFP-127-000000756 |
| LFP-127-000007125 | to | LFP-127-000007125 |
| LFP-127-000007126 | to | LFP-127-000007126 |
| LFP-127-000007127 | to | LFP-127-000007127 |
| LFP-127-000000760 | to | LFP-127-000000760 |
| LFP-127-000007054 | to | LFP-127-000007054 |
| LFP-127-000007055 | to | LFP-127-000007055 |
| LFP-127-000007056 | to | LFP-127-000007056 |
| LFP-127-000000765 | to | LFP-127-000000765 |
| LFP-127-000007133 | to | LFP-127-000007133 |
| LFP-127-000007134 | to | LFP-127-000007134 |
| LFP-127-000007135 | to | LFP-127-000007135 |
| LFP-127-000000771 | to | LFP-127-000000771 |
| LFP-127-000007075 | to | LFP-127-000007075 |
| LFP-127-000007076 | to | LFP-127-000007076 |
| LFP-127-000007077 | to | LFP-127-000007077 |
| LFP-127-000007078 | to | LFP-127-000007078 |
| LFP-127-000000773 | to | LFP-127-000000773 |
| LFP-127-000007082 | to | LFP-127-000007082 |
| LFP-127-000007083 | to | LFP-127-000007083 |
| LFP-127-000007084 | to | LFP-127-000007084 |
| LFP-127-000000775 | to | LFP-127-000000775 |
| LFP-127-000007087 | to | LFP-127-000007087 |
| LFP-127-000007088 | to | LFP-127-000007088 |
| LFP-127-000007089 | to | LFP-127-000007089 |
| LFP-127-000007090 | to | LFP-127-000007090 |
| LFP-127-000000777 | to | LFP-127-000000777 |
| LFP-127-000007020 | to | LFP-127-000007020 |
| LFP-127-000007021 | to | LFP-127-000007021 |
| LFP-127-000000779 | to | LFP-127-000000779 |
| LFP-127-000007024 | to | LFP-127-000007024 |
| LFP-127-000007025 | to | LFP-127-000007025 |

| | | |
|---|---|---|
| LFP-127-000007026 | to | LFP-127-000007026 |
| LFP-127-000007027 | to | LFP-127-000007027 |
| LFP-127-000000781 | to | LFP-127-000000781 |
| LFP-127-000008238 | to | LFP-127-000008238 |
| LFP-127-000008239 | to | LFP-127-000008239 |
| LFP-127-000000783 | to | LFP-127-000000783 |
| LFP-127-000008247 | to | LFP-127-000008247 |
| LFP-127-000008248 | to | LFP-127-000008248 |
| LFP-127-000008249 | to | LFP-127-000008249 |
| LFP-127-000008250 | to | LFP-127-000008250 |
| LFP-127-000000785 | to | LFP-127-000000785 |
| LFP-127-000007334 | to | LFP-127-000007334 |
| LFP-127-000007337 | to | LFP-127-000007337 |
| LFP-127-000000787 | to | LFP-127-000000787 |
| LFP-127-000007378 | to | LFP-127-000007378 |
| LFP-127-000007380 | to | LFP-127-000007380 |
| LFP-127-000007381 | to | LFP-127-000007381 |
| LFP-127-000007382 | to | LFP-127-000007382 |
| LFP-127-000000789 | to | LFP-127-000000789 |
| LFP-127-000007602 | to | LFP-127-000007602 |
| LFP-127-000007603 | to | LFP-127-000007603 |
| LFP-127-000000792 | to | LFP-127-000000792 |
| LFP-127-000007673 | to | LFP-127-000007673 |
| LFP-127-000007674 | to | LFP-127-000007674 |
| LFP-127-000007675 | to | LFP-127-000007675 |
| LFP-127-000007676 | to | LFP-127-000007676 |
| LFP-127-000000794 | to | LFP-127-000000794 |
| LFP-127-000007576 | to | LFP-127-000007576 |
| LFP-127-000007577 | to | LFP-127-000007577 |
| LFP-127-000000796 | to | LFP-127-000000796 |
| LFP-127-000007738 | to | LFP-127-000007738 |
| LFP-127-000007739 | to | LFP-127-000007739 |
| LFP-127-000007740 | to | LFP-127-000007740 |
| LFP-127-000007741 | to | LFP-127-000007741 |
| LFP-127-000000798 | to | LFP-127-000000798 |
| LFP-127-000007091 | to | LFP-127-000007091 |
| LFP-127-000007092 | to | LFP-127-000007092 |
| LFP-127-000000800 | to | LFP-127-000000800 |
| LFP-127-000007028 | to | LFP-127-000007028 |
| LFP-127-000007029 | to | LFP-127-000007029 |
| LFP-127-000007030 | to | LFP-127-000007030 |
| LFP-127-000007031 | to | LFP-127-000007031 |
| LFP-127-000000802 | to | LFP-127-000000802 |
| LFP-127-000007035 | to | LFP-127-000007035 |

| | | |
|---|---|---|
| LFP-127-000007036 | to | LFP-127-000007036 |
| LFP-127-000000804 | to | LFP-127-000000804 |
| LFP-127-000007004 | to | LFP-127-000007004 |
| LFP-127-000007005 | to | LFP-127-000007005 |
| LFP-127-000007006 | to | LFP-127-000007006 |
| LFP-127-000007007 | to | LFP-127-000007007 |
| LFP-127-000000806 | to | LFP-127-000000806 |
| LFP-127-000007584 | to | LFP-127-000007584 |
| LFP-127-000007585 | to | LFP-127-000007585 |
| LFP-127-000000809 | to | LFP-127-000000809 |
| LFP-127-000007639 | to | LFP-127-000007639 |
| LFP-127-000007641 | to | LFP-127-000007641 |
| LFP-127-000007642 | to | LFP-127-000007642 |
| LFP-127-000007644 | to | LFP-127-000007644 |
| LFP-127-000000811 | to | LFP-127-000000811 |
| LFP-127-000007555 | to | LFP-127-000007555 |
| LFP-127-000007558 | to | LFP-127-000007558 |
| LFP-127-000000813 | to | LFP-127-000000813 |
| LFP-127-000007684 | to | LFP-127-000007684 |
| LFP-127-000007685 | to | LFP-127-000007685 |
| LFP-127-000007686 | to | LFP-127-000007686 |
| LFP-127-000007687 | to | LFP-127-000007687 |
| LFP-127-000000815 | to | LFP-127-000000815 |
| LFP-127-000007721 | to | LFP-127-000007721 |
| LFP-127-000007722 | to | LFP-127-000007722 |
| LFP-127-000000817 | to | LFP-127-000000817 |
| LFP-127-000007229 | to | LFP-127-000007229 |
| LFP-127-000007230 | to | LFP-127-000007230 |
| LFP-127-000007231 | to | LFP-127-000007231 |
| LFP-127-000007232 | to | LFP-127-000007232 |
| LFP-127-000000819 | to | LFP-127-000000819 |
| LFP-127-000007447 | to | LFP-127-000007447 |
| LFP-127-000007448 | to | LFP-127-000007448 |
| LFP-127-000000822 | to | LFP-127-000000822 |
| LFP-127-000007778 | to | LFP-127-000007778 |
| LFP-127-000007780 | to | LFP-127-000007780 |
| LFP-127-000007781 | to | LFP-127-000007781 |
| LFP-127-000007782 | to | LFP-127-000007782 |
| LFP-127-000000824 | to | LFP-127-000000824 |
| LFP-127-000007464 | to | LFP-127-000007464 |
| LFP-127-000007466 | to | LFP-127-000007466 |
| LFP-127-000000826 | to | LFP-127-000000826 |
| LFP-127-000007814 | to | LFP-127-000007814 |
| LFP-127-000007815 | to | LFP-127-000007815 |

| | | |
|---|---|---|
| LFP-127-000007816 | to | LFP-127-000007816 |
| LFP-127-000007817 | to | LFP-127-000007817 |
| LFP-127-000000828 | to | LFP-127-000000828 |
| LFP-127-000007752 | to | LFP-127-000007752 |
| LFP-127-000007753 | to | LFP-127-000007753 |
| LFP-127-000000830 | to | LFP-127-000000830 |
| LFP-127-000007773 | to | LFP-127-000007773 |
| LFP-127-000007775 | to | LFP-127-000007775 |
| LFP-127-000007776 | to | LFP-127-000007776 |
| LFP-127-000007779 | to | LFP-127-000007779 |
| LFP-127-000000832 | to | LFP-127-000000832 |
| LFP-127-000007515 | to | LFP-127-000007515 |
| LFP-127-000007516 | to | LFP-127-000007516 |
| LFP-127-000000834 | to | LFP-127-000000834 |
| LFP-127-000007793 | to | LFP-127-000007793 |
| LFP-127-000007794 | to | LFP-127-000007794 |
| LFP-127-000007795 | to | LFP-127-000007795 |
| LFP-127-000007796 | to | LFP-127-000007796 |
| LFP-127-000000837 | to | LFP-127-000000837 |
| LFP-127-000007594 | to | LFP-127-000007594 |
| LFP-127-000007595 | to | LFP-127-000007595 |
| LFP-127-000000842 | to | LFP-127-000000842 |
| LFP-127-000007865 | to | LFP-127-000007865 |
| LFP-127-000007866 | to | LFP-127-000007866 |
| LFP-127-000007867 | to | LFP-127-000007867 |
| LFP-127-000000889 | to | LFP-127-000000889 |
| LFP-127-000008269 | to | LFP-127-000008269 |
| LFP-127-000000890 | to | LFP-127-000000890 |
| LFP-127-000007792 | to | LFP-127-000007792 |
| LFP-127-000000898 | to | LFP-127-000000898 |
| LFP-127-000007870 | to | LFP-127-000007870 |
| LFP-127-000000948 | to | LFP-127-000000948 |
| LFP-127-000007208 | to | LFP-127-000007208 |
| LFP-127-000007209 | to | LFP-127-000007209 |
| LFP-127-000008051 | to | LFP-127-000008051 |
| LFP-127-000008053 | to | LFP-127-000008053 |
| LFP-127-000008054 | to | LFP-127-000008054 |
| LFP-127-000008055 | to | LFP-127-000008055 |
| LFP-127-000008056 | to | LFP-127-000008056 |
| LFP-127-000000950 | to | LFP-127-000000950 |
| LFP-127-000007215 | to | LFP-127-000007215 |
| LFP-127-000007216 | to | LFP-127-000007216 |
| LFP-127-000008111 | to | LFP-127-000008111 |
| LFP-127-000008112 | to | LFP-127-000008112 |

| | | |
|---|---|---|
| LFP-127-000008113 | to | LFP-127-000008113 |
| LFP-127-000008114 | to | LFP-127-000008114 |
| LFP-127-000008115 | to | LFP-127-000008115 |
| LFP-127-000000951 | to | LFP-127-000000951 |
| LFP-127-000007217 | to | LFP-127-000007217 |
| LFP-127-000007218 | to | LFP-127-000007218 |
| LFP-127-000008133 | to | LFP-127-000008133 |
| LFP-127-000008134 | to | LFP-127-000008134 |
| LFP-127-000008135 | to | LFP-127-000008135 |
| LFP-127-000008136 | to | LFP-127-000008136 |
| LFP-127-000008137 | to | LFP-127-000008137 |
| LFP-127-000000952 | to | LFP-127-000000952 |
| LFP-127-000007219 | to | LFP-127-000007219 |
| LFP-127-000007220 | to | LFP-127-000007220 |
| LFP-127-000008151 | to | LFP-127-000008151 |
| LFP-127-000008152 | to | LFP-127-000008152 |
| LFP-127-000008153 | to | LFP-127-000008153 |
| LFP-127-000008154 | to | LFP-127-000008154 |
| LFP-127-000008155 | to | LFP-127-000008155 |
| LFP-127-000000954 | to | LFP-127-000000954 |
| LFP-127-000007139 | to | LFP-127-000007139 |
| LFP-127-000007140 | to | LFP-127-000007140 |
| LFP-127-000008335 | to | LFP-127-000008335 |
| LFP-127-000008336 | to | LFP-127-000008336 |
| LFP-127-000008337 | to | LFP-127-000008337 |
| LFP-127-000008338 | to | LFP-127-000008338 |
| LFP-127-000008339 | to | LFP-127-000008339 |
| LFP-127-000000955 | to | LFP-127-000000955 |
| LFP-127-000007141 | to | LFP-127-000007141 |
| LFP-127-000007142 | to | LFP-127-000007142 |
| LFP-127-000008013 | to | LFP-127-000008013 |
| LFP-127-000008014 | to | LFP-127-000008014 |
| LFP-127-000008015 | to | LFP-127-000008015 |
| LFP-127-000008016 | to | LFP-127-000008016 |
| LFP-127-000008017 | to | LFP-127-000008017 |
| LFP-127-000000957 | to | LFP-127-000000957 |
| LFP-127-000008116 | to | LFP-127-000008116 |
| LFP-127-000008117 | to | LFP-127-000008117 |
| LFP-127-000008387 | to | LFP-127-000008387 |
| LFP-127-000008388 | to | LFP-127-000008388 |
| LFP-127-000008389 | to | LFP-127-000008389 |
| LFP-127-000008390 | to | LFP-127-000008390 |
| LFP-127-000008391 | to | LFP-127-000008391 |
| LFP-127-000000959 | to | LFP-127-000000959 |

| | | |
|---|---|---|
| LFP-127-000007417 | to | LFP-127-000007417 |
| LFP-127-000007418 | to | LFP-127-000007418 |
| LFP-127-000007746 | to | LFP-127-000007746 |
| LFP-127-000007747 | to | LFP-127-000007747 |
| LFP-127-000007748 | to | LFP-127-000007748 |
| LFP-127-000007749 | to | LFP-127-000007749 |
| LFP-127-000007750 | to | LFP-127-000007750 |
| LFP-127-000000960 | to | LFP-127-000000960 |
| LFP-127-000008321 | to | LFP-127-000008321 |
| LFP-127-000008322 | to | LFP-127-000008322 |
| LFP-127-000008330 | to | LFP-127-000008330 |
| LFP-127-000008331 | to | LFP-127-000008331 |
| LFP-127-000008332 | to | LFP-127-000008332 |
| LFP-127-000008333 | to | LFP-127-000008333 |
| LFP-127-000008334 | to | LFP-127-000008334 |
| LFP-127-000000961 | to | LFP-127-000000961 |
| LFP-127-000007452 | to | LFP-127-000007452 |
| LFP-127-000007453 | to | LFP-127-000007453 |
| LFP-127-000008128 | to | LFP-127-000008128 |
| LFP-127-000008129 | to | LFP-127-000008129 |
| LFP-127-000008130 | to | LFP-127-000008130 |
| LFP-127-000008131 | to | LFP-127-000008131 |
| LFP-127-000008132 | to | LFP-127-000008132 |
| LFP-127-000000962 | to | LFP-127-000000962 |
| LFP-127-000007456 | to | LFP-127-000007456 |
| LFP-127-000007457 | to | LFP-127-000007457 |
| LFP-127-000007967 | to | LFP-127-000007967 |
| LFP-127-000007968 | to | LFP-127-000007968 |
| LFP-127-000007969 | to | LFP-127-000007969 |
| LFP-127-000007970 | to | LFP-127-000007970 |
| LFP-127-000007971 | to | LFP-127-000007971 |
| LFP-127-000000965 | to | LFP-127-000000965 |
| LFP-127-000008156 | to | LFP-127-000008156 |
| LFP-127-000008157 | to | LFP-127-000008157 |
| LFP-127-000008296 | to | LFP-127-000008296 |
| LFP-127-000008297 | to | LFP-127-000008297 |
| LFP-127-000008298 | to | LFP-127-000008298 |
| LFP-127-000008299 | to | LFP-127-000008299 |
| LFP-127-000008300 | to | LFP-127-000008300 |
| LFP-127-000000967 | to | LFP-127-000000967 |
| LFP-127-000008173 | to | LFP-127-000008173 |
| LFP-127-000008174 | to | LFP-127-000008174 |
| LFP-127-000008345 | to | LFP-127-000008345 |
| LFP-127-000008346 | to | LFP-127-000008346 |

| | | |
|---|---|---|
| LFP-127-000008347 | to | LFP-127-000008347 |
| LFP-127-000008348 | to | LFP-127-000008348 |
| LFP-127-000008349 | to | LFP-127-000008349 |
| LFP-127-000000969 | to | LFP-127-000000969 |
| LFP-127-000007468 | to | LFP-127-000007468 |
| LFP-127-000007469 | to | LFP-127-000007469 |
| LFP-127-000008031 | to | LFP-127-000008031 |
| LFP-127-000008032 | to | LFP-127-000008032 |
| LFP-127-000008033 | to | LFP-127-000008033 |
| LFP-127-000008034 | to | LFP-127-000008034 |
| LFP-127-000008035 | to | LFP-127-000008035 |
| LFP-127-000000980 | to | LFP-127-000000980 |
| LFP-127-000007629 | to | LFP-127-000007629 |
| LFP-127-000007630 | to | LFP-127-000007630 |
| LFP-127-000007631 | to | LFP-127-000007631 |
| LFP-127-000001005 | to | LFP-127-000001005 |
| LFP-127-000007405 | to | LFP-127-000007405 |
| LFP-127-000006890 | to | LFP-127-000006890 |
| LFP-130-000000357 | to | LFP-130-000000357 |
| LFP-130-000000368 | to | LFP-130-000000368 |
| LFP-130-000000659 | to | LFP-130-000000659 |
| LFP-131-000000141 | to | LFP-131-000000141 |
| LFP-134-000000128 | to | LFP-134-000000128 |
| LFP-136-000002168 | to | LFP-136-000002168 |
| LFP-136-000002361 | to | LFP-136-000002361 |
| LFP-136-000004298 | to | LFP-136-000004298 |
| LFP-136-000004300 | to | LFP-136-000004300 |
| LFP-136-000004301 | to | LFP-136-000004301 |
| LFP-136-000004302 | to | LFP-136-000004302 |
| LFP-136-000002372 | to | LFP-136-000002372 |
| LFP-136-000004408 | to | LFP-136-000004408 |
| LFP-136-000004409 | to | LFP-136-000004409 |
| LFP-136-000004410 | to | LFP-136-000004410 |
| LFP-136-000002373 | to | LFP-136-000002373 |
| LFP-136-000004313 | to | LFP-136-000004313 |
| LFP-136-000004314 | to | LFP-136-000004314 |
| LFP-136-000004315 | to | LFP-136-000004315 |
| LFP-136-000002375 | to | LFP-136-000002375 |
| LFP-136-000004377 | to | LFP-136-000004377 |
| LFP-136-000004378 | to | LFP-136-000004378 |
| LFP-136-000004379 | to | LFP-136-000004379 |
| LFP-136-000004381 | to | LFP-136-000004381 |
| LFP-136-000002378 | to | LFP-136-000002378 |
| LFP-136-000004393 | to | LFP-136-000004393 |

| | | |
|---|---|---|
| LFP-136-000004394 | to | LFP-136-000004394 |
| LFP-136-000004395 | to | LFP-136-000004395 |
| LFP-136-000004396 | to | LFP-136-000004396 |
| LFP-136-000002386 | to | LFP-136-000002386 |
| LFP-136-000002387 | to | LFP-136-000002387 |
| LFP-136-000002392 | to | LFP-136-000002392 |
| LFP-136-000004932 | to | LFP-136-000004932 |
| LFP-136-000004933 | to | LFP-136-000004933 |
| LFP-136-000002387 | to | LFP-136-000002387 |
| LFP-136-000004995 | to | LFP-136-000004995 |
| LFP-136-000005003 | to | LFP-136-000005003 |
| LFP-136-000005004 | to | LFP-136-000005004 |
| LFP-136-000005005 | to | LFP-136-000005005 |
| LFP-136-000002392 | to | LFP-136-000002392 |
| LFP-136-000005109 | to | LFP-136-000005109 |
| LFP-136-000005110 | to | LFP-136-000005110 |
| LFP-136-000002393 | to | LFP-136-000002393 |
| LFP-136-000005123 | to | LFP-136-000005123 |
| LFP-136-000005124 | to | LFP-136-000005124 |
| LFP-136-000002401 | to | LFP-136-000002401 |
| LFP-136-000004412 | to | LFP-136-000004412 |
| LFP-136-000004413 | to | LFP-136-000004413 |
| LFP-136-000002480 | to | LFP-136-000002480 |
| LFP-136-000004505 | to | LFP-136-000004505 |
| LFP-136-000004506 | to | LFP-136-000004506 |
| LFP-136-000002483 | to | LFP-136-000002483 |
| LFP-136-000004022 | to | LFP-136-000004022 |
| LFP-136-000004023 | to | LFP-136-000004023 |
| LFP-136-000004024 | to | LFP-136-000004024 |
| LFP-136-000002507 | to | LFP-136-000002507 |
| LFP-136-000004089 | to | LFP-136-000004089 |
| LFP-136-000004090 | to | LFP-136-000004090 |
| LFP-136-000002508 | to | LFP-136-000002508 |
| LFP-136-000004123 | to | LFP-136-000004123 |
| LFP-136-000004124 | to | LFP-136-000004124 |
| LFP-136-000002531 | to | LFP-136-000002531 |
| LFP-136-000005469 | to | LFP-136-000005469 |
| LFP-136-000005471 | to | LFP-136-000005471 |
| LFP-136-000002543 | to | LFP-136-000002543 |
| LFP-136-000004804 | to | LFP-136-000004804 |
| LFP-136-000004805 | to | LFP-136-000004805 |
| LFP-136-000002573 | to | LFP-136-000002573 |
| LFP-136-000005097 | to | LFP-136-000005097 |
| LFP-136-000005099 | to | LFP-136-000005099 |

| | | |
|---|---|---|
| LFP-136-000005100 | to | LFP-136-000005100 |
| LFP-136-000005101 | to | LFP-136-000005101 |
| LFP-136-000002574 | to | LFP-136-000002574 |
| LFP-136-000005126 | to | LFP-136-000005126 |
| LFP-136-000005127 | to | LFP-136-000005127 |
| LFP-136-000005128 | to | LFP-136-000005128 |
| LFP-136-000005129 | to | LFP-136-000005129 |
| LFP-136-000002576 | to | LFP-136-000002576 |
| LFP-136-000005180 | to | LFP-136-000005180 |
| LFP-136-000005181 | to | LFP-136-000005181 |
| LFP-136-000005182 | to | LFP-136-000005182 |
| LFP-136-000005183 | to | LFP-136-000005183 |
| LFP-136-000005184 | to | LFP-136-000005184 |
| LFP-136-000002625 | to | LFP-136-000002625 |
| LFP-136-000004150 | to | LFP-136-000004150 |
| LFP-136-000004151 | to | LFP-136-000004151 |
| LFP-136-000002661 | to | LFP-136-000002661 |
| LFP-136-000004440 | to | LFP-136-000004440 |
| LFP-136-000004441 | to | LFP-136-000004441 |
| LFP-136-000002662 | to | LFP-136-000002662 |
| LFP-136-000004470 | to | LFP-136-000004470 |
| LFP-136-000004472 | to | LFP-136-000004472 |
| LFP-136-000002671 | to | LFP-136-000002671 |
| LFP-136-000005136 | to | LFP-136-000005136 |
| LFP-136-000005137 | to | LFP-136-000005137 |
| LFP-136-000002673 | to | LFP-136-000002673 |
| LFP-136-000004565 | to | LFP-136-000004565 |
| LFP-136-000004566 | to | LFP-136-000004566 |
| LFP-136-000002674 | to | LFP-136-000002674 |
| LFP-136-000004585 | to | LFP-136-000004585 |
| LFP-136-000004587 | to | LFP-136-000004587 |
| LFP-136-000002676 | to | LFP-136-000002676 |
| LFP-136-000004694 | to | LFP-136-000004694 |
| LFP-136-000004695 | to | LFP-136-000004695 |
| LFP-136-000002724 | to | LFP-136-000002724 |
| LFP-136-000004351 | to | LFP-136-000004351 |
| LFP-136-000004352 | to | LFP-136-000004352 |
| LFP-136-000002759 | to | LFP-136-000002759 |
| LFP-136-000004572 | to | LFP-136-000004572 |
| LFP-136-000004573 | to | LFP-136-000004573 |
| LFP-136-000002761 | to | LFP-136-000002761 |
| LFP-136-000004651 | to | LFP-136-000004651 |
| LFP-136-000004652 | to | LFP-136-000004652 |
| LFP-136-000002768 | to | LFP-136-000002768 |

| | | |
|---|---|---|
| LFP-136-000005120 | to | LFP-136-000005120 |
| LFP-136-000005121 | to | LFP-136-000005121 |
| LFP-136-000002769 | to | LFP-136-000002769 |
| LFP-136-000005139 | to | LFP-136-000005139 |
| LFP-136-000005140 | to | LFP-136-000005140 |
| LFP-136-000002770 | to | LFP-136-000002770 |
| LFP-136-000005158 | to | LFP-136-000005158 |
| LFP-136-000005159 | to | LFP-136-000005159 |
| LFP-136-000002771 | to | LFP-136-000002771 |
| LFP-136-000005236 | to | LFP-136-000005236 |
| LFP-136-000005237 | to | LFP-136-000005237 |
| LFP-136-000002775 | to | LFP-136-000002775 |
| LFP-136-000004003 | to | LFP-136-000004003 |
| LFP-136-000004005 | to | LFP-136-000004005 |
| LFP-136-000002779 | to | LFP-136-000002779 |
| LFP-136-000004034 | to | LFP-136-000004034 |
| LFP-136-000004041 | to | LFP-136-000004041 |
| LFP-136-000002780 | to | LFP-136-000002780 |
| LFP-136-000004051 | to | LFP-136-000004051 |
| LFP-136-000004052 | to | LFP-136-000004052 |
| LFP-136-000002784 | to | LFP-136-000002784 |
| LFP-136-000004317 | to | LFP-136-000004317 |
| LFP-136-000004318 | to | LFP-136-000004318 |
| LFP-136-000002849 | to | LFP-136-000002849 |
| LFP-136-000005582 | to | LFP-136-000005582 |
| LFP-136-000005583 | to | LFP-136-000005583 |
| LFP-136-000005584 | to | LFP-136-000005584 |
| LFP-136-000002858 | to | LFP-136-000002858 |
| LFP-136-000005419 | to | LFP-136-000005419 |
| LFP-136-000005420 | to | LFP-136-000005420 |
| LFP-136-000005421 | to | LFP-136-000005421 |
| LFP-136-000005422 | to | LFP-136-000005422 |
| LFP-136-000005423 | to | LFP-136-000005423 |
| LFP-136-000002859 | to | LFP-136-000002859 |
| LFP-136-000005432 | to | LFP-136-000005432 |
| LFP-136-000005433 | to | LFP-136-000005433 |
| LFP-136-000005434 | to | LFP-136-000005434 |
| LFP-136-000002875 | to | LFP-136-000002875 |
| LFP-136-000005116 | to | LFP-136-000005116 |
| LFP-136-000005117 | to | LFP-136-000005117 |
| LFP-136-000005118 | to | LFP-136-000005118 |
| LFP-136-000005119 | to | LFP-136-000005119 |
| LFP-136-000002897 | to | LFP-136-000002897 |
| LFP-136-000005453 | to | LFP-136-000005453 |

| | | |
|---|---|---|
| LFP-136-000005454 | to | LFP-136-000005454 |
| LFP-136-000002956 | to | LFP-136-000002956 |
| LFP-136-000005047 | to | LFP-136-000005047 |
| LFP-136-000005048 | to | LFP-136-000005048 |
| LFP-136-000005049 | to | LFP-136-000005049 |
| LFP-136-000005050 | to | LFP-136-000005050 |
| LFP-136-000003089 | to | LFP-136-000003089 |
| LFP-136-000004497 | to | LFP-136-000004497 |
| LFP-136-000004498 | to | LFP-136-000004498 |
| LFP-136-000003173 | to | LFP-136-000003173 |
| LFP-136-000004675 | to | LFP-136-000004675 |
| LFP-136-000004677 | to | LFP-136-000004677 |
| LFP-136-000004678 | to | LFP-136-000004678 |
| LFP-136-000004679 | to | LFP-136-000004679 |
| LFP-136-000003369 | to | LFP-136-000003369 |
| LFP-136-000004309 | to | LFP-136-000004309 |
| LFP-136-000004311 | to | LFP-136-000004311 |
| LFP-136-000003421 | to | LFP-136-000003421 |
| LFP-136-000004083 | to | LFP-136-000004083 |
| LFP-136-000004084 | to | LFP-136-000004084 |
| LFP-136-000003422 | to | LFP-136-000003422 |
| LFP-136-000005253 | to | LFP-136-000005253 |
| LFP-136-000005254 | to | LFP-136-000005254 |
| LFP-136-000003423 | to | LFP-136-000003423 |
| LFP-136-000005268 | to | LFP-136-000005268 |
| LFP-136-000005269 | to | LFP-136-000005269 |
| LFP-136-000003424 | to | LFP-136-000003424 |
| LFP-136-000005287 | to | LFP-136-000005287 |
| LFP-136-000005288 | to | LFP-136-000005288 |
| LFP-137-000000349 | to | LFP-137-000000349 |
| LFP-137-000000889 | to | LFP-137-000000889 |
| LLP-003-000000884 | to | LLP-003-000000884 |
| LLP-003-000003375 | to | LLP-003-000003375 |
| LLP-003-000003830 | to | LLP-003-000003830 |
| LLP-003-000001011 | to | LLP-003-000001011 |
| LLP-003-000003560 | to | LLP-003-000003560 |
| LLP-003-000003561 | to | LLP-003-000003561 |
| LLP-003-000001056 | to | LLP-003-000001056 |
| LLP-003-000002964 | to | LLP-003-000002964 |
| LLP-003-000002965 | to | LLP-003-000002965 |
| LLP-003-000001108 | to | LLP-003-000001108 |
| LLP-003-000002870 | to | LLP-003-000002870 |
| LLP-003-000002871 | to | LLP-003-000002871 |
| LLP-003-000002872 | to | LLP-003-000002872 |

LLP-003-000002873    to    LLP-003-000002873
LLP-003-000002874    to    LLP-003-000002874
LLP-003-000002875    to    LLP-003-000002875
LLP-003-000002876    to    LLP-003-000002876
LLP-003-000002877    to    LLP-003-000002877
LLP-003-000002878    to    LLP-003-000002878
LLP-003-000002879    to    LLP-003-000002879
LLP-003-000002880    to    LLP-003-000002880
LLP-003-000002881    to    LLP-003-000002881
LLP-003-000002882    to    LLP-003-000002882
LLP-003-000002883    to    LLP-003-000002883
LLP-003-000002884    to    LLP-003-000002884
LLP-003-000002885    to    LLP-003-000002885
LLP-003-000001124    to    LLP-003-000001124
LLP-003-000003228    to    LLP-003-000003228
LLP-003-000003229    to    LLP-003-000003229
LLP-003-000003230    to    LLP-003-000003230
LLP-003-000003232    to    LLP-003-000003232
LLP-003-000003234    to    LLP-003-000003234
LLP-003-000003236    to    LLP-003-000003236
LLP-003-000003238    to    LLP-003-000003238
LLP-003-000003241    to    LLP-003-000003241
LLP-003-000003243    to    LLP-003-000003243
LLP-003-000003244    to    LLP-003-000003244
LLP-003-000003245    to    LLP-003-000003245
LLP-003-000003246    to    LLP-003-000003246
LLP-003-000003247    to    LLP-003-000003247
LLP-003-000003249    to    LLP-003-000003249
LLP-003-000003253    to    LLP-003-000003253
LLP-003-000003258    to    LLP-003-000003258
LLP-003-000001204    to    LLP-003-000001204
LLP-003-000003254    to    LLP-003-000003254
LLP-003-000003259    to    LLP-003-000003259
LLP-003-000003263    to    LLP-003-000003263
LLP-003-000003266    to    LLP-003-000003266
LLP-003-000003269    to    LLP-003-000003269
LLP-003-000003272    to    LLP-003-000003272
LLP-003-000003274    to    LLP-003-000003274
LLP-003-000003277    to    LLP-003-000003277
LLP-003-000003280    to    LLP-003-000003280
LLP-003-000003282    to    LLP-003-000003282
LLP-003-000003285    to    LLP-003-000003285
LLP-003-000003290    to    LLP-003-000003290
LLP-003-000003294    to    LLP-003-000003294

| | | |
|---|---|---|
| LLP-003-000003298 | to | LLP-003-000003298 |
| LLP-003-000003301 | to | LLP-003-000003301 |
| LLP-003-000003303 | to | LLP-003-000003303 |
| LLP-003-000003304 | to | LLP-003-000003304 |
| LLP-003-000003306 | to | LLP-003-000003306 |
| LLP-003-000003308 | to | LLP-003-000003308 |
| LLP-003-000001214 | to | LLP-003-000001214 |
| LLP-003-000003380 | to | LLP-003-000003380 |
| LLP-003-000003381 | to | LLP-003-000003381 |
| LLP-003-000003382 | to | LLP-003-000003382 |
| LLP-003-000003383 | to | LLP-003-000003383 |
| LLP-003-000003384 | to | LLP-003-000003384 |
| LLP-003-000003385 | to | LLP-003-000003385 |
| LLP-003-000003386 | to | LLP-003-000003386 |
| LLP-003-000003387 | to | LLP-003-000003387 |
| LLP-003-000003388 | to | LLP-003-000003388 |
| LLP-003-000003389 | to | LLP-003-000003389 |
| LLP-003-000003390 | to | LLP-003-000003390 |
| LLP-003-000003391 | to | LLP-003-000003391 |
| LLP-003-000003392 | to | LLP-003-000003392 |
| LLP-003-000003393 | to | LLP-003-000003393 |
| LLP-003-000003394 | to | LLP-003-000003394 |
| LLP-003-000003395 | to | LLP-003-000003395 |
| LLP-003-000001218 | to | LLP-003-000001218 |
| LLP-003-000002722 | to | LLP-003-000002722 |
| LLP-003-000002723 | to | LLP-003-000002723 |
| LLP-003-000002724 | to | LLP-003-000002724 |
| LLP-003-000002725 | to | LLP-003-000002725 |
| LLP-003-000002727 | to | LLP-003-000002727 |
| LLP-003-000002729 | to | LLP-003-000002729 |
| LLP-003-000002731 | to | LLP-003-000002731 |
| LLP-003-000002733 | to | LLP-003-000002733 |
| LLP-003-000002735 | to | LLP-003-000002735 |
| LLP-003-000002737 | to | LLP-003-000002737 |
| LLP-003-000002739 | to | LLP-003-000002739 |
| LLP-003-000002741 | to | LLP-003-000002741 |
| LLP-003-000002743 | to | LLP-003-000002743 |
| LLP-003-000002745 | to | LLP-003-000002745 |
| LLP-003-000002746 | to | LLP-003-000002746 |
| LLP-003-000002747 | to | LLP-003-000002747 |
| LLP-003-000001221 | to | LLP-003-000001221 |
| LLP-003-000003349 | to | LLP-003-000003349 |
| LLP-003-000003351 | to | LLP-003-000003351 |
| LLP-003-000003352 | to | LLP-003-000003352 |

| | | |
|---|---|---|
| LLP-003-000003353 | to | LLP-003-000003353 |
| LLP-003-000003354 | to | LLP-003-000003354 |
| LLP-003-000003355 | to | LLP-003-000003355 |
| LLP-003-000003357 | to | LLP-003-000003357 |
| LLP-003-000003358 | to | LLP-003-000003358 |
| LLP-003-000003360 | to | LLP-003-000003360 |
| LLP-003-000003361 | to | LLP-003-000003361 |
| LLP-003-000003362 | to | LLP-003-000003362 |
| LLP-003-000003363 | to | LLP-003-000003363 |
| LLP-003-000003364 | to | LLP-003-000003364 |
| LLP-003-000003365 | to | LLP-003-000003365 |
| LLP-003-000003366 | to | LLP-003-000003366 |
| LLP-003-000003367 | to | LLP-003-000003367 |
| LLP-003-000001314 | to | LLP-003-000001314 |
| LLP-003-000001843 | to | LLP-003-000001843 |
| LLP-003-000001844 | to | LLP-003-000001844 |
| LLP-003-000001845 | to | LLP-003-000001845 |
| LLP-003-000001345 | to | LLP-003-000001345 |
| LLP-003-000001990 | to | LLP-003-000001990 |
| LLP-003-000001992 | to | LLP-003-000001992 |
| LLP-003-000001993 | to | LLP-003-000001993 |
| LLP-003-000001994 | to | LLP-003-000001994 |
| LLP-003-000001995 | to | LLP-003-000001995 |
| LLP-003-000001996 | to | LLP-003-000001996 |
| LLP-003-000001997 | to | LLP-003-000001997 |
| LLP-003-000001998 | to | LLP-003-000001998 |
| LLP-003-000001999 | to | LLP-003-000001999 |
| LLP-003-000002000 | to | LLP-003-000002000 |
| LLP-003-000002001 | to | LLP-003-000002001 |
| LLP-003-000002002 | to | LLP-003-000002002 |
| LLP-003-000002003 | to | LLP-003-000002003 |
| LLP-003-000002004 | to | LLP-003-000002004 |
| LLP-003-000002005 | to | LLP-003-000002005 |
| LLP-003-000002006 | to | LLP-003-000002006 |
| LLP-003-000002007 | to | LLP-003-000002007 |
| LLP-003-000002008 | to | LLP-003-000002008 |
| LLP-003-000002009 | to | LLP-003-000002009 |
| LLP-003-000001458 | to | LLP-003-000001458 |
| LLP-003-000002285 | to | LLP-003-000002285 |
| LLP-003-000002286 | to | LLP-003-000002286 |
| LLP-003-000002287 | to | LLP-003-000002287 |
| LLP-003-000002288 | to | LLP-003-000002288 |
| LLP-003-000002289 | to | LLP-003-000002289 |
| LLP-003-000002290 | to | LLP-003-000002290 |

| | | |
|---|---|---|
| LLP-003-000001474 | to | LLP-003-000001474 |
| LLP-003-000002426 | to | LLP-003-000002426 |
| LLP-003-000002428 | to | LLP-003-000002428 |
| LLP-003-000002429 | to | LLP-003-000002429 |
| LLP-003-000002430 | to | LLP-003-000002430 |
| LLP-003-000002431 | to | LLP-003-000002431 |
| LLP-003-000002433 | to | LLP-003-000002433 |
| LLP-003-000001493 | to | LLP-003-000001493 |
| LLP-003-000002330 | to | LLP-003-000002330 |
| LLP-003-000002331 | to | LLP-003-000002331 |
| LLP-003-000002332 | to | LLP-003-000002332 |
| LLP-003-000002333 | to | LLP-003-000002333 |
| LLP-003-000002334 | to | LLP-003-000002334 |
| LLP-003-000002335 | to | LLP-003-000002335 |
| LLP-003-000002336 | to | LLP-003-000002336 |
| LLP-003-000002337 | to | LLP-003-000002337 |
| LLP-003-000002339 | to | LLP-003-000002339 |
| LLP-003-000002340 | to | LLP-003-000002340 |
| LLP-003-000002341 | to | LLP-003-000002341 |
| LLP-003-000002343 | to | LLP-003-000002343 |
| LLP-003-000002344 | to | LLP-003-000002344 |
| LLP-003-000002345 | to | LLP-003-000002345 |
| LLP-003-000002346 | to | LLP-003-000002346 |
| LLP-003-000002347 | to | LLP-003-000002347 |
| LLP-003-000002349 | to | LLP-003-000002349 |
| LLP-003-000002351 | to | LLP-003-000002351 |
| LLP-003-000002352 | to | LLP-003-000002352 |
| LLP-003-000001502 | to | LLP-003-000001502 |
| LLP-003-000003483 | to | LLP-003-000003483 |
| LLP-003-000003486 | to | LLP-003-000003486 |
| LLP-003-000003489 | to | LLP-003-000003489 |
| LLP-003-000003491 | to | LLP-003-000003491 |
| LLP-003-000003492 | to | LLP-003-000003492 |
| LLP-003-000003496 | to | LLP-003-000003496 |
| LLP-003-000003503 | to | LLP-003-000003503 |
| LLP-003-000003507 | to | LLP-003-000003507 |
| LLP-003-000003511 | to | LLP-003-000003511 |
| LLP-003-000003513 | to | LLP-003-000003513 |
| LLP-003-000003525 | to | LLP-003-000003525 |
| LLP-003-000003529 | to | LLP-003-000003529 |
| LLP-003-000003532 | to | LLP-003-000003532 |
| LLP-003-000003534 | to | LLP-003-000003534 |
| LLP-003-000003535 | to | LLP-003-000003535 |
| LLP-003-000003536 | to | LLP-003-000003536 |

| | | |
|---|---|---|
| LLP-003-000003537 | to | LLP-003-000003537 |
| LLP-003-000003538 | to | LLP-003-000003538 |
| LLP-003-000003539 | to | LLP-003-000003539 |
| LLP-005-000000150 | to | LLP-005-000000150 |
| LLP-005-000009484 | to | LLP-005-000009484 |
| LLP-005-000000151 | to | LLP-005-000000151 |
| LLP-005-000009488 | to | LLP-005-000009488 |
| LLP-005-000000274 | to | LLP-005-000000274 |
| LLP-005-000009350 | to | LLP-005-000009350 |
| LLP-005-000009352 | to | LLP-005-000009352 |
| LLP-005-000000275 | to | LLP-005-000000275 |
| LLP-005-000009275 | to | LLP-005-000009275 |
| LLP-005-000009276 | to | LLP-005-000009276 |
| LLP-005-000001380 | to | LLP-005-000001380 |
| LLP-005-000009973 | to | LLP-005-000009973 |
| LLP-005-000002171 | to | LLP-005-000002171 |
| LLP-005-000010840 | to | LLP-005-000010840 |
| LLP-005-000010841 | to | LLP-005-000010841 |
| LLP-005-000010842 | to | LLP-005-000010842 |
| LLP-005-000010843 | to | LLP-005-000010843 |
| LLP-005-000010844 | to | LLP-005-000010844 |
| LLP-005-000010845 | to | LLP-005-000010845 |
| LLP-005-000010846 | to | LLP-005-000010846 |
| LLP-005-000010847 | to | LLP-005-000010847 |
| LLP-005-000003492 | to | LLP-005-000003492 |
| LLP-005-000011174 | to | LLP-005-000011174 |
| LLP-005-000003561 | to | LLP-005-000003561 |
| LLP-005-000011599 | to | LLP-005-000011599 |
| LLP-005-000003579 | to | LLP-005-000003579 |
| LLP-005-000013652 | to | LLP-005-000013652 |
| LLP-005-000003773 | to | LLP-005-000003773 |
| LLP-005-000012007 | to | LLP-005-000012007 |
| LLP-005-000004089 | to | LLP-005-000004089 |
| LLP-005-000012708 | to | LLP-005-000012708 |
| LLP-005-000012711 | to | LLP-005-000012711 |
| LLP-005-000004093 | to | LLP-005-000004093 |
| LLP-005-000012261 | to | LLP-005-000012261 |
| LLP-005-000004094 | to | LLP-005-000004094 |
| LLP-005-000012305 | to | LLP-005-000012305 |
| LLP-005-000012306 | to | LLP-005-000012306 |
| LLP-005-000012307 | to | LLP-005-000012307 |
| LLP-005-000012308 | to | LLP-005-000012308 |
| LLP-005-000004116 | to | LLP-005-000004116 |
| LLP-005-000012456 | to | LLP-005-000012456 |

| | | |
|---|---|---|
| LLP-005-000012457 | to | LLP-005-000012457 |
| LLP-005-000004286 | to | LLP-005-000004286 |
| LLP-005-000012693 | to | LLP-005-000012693 |
| LLP-005-000012694 | to | LLP-005-000012694 |
| LLP-005-000012695 | to | LLP-005-000012695 |
| LLP-005-000016096 | to | LLP-005-000016096 |
| LLP-005-000004341 | to | LLP-005-000004341 |
| LLP-005-000011936 | to | LLP-005-000011936 |
| LLP-005-000011937 | to | LLP-005-000011937 |
| LLP-005-000011938 | to | LLP-005-000011938 |
| LLP-005-000004356 | to | LLP-005-000004356 |
| LLP-005-000011929 | to | LLP-005-000011929 |
| LLP-005-000011930 | to | LLP-005-000011930 |
| LLP-005-000011931 | to | LLP-005-000011931 |
| LLP-005-000004568 | to | LLP-005-000004568 |
| LLP-005-000012165 | to | LLP-005-000012165 |
| LLP-005-000012166 | to | LLP-005-000012166 |
| LLP-005-000012167 | to | LLP-005-000012167 |
| LLP-005-000004606 | to | LLP-005-000004606 |
| LLP-005-000011924 | to | LLP-005-000011924 |
| LLP-005-000011925 | to | LLP-005-000011925 |
| LLP-005-000011926 | to | LLP-005-000011926 |
| LLP-005-000004740 | to | LLP-005-000004740 |
| LLP-005-000013777 | to | LLP-005-000013777 |
| LLP-005-000013778 | to | LLP-005-000013778 |
| LLP-005-000004805 | to | LLP-005-000004805 |
| LLP-005-000013630 | to | LLP-005-000013630 |
| LLP-005-000013631 | to | LLP-005-000013631 |
| LLP-005-000013632 | to | LLP-005-000013632 |
| LLP-005-000013633 | to | LLP-005-000013633 |
| LLP-005-000004815 | to | LLP-005-000004815 |
| LLP-005-000013783 | to | LLP-005-000013783 |
| LLP-005-000013784 | to | LLP-005-000013784 |
| LLP-005-000013785 | to | LLP-005-000013785 |
| LLP-005-000013787 | to | LLP-005-000013787 |
| LLP-005-000004901 | to | LLP-005-000004901 |
| LLP-005-000013740 | to | LLP-005-000013740 |
| LLP-005-000013741 | to | LLP-005-000013741 |
| LLP-005-000004908 | to | LLP-005-000004908 |
| LLP-005-000014200 | to | LLP-005-000014200 |
| LLP-005-000014201 | to | LLP-005-000014201 |
| LLP-005-000014202 | to | LLP-005-000014202 |
| LLP-005-000014203 | to | LLP-005-000014203 |
| LLP-005-000005080 | to | LLP-005-000005080 |

| | | |
|---|---|---|
| LLP-005-000013808 | to | LLP-005-000013808 |
| LLP-005-000005101 | to | LLP-005-000005101 |
| LLP-005-000013541 | to | LLP-005-000013541 |
| LLP-005-000013542 | to | LLP-005-000013542 |
| LLP-005-000013543 | to | LLP-005-000013543 |
| LLP-005-000005105 | to | LLP-005-000005105 |
| LLP-005-000013325 | to | LLP-005-000013325 |
| LLP-005-000013326 | to | LLP-005-000013326 |
| LLP-005-000013327 | to | LLP-005-000013327 |
| LLP-005-000005106 | to | LLP-005-000005106 |
| LLP-005-000013346 | to | LLP-005-000013346 |
| LLP-005-000013347 | to | LLP-005-000013347 |
| LLP-005-000013348 | to | LLP-005-000013348 |
| LLP-005-000005108 | to | LLP-005-000005108 |
| LLP-005-000013381 | to | LLP-005-000013381 |
| LLP-005-000013382 | to | LLP-005-000013382 |
| LLP-005-000013383 | to | LLP-005-000013383 |
| LLP-005-000005209 | to | LLP-005-000005209 |
| LLP-005-000012538 | to | LLP-005-000012538 |
| LLP-005-000005270 | to | LLP-005-000005270 |
| LLP-005-000012748 | to | LLP-005-000012748 |
| LLP-005-000005321 | to | LLP-005-000005321 |
| LLP-005-000013074 | to | LLP-005-000013074 |
| LLP-005-000013075 | to | LLP-005-000013075 |
| LLP-005-000013076 | to | LLP-005-000013076 |
| LLP-005-000005484 | to | LLP-005-000005484 |
| LLP-005-000013987 | to | LLP-005-000013987 |
| LLP-005-000013988 | to | LLP-005-000013988 |
| LLP-005-000013990 | to | LLP-005-000013990 |
| LLP-005-000005617 | to | LLP-005-000005617 |
| LLP-005-000013588 | to | LLP-005-000013588 |
| LLP-005-000013589 | to | LLP-005-000013589 |
| LLP-005-000016130 | to | LLP-005-000016130 |
| LLP-005-000005960 | to | LLP-005-000005960 |
| LLP-005-000012768 | to | LLP-005-000012768 |
| LLP-005-000012769 | to | LLP-005-000012769 |
| LLP-005-000012770 | to | LLP-005-000012770 |
| LLP-005-000005961 | to | LLP-005-000005961 |
| LLP-005-000012787 | to | LLP-005-000012787 |
| LLP-005-000012789 | to | LLP-005-000012789 |
| LLP-005-000006007 | to | LLP-005-000006007 |
| LLP-005-000013091 | to | LLP-005-000013091 |
| LLP-005-000006075 | to | LLP-005-000006075 |
| LLP-005-000013510 | to | LLP-005-000013510 |

| | | |
|---|---|---|
| LLP-005-000013512 | to | LLP-005-000013512 |
| LLP-005-000006076 | to | LLP-005-000006076 |
| LLP-005-000013525 | to | LLP-005-000013525 |
| LLP-005-000006097 | to | LLP-005-000006097 |
| LLP-005-000014176 | to | LLP-005-000014176 |
| LLP-005-000006213 | to | LLP-005-000006213 |
| LLP-005-000012825 | to | LLP-005-000012825 |
| LLP-005-000012826 | to | LLP-005-000012826 |
| LLP-005-000012827 | to | LLP-005-000012827 |
| LLP-005-000006214 | to | LLP-005-000006214 |
| LLP-005-000012861 | to | LLP-005-000012861 |
| LLP-005-000012862 | to | LLP-005-000012862 |
| LLP-005-000006294 | to | LLP-005-000006294 |
| LLP-005-000012582 | to | LLP-005-000012582 |
| LLP-005-000006909 | to | LLP-005-000006909 |
| LLP-005-000013384 | to | LLP-005-000013384 |
| LLP-005-000007122 | to | LLP-005-000007122 |
| LLP-005-000015386 | to | LLP-005-000015386 |
| LLP-005-000015387 | to | LLP-005-000015387 |
| LLP-005-000007229 | to | LLP-005-000007229 |
| LLP-005-000015602 | to | LLP-005-000015602 |
| LLP-005-000015603 | to | LLP-005-000015603 |
| LLP-005-000015604 | to | LLP-005-000015604 |
| LLP-005-000015605 | to | LLP-005-000015605 |
| LLP-005-000015606 | to | LLP-005-000015606 |
| LLP-005-000007230 | to | LLP-005-000007230 |
| LLP-005-000015621 | to | LLP-005-000015621 |
| LLP-005-000015622 | to | LLP-005-000015622 |
| LLP-005-000015623 | to | LLP-005-000015623 |
| LLP-005-000015624 | to | LLP-005-000015624 |
| LLP-005-000007261 | to | LLP-005-000007261 |
| LLP-005-000015682 | to | LLP-005-000015682 |
| LLP-005-000007262 | to | LLP-005-000007262 |
| LLP-005-000015695 | to | LLP-005-000015695 |
| LLP-005-000007267 | to | LLP-005-000007267 |
| LLP-005-000015526 | to | LLP-005-000015526 |
| LLP-005-000015527 | to | LLP-005-000015527 |
| LLP-005-000015528 | to | LLP-005-000015528 |
| LLP-005-000015529 | to | LLP-005-000015529 |
| LLP-005-000015530 | to | LLP-005-000015530 |
| LLP-005-000007632 | to | LLP-005-000007632 |
| LLP-005-000015148 | to | LLP-005-000015148 |
| LLP-005-000015149 | to | LLP-005-000015149 |
| LLP-005-000015150 | to | LLP-005-000015150 |

| | | |
|---|---|---|
| LLP-005-000015151 | to | LLP-005-000015151 |
| LLP-005-000008185 | to | LLP-005-000008185 |
| LLP-005-000015615 | to | LLP-005-000015615 |
| LLP-005-000008549 | to | LLP-005-000008549 |
| LLP-005-000014339 | to | LLP-005-000014339 |
| LLP-005-000008614 | to | LLP-005-000008614 |
| LLP-005-000014897 | to | LLP-005-000014897 |
| LLP-005-000014898 | to | LLP-005-000014898 |
| LLP-005-000014899 | to | LLP-005-000014899 |
| LLP-005-000008615 | to | LLP-005-000008615 |
| LLP-005-000014746 | to | LLP-005-000014746 |
| LLP-005-000014747 | to | LLP-005-000014747 |
| LLP-005-000014749 | to | LLP-005-000014749 |
| LLP-005-000008616 | to | LLP-005-000008616 |
| LLP-005-000014907 | to | LLP-005-000014907 |
| LLP-005-000014908 | to | LLP-005-000014908 |
| LLP-005-000014909 | to | LLP-005-000014909 |
| LLP-005-000008623 | to | LLP-005-000008623 |
| LLP-005-000014768 | to | LLP-005-000014768 |
| LLP-005-000014769 | to | LLP-005-000014769 |
| LLP-005-000014770 | to | LLP-005-000014770 |
| LLP-005-000014771 | to | LLP-005-000014771 |
| LLP-005-000008635 | to | LLP-005-000008635 |
| LLP-005-000015001 | to | LLP-005-000015001 |
| LLP-005-000015004 | to | LLP-005-000015004 |
| LLP-005-000015005 | to | LLP-005-000015005 |
| LLP-008-000000183 | to | LLP-008-000000183 |
| LLP-008-000001878 | to | LLP-008-000001878 |
| LLP-008-000001879 | to | LLP-008-000001879 |
| LLP-008-000001880 | to | LLP-008-000001880 |
| LLP-008-000001881 | to | LLP-008-000001881 |
| LLP-008-000000189 | to | LLP-008-000000189 |
| LLP-008-000001942 | to | LLP-008-000001942 |
| LLP-008-000001943 | to | LLP-008-000001943 |
| LLP-008-000001944 | to | LLP-008-000001944 |
| LLP-008-000001945 | to | LLP-008-000001945 |
| LLP-008-000000551 | to | LLP-008-000000551 |
| LLP-008-000002191 | to | LLP-008-000002191 |
| LLP-008-000000558 | to | LLP-008-000000558 |
| LLP-008-000001882 | to | LLP-008-000001882 |
| LLP-008-000001883 | to | LLP-008-000001883 |
| LLP-008-000001389 | to | LLP-008-000001389 |
| LLP-008-000002883 | to | LLP-008-000002883 |
| LLP-008-000002884 | to | LLP-008-000002884 |

| | | |
|---|---|---|
| LLP-008-000001432 | to | LLP-008-000001432 |
| LLP-008-000002792 | to | LLP-008-000002792 |
| LLP-008-000002793 | to | LLP-008-000002793 |
| LLP-008-000001537 | to | LLP-008-000001537 |
| LLP-008-000002144 | to | LLP-008-000002144 |
| LLP-008-000002145 | to | LLP-008-000002145 |
| LLP-008-000001538 | to | LLP-008-000001538 |
| LLP-008-000003387 | to | LLP-008-000003387 |
| LLP-008-000003388 | to | LLP-008-000003388 |
| LLP-008-000003389 | to | LLP-008-000003389 |
| LLP-008-000001539 | to | LLP-008-000001539 |
| LLP-008-000003291 | to | LLP-008-000003291 |
| LLP-008-000003292 | to | LLP-008-000003292 |
| LLP-008-000001558 | to | LLP-008-000001558 |
| LLP-008-000002153 | to | LLP-008-000002153 |
| LLP-008-000002156 | to | LLP-008-000002156 |
| LLP-008-000002158 | to | LLP-008-000002158 |
| LLP-008-000002160 | to | LLP-008-000002160 |
| LLP-008-000002162 | to | LLP-008-000002162 |
| LLP-008-000002164 | to | LLP-008-000002164 |
| LLP-008-000002166 | to | LLP-008-000002166 |
| LLP-008-000001560 | to | LLP-008-000001560 |
| LLP-008-000002213 | to | LLP-008-000002213 |
| LLP-008-000001561 | to | LLP-008-000001561 |
| LLP-008-000002241 | to | LLP-008-000002241 |
| LLP-008-000001570 | to | LLP-008-000001570 |
| LLP-008-000003227 | to | LLP-008-000003227 |
| LLP-008-000001685 | to | LLP-008-000001685 |
| LLP-008-000002232 | to | LLP-008-000002232 |
| LLP-008-000002234 | to | LLP-008-000002234 |
| LLP-008-000001686 | to | LLP-008-000001686 |
| LLP-008-000003400 | to | LLP-008-000003400 |
| LLP-008-000003401 | to | LLP-008-000003401 |
| LLP-009-000000285 | to | LLP-009-000000285 |
| LLP-009-000004787 | to | LLP-009-000004787 |
| LLP-009-000004788 | to | LLP-009-000004788 |
| LLP-009-000004790 | to | LLP-009-000004790 |
| LLP-009-000000304 | to | LLP-009-000000304 |
| LLP-009-000004371 | to | LLP-009-000004371 |
| LLP-009-000000305 | to | LLP-009-000000305 |
| LLP-009-000004401 | to | LLP-009-000004401 |
| LLP-009-000004402 | to | LLP-009-000004402 |
| LLP-009-000000678 | to | LLP-009-000000678 |
| LLP-009-000004870 | to | LLP-009-000004870 |

| | | |
|---|---|---|
| LLP-009-000000825 | to | LLP-009-000000825 |
| LLP-009-000003781 | to | LLP-009-000003781 |
| LLP-009-000003782 | to | LLP-009-000003782 |
| LLP-009-000003783 | to | LLP-009-000003783 |
| LLP-009-000007025 | to | LLP-009-000007025 |
| LLP-009-000000826 | to | LLP-009-000000826 |
| LLP-009-000003795 | to | LLP-009-000003795 |
| LLP-009-000003796 | to | LLP-009-000003796 |
| LLP-009-000003797 | to | LLP-009-000003797 |
| LLP-009-000006842 | to | LLP-009-000006842 |
| LLP-009-000001119 | to | LLP-009-000001119 |
| LLP-009-000004291 | to | LLP-009-000004291 |
| LLP-009-000004292 | to | LLP-009-000004292 |
| LLP-009-000001192 | to | LLP-009-000001192 |
| LLP-009-000004596 | to | LLP-009-000004596 |
| LLP-009-000007105 | to | LLP-009-000007105 |
| LLP-009-000007106 | to | LLP-009-000007106 |
| LLP-009-000001437 | to | LLP-009-000001437 |
| LLP-009-000005932 | to | LLP-009-000005932 |
| LLP-009-000005933 | to | LLP-009-000005933 |
| LLP-009-000001513 | to | LLP-009-000001513 |
| LLP-009-000005084 | to | LLP-009-000005084 |
| LLP-009-000005085 | to | LLP-009-000005085 |
| LLP-009-000005086 | to | LLP-009-000005086 |
| LLP-009-000001767 | to | LLP-009-000001767 |
| LLP-009-000005314 | to | LLP-009-000005314 |
| LLP-009-000005315 | to | LLP-009-000005315 |
| LLP-009-000001787 | to | LLP-009-000001787 |
| LLP-009-000004797 | to | LLP-009-000004797 |
| LLP-009-000004798 | to | LLP-009-000004798 |
| LLP-009-000001837 | to | LLP-009-000001837 |
| LLP-009-000006328 | to | LLP-009-000006328 |
| LLP-009-000006329 | to | LLP-009-000006329 |
| LLP-009-000001964 | to | LLP-009-000001964 |
| LLP-009-000006881 | to | LLP-009-000006881 |
| LLP-009-000006882 | to | LLP-009-000006882 |
| LLP-009-000002018 | to | LLP-009-000002018 |
| LLP-009-000006096 | to | LLP-009-000006096 |
| LLP-009-000006097 | to | LLP-009-000006097 |
| LLP-009-000002959 | to | LLP-009-000002959 |
| LLP-009-000006084 | to | LLP-009-000006084 |
| LLP-009-000006085 | to | LLP-009-000006085 |
| LLP-009-000006086 | to | LLP-009-000006086 |
| LLP-009-000002980 | to | LLP-009-000002980 |

| | | |
|---|---|---|
| LLP-009-000006035 | to | LLP-009-000006035 |
| LLP-009-000006036 | to | LLP-009-000006036 |
| LLP-009-000006038 | to | LLP-009-000006038 |
| LLP-009-000003330 | to | LLP-009-000003330 |
| LLP-009-000006878 | to | LLP-009-000006878 |
| LLP-009-000006879 | to | LLP-009-000006879 |
| LLP-009-000003579 | to | LLP-009-000003579 |
| LLP-009-000004558 | to | LLP-009-000004558 |
| LLP-009-000003705 | to | LLP-009-000003705 |
| LLP-009-000006897 | to | LLP-009-000006897 |
| LLP-009-000006898 | to | LLP-009-000006898 |
| LLP-009-000007199 | to | LLP-009-000007199 |
| LLP-009-000008311 | to | LLP-009-000008311 |
| LLP-009-000008312 | to | LLP-009-000008312 |
| LLP-009-000008313 | to | LLP-009-000008313 |
| LLP-009-000008314 | to | LLP-009-000008314 |
| LLP-009-000008315 | to | LLP-009-000008315 |
| LLP-009-000008316 | to | LLP-009-000008316 |
| LLP-009-000007202 | to | LLP-009-000007202 |
| LLP-009-000008741 | to | LLP-009-000008741 |
| LLP-009-000008742 | to | LLP-009-000008742 |
| LLP-009-000008743 | to | LLP-009-000008743 |
| LLP-009-000008744 | to | LLP-009-000008744 |
| LLP-009-000007370 | to | LLP-009-000007370 |
| LLP-009-000008098 | to | LLP-009-000008098 |
| LLP-009-000008100 | to | LLP-009-000008100 |
| LLP-009-000007489 | to | LLP-009-000007489 |
| LLP-009-000008168 | to | LLP-009-000008168 |
| LLP-009-000007526 | to | LLP-009-000007526 |
| LLP-009-000008425 | to | LLP-009-000008425 |
| LLP-009-000008426 | to | LLP-009-000008426 |
| LLP-009-000008427 | to | LLP-009-000008427 |
| LLP-009-000008428 | to | LLP-009-000008428 |
| LLP-009-000008429 | to | LLP-009-000008429 |
| LLP-009-000007545 | to | LLP-009-000007545 |
| LLP-009-000007952 | to | LLP-009-000007952 |
| LLP-009-000007953 | to | LLP-009-000007953 |
| LLP-009-000007954 | to | LLP-009-000007954 |
| LLP-009-000007955 | to | LLP-009-000007955 |
| LLP-009-000007956 | to | LLP-009-000007956 |
| LLP-009-000007957 | to | LLP-009-000007957 |
| LLP-009-000007958 | to | LLP-009-000007958 |
| LLP-012-000000750 | to | LLP-012-000000750 |
| LLP-012-000010581 | to | LLP-012-000010581 |

| | | |
|---|---|---|
| LLP-012-000010582 | to | LLP-012-000010582 |
| LLP-012-000001672 | to | LLP-012-000001672 |
| LLP-012-000009827 | to | LLP-012-000009827 |
| LLP-012-000009829 | to | LLP-012-000009829 |
| LLP-012-000009830 | to | LLP-012-000009830 |
| LLP-012-000003416 | to | LLP-012-000003416 |
| LLP-012-000008192 | to | LLP-012-000008192 |
| LLP-012-000008193 | to | LLP-012-000008193 |
| LLP-012-000008194 | to | LLP-012-000008194 |
| LLP-012-000008195 | to | LLP-012-000008195 |
| LLP-012-000003624 | to | LLP-012-000003624 |
| LLP-012-000006620 | to | LLP-012-000006620 |
| LLP-012-000003710 | to | LLP-012-000003710 |
| LLP-012-000006920 | to | LLP-012-000006920 |
| LLP-012-000003753 | to | LLP-012-000003753 |
| LLP-012-000006654 | to | LLP-012-000006654 |
| LLP-012-000004481 | to | LLP-012-000004481 |
| LLP-012-000010656 | to | LLP-012-000010656 |
| LLP-012-000010657 | to | LLP-012-000010657 |
| LLP-012-000010658 | to | LLP-012-000010658 |
| LLP-012-000004506 | to | LLP-012-000004506 |
| LLP-012-000012555 | to | LLP-012-000012555 |
| LLP-012-000012556 | to | LLP-012-000012556 |
| LLP-012-000012558 | to | LLP-012-000012558 |
| LLP-012-000004614 | to | LLP-012-000004614 |
| LLP-012-000011019 | to | LLP-012-000011019 |
| LLP-012-000011020 | to | LLP-012-000011020 |
| LLP-012-000004638 | to | LLP-012-000004638 |
| LLP-012-000011709 | to | LLP-012-000011709 |
| LLP-012-000004673 | to | LLP-012-000004673 |
| LLP-012-000012971 | to | LLP-012-000012971 |
| LLP-012-000004962 | to | LLP-012-000004962 |
| LLP-012-000011616 | to | LLP-012-000011616 |
| LLP-012-000004968 | to | LLP-012-000004968 |
| LLP-012-000011888 | to | LLP-012-000011888 |
| LLP-012-000005095 | to | LLP-012-000005095 |
| LLP-012-000012807 | to | LLP-012-000012807 |
| LLP-012-000012808 | to | LLP-012-000012808 |
| LLP-012-000012809 | to | LLP-012-000012809 |
| LLP-012-000005149 | to | LLP-012-000005149 |
| LLP-012-000011305 | to | LLP-012-000011305 |
| LLP-012-000011306 | to | LLP-012-000011306 |
| LLP-012-000011308 | to | LLP-012-000011308 |
| LLP-012-000005154 | to | LLP-012-000005154 |

| | | |
|---|---|---|
| LLP-012-000011633 | to | LLP-012-000011633 |
| LLP-012-000011636 | to | LLP-012-000011636 |
| LLP-012-000011640 | to | LLP-012-000011640 |
| LLP-012-000005399 | to | LLP-012-000005399 |
| LLP-012-000007819 | to | LLP-012-000007819 |
| LLP-012-000007820 | to | LLP-012-000007820 |
| LLP-012-000007821 | to | LLP-012-000007821 |
| LLP-012-000007824 | to | LLP-012-000007824 |
| LLP-012-000007825 | to | LLP-012-000007825 |
| LLP-012-000007826 | to | LLP-012-000007826 |
| LLP-012-000007828 | to | LLP-012-000007828 |
| LLP-012-000007829 | to | LLP-012-000007829 |
| LLP-012-000007830 | to | LLP-012-000007830 |
| LLP-012-000007831 | to | LLP-012-000007831 |
| LLP-012-000007832 | to | LLP-012-000007832 |
| LLP-012-000006236 | to | LLP-012-000006236 |
| LLP-012-000007456 | to | LLP-012-000007456 |
| LLP-013-000000359 | to | LLP-013-000000359 |
| LLP-013-000000868 | to | LLP-013-000000868 |
| LLP-014-000000516 | to | LLP-014-000000516 |
| LLP-014-000001416 | to | LLP-014-000001416 |
| LLP-014-000001417 | to | LLP-014-000001417 |
| LLP-014-000001418 | to | LLP-014-000001418 |
| LLP-014-000001914 | to | LLP-014-000001914 |
| LLP-014-000003932 | to | LLP-014-000003932 |
| LLP-014-000002503 | to | LLP-014-000002503 |
| LLP-014-000002591 | to | LLP-014-000002591 |
| LLP-015-000002233 | to | LLP-015-000002233 |
| LLP-015-000003887 | to | LLP-015-000003887 |
| LLP-015-000003888 | to | LLP-015-000003888 |
| LLP-015-000003889 | to | LLP-015-000003889 |
| LLP-016-000000401 | to | LLP-016-000000401 |
| LLP-016-000001351 | to | LLP-016-000001351 |
| LLP-016-000001352 | to | LLP-016-000001352 |
| LLP-016-000001353 | to | LLP-016-000001353 |
| LLP-016-000001354 | to | LLP-016-000001354 |
| LLP-016-000001355 | to | LLP-016-000001355 |
| LLP-016-000001356 | to | LLP-016-000001356 |
| LLP-016-000001357 | to | LLP-016-000001357 |
| LLP-016-000001358 | to | LLP-016-000001358 |
| LLP-016-000001360 | to | LLP-016-000001360 |
| LLP-016-000001360 | to | LLP-016-000001360 |
| LLP-016-000001361 | to | LLP-016-000001361 |
| LLP-016-000001362 | to | LLP-016-000001362 |

| | | |
|---|---|---|
| LLP-016-000001363 | to | LLP-016-000001363 |
| LLP-016-000000414 | to | LLP-016-000000414 |
| LLP-016-000001396 | to | LLP-016-000001396 |
| LLP-016-000001397 | to | LLP-016-000001397 |
| LLP-016-000000572 | to | LLP-016-000000572 |
| LLP-016-000001535 | to | LLP-016-000001535 |
| LLP-016-000001536 | to | LLP-016-000001536 |
| LLP-016-000001537 | to | LLP-016-000001537 |
| LLP-016-000001538 | to | LLP-016-000001538 |
| LLP-016-000000598 | to | LLP-016-000000598 |
| LLP-016-000001768 | to | LLP-016-000001768 |
| LLP-016-000001769 | to | LLP-016-000001769 |
| LLP-016-000002660 | to | LLP-016-000002660 |
| LLP-019-000002449 | to | LLP-019-000002449 |
| LLP-019-000008760 | to | LLP-019-000008760 |
| LLP-019-000002463 | to | LLP-019-000002463 |
| LLP-019-000010055 | to | LLP-019-000010055 |
| LLP-019-000002526 | to | LLP-019-000002526 |
| LLP-019-000008423 | to | LLP-019-000008423 |
| LLP-019-000002822 | to | LLP-019-000002822 |
| LLP-019-000008979 | to | LLP-019-000008979 |
| LLP-019-000004334 | to | LLP-019-000004334 |
| LLP-019-000010762 | to | LLP-019-000010762 |
| LLP-019-000010763 | to | LLP-019-000010763 |
| LLP-019-000010764 | to | LLP-019-000010764 |
| LLP-019-000010765 | to | LLP-019-000010765 |
| LLP-019-000010766 | to | LLP-019-000010766 |
| LLP-019-000010767 | to | LLP-019-000010767 |
| LLP-019-000010768 | to | LLP-019-000010768 |
| LLP-019-000010769 | to | LLP-019-000010769 |
| LLP-019-000010770 | to | LLP-019-000010770 |
| LLP-019-000010771 | to | LLP-019-000010771 |
| LLP-019-000010772 | to | LLP-019-000010772 |
| LLP-019-000010773 | to | LLP-019-000010773 |
| LLP-019-000010774 | to | LLP-019-000010774 |
| LLP-019-000010775 | to | LLP-019-000010775 |
| LLP-019-000010776 | to | LLP-019-000010776 |
| LLP-019-000010777 | to | LLP-019-000010777 |
| LLP-019-000010778 | to | LLP-019-000010778 |
| LLP-019-000004340 | to | LLP-019-000004340 |
| LLP-019-000010252 | to | LLP-019-000010252 |
| LLP-019-000010253 | to | LLP-019-000010253 |
| LLP-019-000010254 | to | LLP-019-000010254 |
| LLP-019-000010255 | to | LLP-019-000010255 |

| | | |
|---|---|---|
| LLP-019-000010256 | to | LLP-019-000010256 |
| LLP-019-000010257 | to | LLP-019-000010257 |
| LLP-019-000010258 | to | LLP-019-000010258 |
| LLP-019-000010259 | to | LLP-019-000010259 |
| LLP-019-000010260 | to | LLP-019-000010260 |
| LLP-019-000010261 | to | LLP-019-000010261 |
| LLP-019-000010262 | to | LLP-019-000010262 |
| LLP-019-000010263 | to | LLP-019-000010263 |
| LLP-019-000010264 | to | LLP-019-000010264 |
| LLP-019-000010265 | to | LLP-019-000010265 |
| LLP-019-000010266 | to | LLP-019-000010266 |
| LLP-019-000004890 | to | LLP-019-000004890 |
| LLP-019-000010795 | to | LLP-019-000010795 |
| LLP-019-000010796 | to | LLP-019-000010796 |
| LLP-019-000010797 | to | LLP-019-000010797 |
| LLP-019-000005207 | to | LLP-019-000005207 |
| LLP-019-000006943 | to | LLP-019-000006943 |
| LLP-019-000006945 | to | LLP-019-000006945 |
| LLP-019-000006946 | to | LLP-019-000006946 |
| LLP-019-000005209 | to | LLP-019-000005209 |
| LLP-019-000007117 | to | LLP-019-000007117 |
| LLP-019-000007118 | to | LLP-019-000007118 |
| LLP-019-000007119 | to | LLP-019-000007119 |
| LLP-019-000005257 | to | LLP-019-000005257 |
| LLP-019-000009364 | to | LLP-019-000009364 |
| LLP-019-000005336 | to | LLP-019-000005336 |
| LLP-019-000008676 | to | LLP-019-000008676 |
| LLP-019-000008677 | to | LLP-019-000008677 |
| LLP-019-000008678 | to | LLP-019-000008678 |
| LLP-019-000005348 | to | LLP-019-000005348 |
| LLP-019-000007893 | to | LLP-019-000007893 |
| LLP-019-000005363 | to | LLP-019-000005363 |
| LLP-019-000008306 | to | LLP-019-000008306 |
| LLP-019-000008307 | to | LLP-019-000008307 |
| LLP-019-000008308 | to | LLP-019-000008308 |
| LLP-019-000005778 | to | LLP-019-000005778 |
| LLP-019-000010655 | to | LLP-019-000010655 |
| LLP-019-000006006 | to | LLP-019-000006006 |
| LLP-019-000007302 | to | LLP-019-000007302 |
| LLP-019-000007303 | to | LLP-019-000007303 |
| LLP-019-000007304 | to | LLP-019-000007304 |
| LLP-020-000000141 | to | LLP-020-000000141 |
| LLP-020-000006959 | to | LLP-020-000006959 |
| LLP-020-000006960 | to | LLP-020-000006960 |

| | | |
|---|---|---|
| LLP-020-000000598 | to | LLP-020-000000598 |
| LLP-020-000007530 | to | LLP-020-000007530 |
| LLP-020-000000702 | to | LLP-020-000000702 |
| LLP-020-000007961 | to | LLP-020-000007961 |
| LLP-020-000000793 | to | LLP-020-000000793 |
| LLP-020-000007639 | to | LLP-020-000007639 |
| LLP-020-000000870 | to | LLP-020-000000870 |
| LLP-020-000007561 | to | LLP-020-000007561 |
| LLP-020-000007562 | to | LLP-020-000007562 |
| LLP-020-000016304 | to | LLP-020-000016304 |
| LLP-020-000016305 | to | LLP-020-000016305 |
| LLP-020-000016394 | to | LLP-020-000016394 |
| LLP-020-000001171 | to | LLP-020-000001171 |
| LLP-020-000007508 | to | LLP-020-000007508 |
| LLP-020-000007509 | to | LLP-020-000007509 |
| LLP-020-000001210 | to | LLP-020-000001210 |
| LLP-020-000007812 | to | LLP-020-000007812 |
| LLP-020-000007813 | to | LLP-020-000007813 |
| LLP-020-000016289 | to | LLP-020-000016289 |
| LLP-020-000001246 | to | LLP-020-000001246 |
| LLP-020-000007405 | to | LLP-020-000007405 |
| LLP-020-000001247 | to | LLP-020-000001247 |
| LLP-020-000007440 | to | LLP-020-000007440 |
| LLP-020-000001283 | to | LLP-020-000001283 |
| LLP-020-000007832 | to | LLP-020-000007832 |
| LLP-020-000007834 | to | LLP-020-000007834 |
| LLP-020-000007835 | to | LLP-020-000007835 |
| LLP-020-000001458 | to | LLP-020-000001458 |
| LLP-020-000009342 | to | LLP-020-000009342 |
| LLP-020-000009343 | to | LLP-020-000009343 |
| LLP-020-000001459 | to | LLP-020-000001459 |
| LLP-020-000009384 | to | LLP-020-000009384 |
| LLP-020-000009386 | to | LLP-020-000009386 |
| LLP-020-000009388 | to | LLP-020-000009388 |
| LLP-020-000001750 | to | LLP-020-000001750 |
| LLP-020-000008477 | to | LLP-020-000008477 |
| LLP-020-000008478 | to | LLP-020-000008478 |
| LLP-020-000008479 | to | LLP-020-000008479 |
| LLP-020-000008480 | to | LLP-020-000008480 |
| LLP-020-000008481 | to | LLP-020-000008481 |
| LLP-020-000008482 | to | LLP-020-000008482 |
| LLP-020-000008483 | to | LLP-020-000008483 |
| LLP-020-000003281 | to | LLP-020-000003281 |
| LLP-020-000011286 | to | LLP-020-000011286 |

| | | |
|---|---|---|
| LLP-020-000011287 | to | LLP-020-000011287 |
| LLP-020-000011288 | to | LLP-020-000011288 |
| LLP-020-000003321 | to | LLP-020-000003321 |
| LLP-020-000009643 | to | LLP-020-000009643 |
| LLP-020-000009644 | to | LLP-020-000009644 |
| LLP-020-000009645 | to | LLP-020-000009645 |
| LLP-020-000004783 | to | LLP-020-000004783 |
| LLP-020-000013233 | to | LLP-020-000013233 |
| LLP-020-000016375 | to | LLP-020-000016375 |
| LLP-020-000016376 | to | LLP-020-000016376 |
| LLP-020-000005166 | to | LLP-020-000005166 |
| LLP-020-000015949 | to | LLP-020-000015949 |
| LLP-020-000015950 | to | LLP-020-000015950 |
| LLP-020-000015951 | to | LLP-020-000015951 |
| LLP-020-000016390 | to | LLP-020-000016390 |
| LLP-020-000016391 | to | LLP-020-000016391 |
| LLP-020-000016402 | to | LLP-020-000016402 |
| LLP-020-000016403 | to | LLP-020-000016403 |
| LLP-020-000016404 | to | LLP-020-000016404 |
| LLP-020-000016405 | to | LLP-020-000016405 |
| LLP-020-000016406 | to | LLP-020-000016406 |
| LLP-020-000005167 | to | LLP-020-000005167 |
| LLP-020-000015926 | to | LLP-020-000015926 |
| LLP-020-000015927 | to | LLP-020-000015927 |
| LLP-020-000015928 | to | LLP-020-000015928 |
| LLP-020-000016392 | to | LLP-020-000016392 |
| LLP-020-000016393 | to | LLP-020-000016393 |
| LLP-020-000016399 | to | LLP-020-000016399 |
| LLP-020-000016400 | to | LLP-020-000016400 |
| LLP-020-000016401 | to | LLP-020-000016401 |
| LLP-020-000016408 | to | LLP-020-000016408 |
| LLP-020-000016409 | to | LLP-020-000016409 |
| LLP-020-000005231 | to | LLP-020-000005231 |
| LLP-020-000013216 | to | LLP-020-000013216 |
| LLP-020-000005308 | to | LLP-020-000005308 |
| LLP-020-000015649 | to | LLP-020-000015649 |
| LLP-020-000015650 | to | LLP-020-000015650 |
| LLP-020-000015651 | to | LLP-020-000015651 |
| LLP-020-000005730 | to | LLP-020-000005730 |
| LLP-020-000014423 | to | LLP-020-000014423 |
| LLP-020-000014424 | to | LLP-020-000014424 |
| LLP-020-000014425 | to | LLP-020-000014425 |
| LLP-020-000014427 | to | LLP-020-000014427 |
| LLP-020-000006289 | to | LLP-020-000006289 |

| | | |
|---|---|---|
| LLP-020-000016139 | to | LLP-020-000016139 |
| LLP-020-000006422 | to | LLP-020-000006422 |
| LLP-020-000014603 | to | LLP-020-000014603 |
| LLP-021-000000499 | to | LLP-021-000000499 |
| LLP-021-000003202 | to | LLP-021-000003202 |
| LLP-021-000003203 | to | LLP-021-000003203 |
| LLP-021-000003204 | to | LLP-021-000003204 |
| LLP-021-000003205 | to | LLP-021-000003205 |
| LLP-021-000003206 | to | LLP-021-000003206 |
| LLP-021-000003207 | to | LLP-021-000003207 |
| LLP-021-000003208 | to | LLP-021-000003208 |
| LLP-021-000003210 | to | LLP-021-000003210 |
| LLP-021-000003211 | to | LLP-021-000003211 |
| LLP-021-000003212 | to | LLP-021-000003212 |
| LLP-021-000003213 | to | LLP-021-000003213 |
| LLP-021-000003214 | to | LLP-021-000003214 |
| LLP-021-000000713 | to | LLP-021-000000713 |
| LLP-021-000003050 | to | LLP-021-000003050 |
| LLP-021-000001587 | to | LLP-021-000001587 |
| LLP-021-000004026 | to | LLP-021-000004026 |
| LLP-021-000004027 | to | LLP-021-000004027 |
| LLP-021-000004028 | to | LLP-021-000004028 |
| LLP-021-000004029 | to | LLP-021-000004029 |
| LLP-021-000004030 | to | LLP-021-000004030 |
| LLP-021-000004031 | to | LLP-021-000004031 |
| LLP-021-000004032 | to | LLP-021-000004032 |
| LLP-021-000001709 | to | LLP-021-000001709 |
| LLP-021-000003426 | to | LLP-021-000003426 |
| LLP-022-000000298 | to | LLP-022-000000298 |
| LLP-022-000001158 | to | LLP-022-000001158 |
| LLP-022-000001159 | to | LLP-022-000001159 |
| LLP-022-000001160 | to | LLP-022-000001160 |
| LLP-024-000000225 | to | LLP-024-000000225 |
| LLP-024-000006654 | to | LLP-024-000006654 |
| LLP-024-000006655 | to | LLP-024-000006655 |
| LLP-024-000006656 | to | LLP-024-000006656 |
| LLP-024-000000734 | to | LLP-024-000000734 |
| LLP-024-000007200 | to | LLP-024-000007200 |
| LLP-024-000000791 | to | LLP-024-000000791 |
| LLP-024-000007077 | to | LLP-024-000007077 |
| LLP-024-000007078 | to | LLP-024-000007078 |
| LLP-024-000007079 | to | LLP-024-000007079 |
| LLP-024-000000997 | to | LLP-024-000000997 |
| LLP-024-000007253 | to | LLP-024-000007253 |

| | | |
|---|---|---|
| LLP-024-000001179 | to | LLP-024-000001179 |
| LLP-024-000006917 | to | LLP-024-000006917 |
| LLP-024-000001384 | to | LLP-024-000001384 |
| LLP-024-000007345 | to | LLP-024-000007345 |
| LLP-024-000007346 | to | LLP-024-000007346 |
| LLP-024-000007347 | to | LLP-024-000007347 |
| LLP-024-000001392 | to | LLP-024-000001392 |
| LLP-024-000007309 | to | LLP-024-000007309 |
| LLP-024-000007310 | to | LLP-024-000007310 |
| LLP-024-000007311 | to | LLP-024-000007311 |
| LLP-024-000001567 | to | LLP-024-000001567 |
| LLP-024-000007085 | to | LLP-024-000007085 |
| LLP-024-000001801 | to | LLP-024-000001801 |
| LLP-024-000008696 | to | LLP-024-000008696 |
| LLP-024-000008697 | to | LLP-024-000008697 |
| LLP-024-000008698 | to | LLP-024-000008698 |
| LLP-024-000008699 | to | LLP-024-000008699 |
| LLP-024-000001811 | to | LLP-024-000001811 |
| LLP-024-000008453 | to | LLP-024-000008453 |
| LLP-024-000008454 | to | LLP-024-000008454 |
| LLP-024-000008455 | to | LLP-024-000008455 |
| LLP-024-000008456 | to | LLP-024-000008456 |
| LLP-024-000001935 | to | LLP-024-000001935 |
| LLP-024-000008482 | to | LLP-024-000008482 |
| LLP-024-000001938 | to | LLP-024-000001938 |
| LLP-024-000008522 | to | LLP-024-000008522 |
| LLP-024-000008523 | to | LLP-024-000008523 |
| LLP-024-000011594 | to | LLP-024-000011594 |
| LLP-024-000011595 | to | LLP-024-000011595 |
| LLP-024-000011638 | to | LLP-024-000011638 |
| LLP-024-000001951 | to | LLP-024-000001951 |
| LLP-024-000008113 | to | LLP-024-000008113 |
| LLP-024-000008114 | to | LLP-024-000008114 |
| LLP-024-000001952 | to | LLP-024-000001952 |
| LLP-024-000008138 | to | LLP-024-000008138 |
| LLP-024-000008139 | to | LLP-024-000008139 |
| LLP-024-000001955 | to | LLP-024-000001955 |
| LLP-024-000008207 | to | LLP-024-000008207 |
| LLP-024-000001973 | to | LLP-024-000001973 |
| LLP-024-000008452 | to | LLP-024-000008452 |
| LLP-024-000002013 | to | LLP-024-000002013 |
| LLP-024-000008728 | to | LLP-024-000008728 |
| LLP-024-000002204 | to | LLP-024-000002204 |
| LLP-024-000009190 | to | LLP-024-000009190 |

117

| | | |
|---|---|---|
| LLP-024-000002392 | to | LLP-024-000002392 |
| LLP-024-000009014 | to | LLP-024-000009014 |
| LLP-024-000009015 | to | LLP-024-000009015 |
| LLP-024-000002523 | to | LLP-024-000002523 |
| LLP-024-000008911 | to | LLP-024-000008911 |
| LLP-024-000008912 | to | LLP-024-000008912 |
| LLP-024-000011620 | to | LLP-024-000011620 |
| LLP-024-000002785 | to | LLP-024-000002785 |
| LLP-024-000009144 | to | LLP-024-000009144 |
| LLP-024-000002867 | to | LLP-024-000002867 |
| LLP-024-000009250 | to | LLP-024-000009250 |
| LLP-024-000009251 | to | LLP-024-000009251 |
| LLP-024-000009253 | to | LLP-024-000009253 |
| LLP-024-000002868 | to | LLP-024-000002868 |
| LLP-024-000009278 | to | LLP-024-000009278 |
| LLP-024-000009279 | to | LLP-024-000009279 |
| LLP-024-000002915 | to | LLP-024-000002915 |
| LLP-024-000009412 | to | LLP-024-000009412 |
| LLP-024-000002926 | to | LLP-024-000002926 |
| LLP-024-000009752 | to | LLP-024-000009752 |
| LLP-024-000009753 | to | LLP-024-000009753 |
| LLP-024-000002934 | to | LLP-024-000002934 |
| LLP-024-000008940 | to | LLP-024-000008940 |
| LLP-024-000002984 | to | LLP-024-000002984 |
| LLP-024-000009284 | to | LLP-024-000009284 |
| LLP-024-000009285 | to | LLP-024-000009285 |
| LLP-024-000002985 | to | LLP-024-000002985 |
| LLP-024-000009303 | to | LLP-024-000009303 |
| LLP-024-000003150 | to | LLP-024-000003150 |
| LLP-024-000009337 | to | LLP-024-000009337 |
| LLP-024-000009339 | to | LLP-024-000009339 |
| LLP-024-000003242 | to | LLP-024-000003242 |
| LLP-024-000008000 | to | LLP-024-000008000 |
| LLP-024-000003466 | to | LLP-024-000003466 |
| LLP-024-000007488 | to | LLP-024-000007488 |
| LLP-024-000003745 | to | LLP-024-000003745 |
| LLP-024-000009168 | to | LLP-024-000009168 |
| LLP-024-000003746 | to | LLP-024-000003746 |
| LLP-024-000009182 | to | LLP-024-000009182 |
| LLP-024-000009183 | to | LLP-024-000009183 |
| LLP-024-000003748 | to | LLP-024-000003748 |
| LLP-024-000009205 | to | LLP-024-000009205 |
| LLP-024-000004220 | to | LLP-024-000004220 |
| LLP-024-000009283 | to | LLP-024-000009283 |

| | | |
|---|---|---|
| LLP-024-000004236 | to | LLP-024-000004236 |
| LLP-024-000009326 | to | LLP-024-000009326 |
| LLP-024-000009327 | to | LLP-024-000009327 |
| LLP-024-000009328 | to | LLP-024-000009328 |
| LLP-024-000004237 | to | LLP-024-000004237 |
| LLP-024-000009227 | to | LLP-024-000009227 |
| LLP-024-000009228 | to | LLP-024-000009228 |
| LLP-024-000009229 | to | LLP-024-000009229 |
| LLP-024-000004238 | to | LLP-024-000004238 |
| LLP-024-000009293 | to | LLP-024-000009293 |
| LLP-024-000009294 | to | LLP-024-000009294 |
| LLP-024-000009295 | to | LLP-024-000009295 |
| LLP-024-000004245 | to | LLP-024-000004245 |
| LLP-024-000009072 | to | LLP-024-000009072 |
| LLP-024-000009074 | to | LLP-024-000009074 |
| LLP-024-000009075 | to | LLP-024-000009075 |
| LLP-024-000009076 | to | LLP-024-000009076 |
| LLP-024-000004257 | to | LLP-024-000004257 |
| LLP-024-000009195 | to | LLP-024-000009195 |
| LLP-024-000009196 | to | LLP-024-000009196 |
| LLP-024-000009197 | to | LLP-024-000009197 |
| LLP-024-000005049 | to | LLP-024-000005049 |
| LLP-024-000010100 | to | LLP-024-000010100 |
| LLP-024-000005354 | to | LLP-024-000005354 |
| LLP-024-000011280 | to | LLP-024-000011280 |
| LLP-024-000005358 | to | LLP-024-000005358 |
| LLP-024-000011164 | to | LLP-024-000011164 |
| LLP-024-000005464 | to | LLP-024-000005464 |
| LLP-024-000011098 | to | LLP-024-000011098 |
| LLP-024-000005467 | to | LLP-024-000005467 |
| LLP-024-000011124 | to | LLP-024-000011124 |
| LLP-024-000005468 | to | LLP-024-000005468 |
| LLP-024-000011160 | to | LLP-024-000011160 |
| LLP-024-000005473 | to | LLP-024-000005473 |
| LLP-024-000010996 | to | LLP-024-000010996 |
| LLP-024-000005476 | to | LLP-024-000005476 |
| LLP-024-000011033 | to | LLP-024-000011033 |
| LLP-024-000005478 | to | LLP-024-000005478 |
| LLP-024-000011076 | to | LLP-024-000011076 |
| LLP-024-000005563 | to | LLP-024-000005563 |
| LLP-024-000010902 | to | LLP-024-000010902 |
| LLP-024-000010903 | to | LLP-024-000010903 |
| LLP-024-000005565 | to | LLP-024-000005565 |
| LLP-024-000010946 | to | LLP-024-000010946 |

| | | |
|---|---|---|
| LLP-024-000010947 | to | LLP-024-000010947 |
| LLP-024-000005651 | to | LLP-024-000005651 |
| LLP-024-000011221 | to | LLP-024-000011221 |
| LLP-024-000011222 | to | LLP-024-000011222 |
| LLP-024-000011223 | to | LLP-024-000011223 |
| LLP-024-000005653 | to | LLP-024-000005653 |
| LLP-024-000010870 | to | LLP-024-000010870 |
| LLP-024-000010871 | to | LLP-024-000010871 |
| LLP-024-000010872 | to | LLP-024-000010872 |
| LLP-024-000005654 | to | LLP-024-000005654 |
| LLP-024-000010898 | to | LLP-024-000010898 |
| LLP-024-000010899 | to | LLP-024-000010899 |
| LLP-024-000010900 | to | LLP-024-000010900 |
| LLP-024-000010901 | to | LLP-024-000010901 |
| LLP-024-000005656 | to | LLP-024-000005656 |
| LLP-024-000009714 | to | LLP-024-000009714 |
| LLP-024-000009715 | to | LLP-024-000009715 |
| LLP-024-000005657 | to | LLP-024-000005657 |
| LLP-024-000009744 | to | LLP-024-000009744 |
| LLP-024-000005845 | to | LLP-024-000005845 |
| LLP-024-000010669 | to | LLP-024-000010669 |
| LLP-024-000005846 | to | LLP-024-000005846 |
| LLP-024-000010677 | to | LLP-024-000010677 |
| LLP-024-000005847 | to | LLP-024-000005847 |
| LLP-024-000010695 | to | LLP-024-000010695 |
| LLP-024-000005874 | to | LLP-024-000005874 |
| LLP-024-000010634 | to | LLP-024-000010634 |
| LLP-024-000005894 | to | LLP-024-000005894 |
| LLP-024-000010693 | to | LLP-024-000010693 |
| LLP-024-000005976 | to | LLP-024-000005976 |
| LLP-024-000009719 | to | LLP-024-000009719 |
| LLP-024-000005977 | to | LLP-024-000005977 |
| LLP-024-000009750 | to | LLP-024-000009750 |
| LLP-024-000005992 | to | LLP-024-000005992 |
| LLP-024-000010157 | to | LLP-024-000010157 |
| LLP-024-000006009 | to | LLP-024-000006009 |
| LLP-024-000011337 | to | LLP-024-000011337 |
| LLP-024-000011338 | to | LLP-024-000011338 |
| LLP-024-000011340 | to | LLP-024-000011340 |
| LLP-024-000006013 | to | LLP-024-000006013 |
| LLP-024-000011361 | to | LLP-024-000011361 |
| LLP-024-000011362 | to | LLP-024-000011362 |
| LLP-024-000011363 | to | LLP-024-000011363 |
| LLP-024-000006017 | to | LLP-024-000006017 |

| | | |
|---|---|---|
| LLP-024-000011110 | to | LLP-024-000011110 |
| LLP-024-000011111 | to | LLP-024-000011111 |
| LLP-024-000011113 | to | LLP-024-000011113 |
| LLP-024-000006018 | to | LLP-024-000006018 |
| LLP-024-000011231 | to | LLP-024-000011231 |
| LLP-024-000011232 | to | LLP-024-000011232 |
| LLP-024-000011233 | to | LLP-024-000011233 |
| LLP-024-000006022 | to | LLP-024-000006022 |
| LLP-024-000011276 | to | LLP-024-000011276 |
| LLP-024-000011277 | to | LLP-024-000011277 |
| LLP-024-000011278 | to | LLP-024-000011278 |
| LLP-024-000006039 | to | LLP-024-000006039 |
| LLP-024-000011368 | to | LLP-024-000011368 |
| LLP-024-000006040 | to | LLP-024-000006040 |
| LLP-024-000011372 | to | LLP-024-000011372 |
| LLP-024-000011373 | to | LLP-024-000011373 |
| LLP-024-000006041 | to | LLP-024-000006041 |
| LLP-024-000011376 | to | LLP-024-000011376 |
| LLP-024-000006065 | to | LLP-024-000006065 |
| LLP-024-000011442 | to | LLP-024-000011442 |
| LLP-024-000006066 | to | LLP-024-000006066 |
| LLP-024-000011444 | to | LLP-024-000011444 |
| LLP-024-000006067 | to | LLP-024-000006067 |
| LLP-024-000011445 | to | LLP-024-000011445 |
| LLP-024-000006120 | to | LLP-024-000006120 |
| LLP-024-000010970 | to | LLP-024-000010970 |
| LLP-024-000006125 | to | LLP-024-000006125 |
| LLP-024-000011439 | to | LLP-024-000011439 |
| LLP-024-000011440 | to | LLP-024-000011440 |
| LLP-024-000011637 | to | LLP-024-000011637 |
| LLP-024-000006127 | to | LLP-024-000006127 |
| LLP-024-000011524 | to | LLP-024-000011524 |
| LLP-024-000011525 | to | LLP-024-000011525 |
| LLP-024-000011526 | to | LLP-024-000011526 |
| LLP-024-000011527 | to | LLP-024-000011527 |
| LLP-024-000006130 | to | LLP-024-000006130 |
| LLP-024-000011334 | to | LLP-024-000011334 |
| LLP-024-000011335 | to | LLP-024-000011335 |
| LLP-024-000011336 | to | LLP-024-000011336 |
| LLP-024-000006132 | to | LLP-024-000006132 |
| LLP-024-000011348 | to | LLP-024-000011348 |
| LLP-024-000011349 | to | LLP-024-000011349 |
| LLP-024-000006133 | to | LLP-024-000006133 |
| LLP-024-000011352 | to | LLP-024-000011352 |

| | | |
|---|---|---|
| LLP-024-000011353 | to | LLP-024-000011353 |
| LLP-024-000011354 | to | LLP-024-000011354 |
| LLP-024-000006134 | to | LLP-024-000006134 |
| LLP-024-000011358 | to | LLP-024-000011358 |
| LLP-024-000011359 | to | LLP-024-000011359 |
| LLP-024-000006318 | to | LLP-024-000006318 |
| LLP-024-000009895 | to | LLP-024-000009895 |
| LLP-024-000009896 | to | LLP-024-000009896 |
| LLP-024-000009897 | to | LLP-024-000009897 |
| LLP-024-000009898 | to | LLP-024-000009898 |
| LLP-024-000006462 | to | LLP-024-000006462 |
| LLP-024-000009911 | to | LLP-024-000009911 |
| LLP-024-000009912 | to | LLP-024-000009912 |
| LLP-024-000009913 | to | LLP-024-000009913 |
| LLP-024-000009914 | to | LLP-024-000009914 |
| LLP-024-000006470 | to | LLP-024-000006470 |
| LLP-024-000010091 | to | LLP-024-000010091 |
| LLP-024-000010092 | to | LLP-024-000010092 |
| LLP-024-000010093 | to | LLP-024-000010093 |
| LLP-024-000010094 | to | LLP-024-000010094 |
| LLP-025-000000198 | to | LLP-025-000000198 |
| LLP-025-000000906 | to | LLP-025-000000906 |
| LLP-025-000000908 | to | LLP-025-000000908 |
| LLP-025-000000201 | to | LLP-025-000000201 |
| LLP-025-000000822 | to | LLP-025-000000822 |
| LLP-025-000000824 | to | LLP-025-000000824 |
| LLP-025-000000207 | to | LLP-025-000000207 |
| LLP-025-000000893 | to | LLP-025-000000893 |
| LLP-025-000000213 | to | LLP-025-000000213 |
| LLP-025-000000882 | to | LLP-025-000000882 |
| LLP-025-000000883 | to | LLP-025-000000883 |
| LLP-025-000000228 | to | LLP-025-000000228 |
| LLP-025-000000861 | to | LLP-025-000000861 |
| LLP-025-000000229 | to | LLP-025-000000229 |
| LLP-025-000000803 | to | LLP-025-000000803 |
| LLP-025-000000804 | to | LLP-025-000000804 |
| LLP-025-000000805 | to | LLP-025-000000805 |
| LLP-025-000000250 | to | LLP-025-000000250 |
| LLP-025-000000949 | to | LLP-025-000000949 |
| LLP-025-000000950 | to | LLP-025-000000950 |
| LLP-025-000000283 | to | LLP-025-000000283 |
| LLP-025-000000914 | to | LLP-025-000000914 |
| LLP-025-000000915 | to | LLP-025-000000915 |
| LLP-025-000000916 | to | LLP-025-000000916 |

| | | |
|---|---|---|
| LLP-027-000000073 | to | LLP-027-000000073 |
| LLP-027-000000246 | to | LLP-027-000000246 |
| LLP-028-000000038 | to | LLP-028-000000038 |
| LLP-028-000000233 | to | LLP-028-000000233 |
| LLP-028-000000234 | to | LLP-028-000000234 |
| LLP-028-000000235 | to | LLP-028-000000235 |
| LLP-028-000000236 | to | LLP-028-000000236 |
| LLP-028-000000237 | to | LLP-028-000000237 |
| LLP-028-000000045 | to | LLP-028-000000045 |
| LLP-028-000000243 | to | LLP-028-000000243 |
| LLP-028-000000244 | to | LLP-028-000000244 |
| LLP-028-000000447 | to | LLP-028-000000447 |
| LLP-028-000000448 | to | LLP-028-000000448 |
| LLP-028-000000450 | to | LLP-028-000000450 |
| LLP-028-000000220 | to | LLP-028-000000220 |
| LLP-028-000000422 | to | LLP-028-000000422 |
| LLP-028-000000570 | to | LLP-028-000000570 |
| LLP-028-000003557 | to | LLP-028-000003557 |
| LLP-028-000003938 | to | LLP-028-000003938 |
| LLP-028-000000760 | to | LLP-028-000000760 |
| LLP-028-000003569 | to | LLP-028-000003569 |
| LLP-028-000001453 | to | LLP-028-000001453 |
| LLP-028-000003640 | to | LLP-028-000003640 |
| LLP-028-000001651 | to | LLP-028-000001651 |
| LLP-028-000004560 | to | LLP-028-000004560 |
| LLP-028-000004561 | to | LLP-028-000004561 |
| LLP-028-000004562 | to | LLP-028-000004562 |
| LLP-028-000004563 | to | LLP-028-000004563 |
| LLP-028-000004564 | to | LLP-028-000004564 |
| LLP-028-000004565 | to | LLP-028-000004565 |
| LLP-028-000001658 | to | LLP-028-000001658 |
| LLP-028-000004248 | to | LLP-028-000004248 |
| LLP-028-000004249 | to | LLP-028-000004249 |
| LLP-028-000004250 | to | LLP-028-000004250 |
| LLP-028-000004251 | to | LLP-028-000004251 |
| LLP-028-000001697 | to | LLP-028-000001697 |
| LLP-028-000005006 | to | LLP-028-000005006 |
| LLP-028-000005007 | to | LLP-028-000005007 |
| LLP-028-000005008 | to | LLP-028-000005008 |
| LLP-028-000005009 | to | LLP-028-000005009 |
| LLP-028-000005010 | to | LLP-028-000005010 |
| LLP-028-000005011 | to | LLP-028-000005011 |
| LLP-028-000005012 | to | LLP-028-000005012 |
| LLP-028-000001794 | to | LLP-028-000001794 |

| | | |
|---|---|---|
| LLP-028-000005085 | to | LLP-028-000005085 |
| LLP-028-000005086 | to | LLP-028-000005086 |
| LLP-028-000001814 | to | LLP-028-000001814 |
| LLP-028-000004665 | to | LLP-028-000004665 |
| LLP-028-000004666 | to | LLP-028-000004666 |
| LLP-028-000005251 | to | LLP-028-000005251 |
| LLP-028-000005252 | to | LLP-028-000005252 |
| LLP-028-000005280 | to | LLP-028-000005280 |
| LLP-028-000002079 | to | LLP-028-000002079 |
| LLP-028-000005052 | to | LLP-028-000005052 |
| LLP-028-000005053 | to | LLP-028-000005053 |
| LLP-028-000005054 | to | LLP-028-000005054 |
| LLP-028-000005055 | to | LLP-028-000005055 |
| LLP-028-000002345 | to | LLP-028-000002345 |
| LLP-028-000004696 | to | LLP-028-000004696 |
| LLP-028-000002582 | to | LLP-028-000002582 |
| LLP-028-000004107 | to | LLP-028-000004107 |
| LLP-028-000002737 | to | LLP-028-000002737 |
| LLP-028-000003958 | to | LLP-028-000003958 |
| LLP-028-000002818 | to | LLP-028-000002818 |
| LLP-028-000004432 | to | LLP-028-000004432 |
| LLP-028-000002855 | to | LLP-028-000002855 |
| LLP-028-000004153 | to | LLP-028-000004153 |
| LLP-028-000004154 | to | LLP-028-000004154 |
| LLP-028-000004156 | to | LLP-028-000004156 |
| LLP-028-000002856 | to | LLP-028-000002856 |
| LLP-028-000004201 | to | LLP-028-000004201 |
| LLP-028-000004202 | to | LLP-028-000004202 |
| LLP-028-000004203 | to | LLP-028-000004203 |
| LLP-028-000002862 | to | LLP-028-000002862 |
| LLP-028-000004725 | to | LLP-028-000004725 |
| LLP-028-000004727 | to | LLP-028-000004727 |
| LLP-028-000004728 | to | LLP-028-000004728 |
| LLP-028-000004729 | to | LLP-028-000004729 |
| LLP-028-000002871 | to | LLP-028-000002871 |
| LLP-028-000004910 | to | LLP-028-000004910 |
| LLP-028-000004911 | to | LLP-028-000004911 |
| LLP-028-000004912 | to | LLP-028-000004912 |
| LLP-028-000004913 | to | LLP-028-000004913 |
| LLP-028-000002874 | to | LLP-028-000002874 |
| LLP-028-000004946 | to | LLP-028-000004946 |
| LLP-028-000002976 | to | LLP-028-000002976 |
| LLP-028-000003950 | to | LLP-028-000003950 |
| LLP-028-000003029 | to | LLP-028-000003029 |

| | | |
|---|---|---|
| LLP-028-000004150 | to | LLP-028-000004150 |
| LLP-028-000004151 | to | LLP-028-000004151 |
| LLP-028-000004152 | to | LLP-028-000004152 |
| LLP-028-000003032 | to | LLP-028-000003032 |
| LLP-028-000004196 | to | LLP-028-000004196 |
| LLP-028-000004197 | to | LLP-028-000004197 |
| LLP-028-000005248 | to | LLP-028-000005248 |
| LLP-028-000003035 | to | LLP-028-000003035 |
| LLP-028-000004329 | to | LLP-028-000004329 |
| LLP-028-000003036 | to | LLP-028-000003036 |
| LLP-028-000004371 | to | LLP-028-000004371 |
| LLP-028-000003041 | to | LLP-028-000003041 |
| LLP-028-000004234 | to | LLP-028-000004234 |
| LLP-028-000004235 | to | LLP-028-000004235 |
| LLP-028-000003078 | to | LLP-028-000003078 |
| LLP-028-000004688 | to | LLP-028-000004688 |
| LLP-028-000004689 | to | LLP-028-000004689 |
| LLP-028-000004690 | to | LLP-028-000004690 |
| LLP-028-000004691 | to | LLP-028-000004691 |
| LLP-028-000003079 | to | LLP-028-000003079 |
| LLP-028-000004707 | to | LLP-028-000004707 |
| LLP-028-000004708 | to | LLP-028-000004708 |
| LLP-028-000004709 | to | LLP-028-000004709 |
| LLP-028-000004710 | to | LLP-028-000004710 |
| LLP-028-000005505 | to | LLP-028-000005505 |
| LLP-028-000011325 | to | LLP-028-000011325 |
| LLP-028-000012402 | to | LLP-028-000012402 |
| LLP-028-000012403 | to | LLP-028-000012403 |
| LLP-028-000012404 | to | LLP-028-000012404 |
| LLP-028-000005586 | to | LLP-028-000005586 |
| LLP-028-000011295 | to | LLP-028-000011295 |
| LLP-028-000005707 | to | LLP-028-000005707 |
| LLP-028-000012030 | to | LLP-028-000012030 |
| LLP-028-000012031 | to | LLP-028-000012031 |
| LLP-028-000005832 | to | LLP-028-000005832 |
| LLP-028-000011404 | to | LLP-028-000011404 |
| LLP-028-000006097 | to | LLP-028-000006097 |
| LLP-028-000012281 | to | LLP-028-000012281 |
| LLP-028-000006122 | to | LLP-028-000006122 |
| LLP-028-000012284 | to | LLP-028-000012284 |
| LLP-028-000006123 | to | LLP-028-000006123 |
| LLP-028-000012293 | to | LLP-028-000012293 |
| LLP-028-000006125 | to | LLP-028-000006125 |
| LLP-028-000012300 | to | LLP-028-000012300 |

| | | |
|---|---|---|
| LLP-028-000012301 | to | LLP-028-000012301 |
| LLP-028-000012302 | to | LLP-028-000012302 |
| LLP-028-000006142 | to | LLP-028-000006142 |
| LLP-028-000010996 | to | LLP-028-000010996 |
| LLP-028-000010997 | to | LLP-028-000010997 |
| LLP-028-000006179 | to | LLP-028-000006179 |
| LLP-028-000011054 | to | LLP-028-000011054 |
| LLP-028-000006645 | to | LLP-028-000006645 |
| LLP-028-000010884 | to | LLP-028-000010884 |
| LLP-028-000006655 | to | LLP-028-000006655 |
| LLP-028-000011158 | to | LLP-028-000011158 |
| LLP-028-000011161 | to | LLP-028-000011161 |
| LLP-028-000011162 | to | LLP-028-000011162 |
| LLP-028-000006726 | to | LLP-028-000006726 |
| LLP-028-000011547 | to | LLP-028-000011547 |
| LLP-028-000006751 | to | LLP-028-000006751 |
| LLP-028-000011053 | to | LLP-028-000011053 |
| LLP-028-000006947 | to | LLP-028-000006947 |
| LLP-028-000012198 | to | LLP-028-000012198 |
| LLP-028-000012199 | to | LLP-028-000012199 |
| LLP-028-000012201 | to | LLP-028-000012201 |
| LLP-028-000007302 | to | LLP-028-000007302 |
| LLP-028-000010557 | to | LLP-028-000010557 |
| LLP-028-000010558 | to | LLP-028-000010558 |
| LLP-028-000010559 | to | LLP-028-000010559 |
| LLP-028-000010561 | to | LLP-028-000010561 |
| LLP-028-000010562 | to | LLP-028-000010562 |
| LLP-028-000010563 | to | LLP-028-000010563 |
| LLP-028-000010564 | to | LLP-028-000010564 |
| LLP-028-000010565 | to | LLP-028-000010565 |
| LLP-028-000010566 | to | LLP-028-000010566 |
| LLP-028-000010567 | to | LLP-028-000010567 |
| LLP-028-000010568 | to | LLP-028-000010568 |
| LLP-028-000010570 | to | LLP-028-000010570 |
| LLP-028-000010571 | to | LLP-028-000010571 |
| LLP-028-000010572 | to | LLP-028-000010572 |
| LLP-028-000007332 | to | LLP-028-000007332 |
| LLP-028-000009782 | to | LLP-028-000009782 |
| LLP-028-000009785 | to | LLP-028-000009785 |
| LLP-028-000009787 | to | LLP-028-000009787 |
| LLP-028-000007375 | to | LLP-028-000007375 |
| LLP-028-000010377 | to | LLP-028-000010377 |
| LLP-028-000010378 | to | LLP-028-000010378 |
| LLP-028-000010379 | to | LLP-028-000010379 |

| | | |
|---|---|---|
| LLP-028-000007472 | to | LLP-028-000007472 |
| LLP-028-000010328 | to | LLP-028-000010328 |
| LLP-028-000010330 | to | LLP-028-000010330 |
| LLP-028-000010331 | to | LLP-028-000010331 |
| LLP-028-000010332 | to | LLP-028-000010332 |
| LLP-028-000010333 | to | LLP-028-000010333 |
| LLP-028-000007474 | to | LLP-028-000007474 |
| LLP-028-000010395 | to | LLP-028-000010395 |
| LLP-028-000010396 | to | LLP-028-000010396 |
| LLP-028-000010397 | to | LLP-028-000010397 |
| LLP-028-000010398 | to | LLP-028-000010398 |
| LLP-028-000010399 | to | LLP-028-000010399 |
| LLP-028-000007571 | to | LLP-028-000007571 |
| LLP-028-000010590 | to | LLP-028-000010590 |
| LLP-028-000007578 | to | LLP-028-000007578 |
| LLP-028-000010304 | to | LLP-028-000010304 |
| LLP-028-000010305 | to | LLP-028-000010305 |
| LLP-028-000007585 | to | LLP-028-000007585 |
| LLP-028-000010657 | to | LLP-028-000010657 |
| LLP-028-000007689 | to | LLP-028-000007689 |
| LLP-028-000010266 | to | LLP-028-000010266 |
| LLP-028-000012347 | to | LLP-028-000012347 |
| LLP-028-000012348 | to | LLP-028-000012348 |
| LLP-028-000012349 | to | LLP-028-000012349 |
| LLP-028-000008260 | to | LLP-028-000008260 |
| LLP-028-000009881 | to | LLP-028-000009881 |
| LLP-028-000012345 | to | LLP-028-000012345 |
| LLP-028-000008312 | to | LLP-028-000008312 |
| LLP-028-000009708 | to | LLP-028-000009708 |
| LLP-028-000009709 | to | LLP-028-000009709 |
| LLP-028-000009710 | to | LLP-028-000009710 |
| LLP-028-000009711 | to | LLP-028-000009711 |
| LLP-028-000009712 | to | LLP-028-000009712 |
| LLP-028-000009713 | to | LLP-028-000009713 |
| LLP-028-000009714 | to | LLP-028-000009714 |
| LLP-028-000008648 | to | LLP-028-000008648 |
| LLP-028-000009222 | to | LLP-028-000009222 |
| LLP-028-000008715 | to | LLP-028-000008715 |
| LLP-028-000010417 | to | LLP-028-000010417 |
| LLP-028-000008720 | to | LLP-028-000008720 |
| LLP-028-000009010 | to | LLP-028-000009010 |
| LLP-028-000009011 | to | LLP-028-000009011 |
| LLP-028-000009012 | to | LLP-028-000009012 |
| LLP-028-000009013 | to | LLP-028-000009013 |

| | | |
|---|---|---|
| LLP-028-000012334 | to | LLP-028-000012334 |
| LLP-028-000008725 | to | LLP-028-000008725 |
| LLP-028-000009131 | to | LLP-028-000009131 |
| LLP-028-000009132 | to | LLP-028-000009132 |
| LLP-028-000009134 | to | LLP-028-000009134 |
| LLP-028-000009135 | to | LLP-028-000009135 |
| LLP-028-000012339 | to | LLP-028-000012339 |
| LLP-028-000012926 | to | LLP-028-000012926 |
| LLP-028-000016758 | to | LLP-028-000016758 |
| LLP-028-000013239 | to | LLP-028-000013239 |
| LLP-028-000016261 | to | LLP-028-000016261 |
| LLP-028-000016263 | to | LLP-028-000016263 |
| LLP-028-000016264 | to | LLP-028-000016264 |
| LLP-028-000016265 | to | LLP-028-000016265 |
| LLP-028-000016266 | to | LLP-028-000016266 |
| LLP-028-000016267 | to | LLP-028-000016267 |
| LLP-028-000016268 | to | LLP-028-000016268 |
| LLP-028-000016269 | to | LLP-028-000016269 |
| LLP-028-000016270 | to | LLP-028-000016270 |
| LLP-028-000016271 | to | LLP-028-000016271 |
| LLP-028-000016272 | to | LLP-028-000016272 |
| LLP-028-000016273 | to | LLP-028-000016273 |
| LLP-028-000016274 | to | LLP-028-000016274 |
| LLP-028-000016275 | to | LLP-028-000016275 |
| LLP-028-000016276 | to | LLP-028-000016276 |
| LLP-028-000016277 | to | LLP-028-000016277 |
| LLP-028-000013643 | to | LLP-028-000013643 |
| LLP-028-000016495 | to | LLP-028-000016495 |
| LLP-028-000016496 | to | LLP-028-000016496 |
| LLP-028-000016497 | to | LLP-028-000016497 |
| LLP-028-000016498 | to | LLP-028-000016498 |
| LLP-028-000016499 | to | LLP-028-000016499 |
| LLP-028-000016500 | to | LLP-028-000016500 |
| LLP-028-000016502 | to | LLP-028-000016502 |
| LLP-028-000016503 | to | LLP-028-000016503 |
| LLP-028-000016505 | to | LLP-028-000016505 |
| LLP-028-000016507 | to | LLP-028-000016507 |
| LLP-028-000016509 | to | LLP-028-000016509 |
| LLP-028-000016512 | to | LLP-028-000016512 |
| LLP-028-000016514 | to | LLP-028-000016514 |
| LLP-028-000016515 | to | LLP-028-000016515 |
| LLP-028-000016518 | to | LLP-028-000016518 |
| LLP-028-000016520 | to | LLP-028-000016520 |
| LLP-028-000016522 | to | LLP-028-000016522 |

| | | |
|---|---|---|
| LLP-028-000013647 | to | LLP-028-000013647 |
| LLP-028-000016504 | to | LLP-028-000016504 |
| LLP-028-000016506 | to | LLP-028-000016506 |
| LLP-028-000016508 | to | LLP-028-000016508 |
| LLP-028-000016511 | to | LLP-028-000016511 |
| LLP-028-000016513 | to | LLP-028-000016513 |
| LLP-028-000016516 | to | LLP-028-000016516 |
| LLP-028-000016517 | to | LLP-028-000016517 |
| LLP-028-000016519 | to | LLP-028-000016519 |
| LLP-028-000016521 | to | LLP-028-000016521 |
| LLP-028-000016523 | to | LLP-028-000016523 |
| LLP-028-000016524 | to | LLP-028-000016524 |
| LLP-028-000016525 | to | LLP-028-000016525 |
| LLP-028-000013650 | to | LLP-028-000013650 |
| LLP-028-000016482 | to | LLP-028-000016482 |
| LLP-028-000016483 | to | LLP-028-000016483 |
| LLP-028-000016484 | to | LLP-028-000016484 |
| LLP-028-000016485 | to | LLP-028-000016485 |
| LLP-028-000016486 | to | LLP-028-000016486 |
| LLP-028-000016487 | to | LLP-028-000016487 |
| LLP-028-000016488 | to | LLP-028-000016488 |
| LLP-028-000016490 | to | LLP-028-000016490 |
| LLP-028-000016491 | to | LLP-028-000016491 |
| LLP-028-000016492 | to | LLP-028-000016492 |
| LLP-028-000016493 | to | LLP-028-000016493 |
| LLP-028-000016494 | to | LLP-028-000016494 |
| LLP-028-000013653 | to | LLP-028-000013653 |
| LLP-028-000017960 | to | LLP-028-000017960 |
| LLP-028-000017961 | to | LLP-028-000017961 |
| LLP-028-000017962 | to | LLP-028-000017962 |
| LLP-028-000017963 | to | LLP-028-000017963 |
| LLP-028-000017964 | to | LLP-028-000017964 |
| LLP-028-000017965 | to | LLP-028-000017965 |
| LLP-028-000017966 | to | LLP-028-000017966 |
| LLP-028-000017967 | to | LLP-028-000017967 |
| LLP-028-000017968 | to | LLP-028-000017968 |
| LLP-028-000017969 | to | LLP-028-000017969 |
| LLP-028-000017970 | to | LLP-028-000017970 |
| LLP-028-000014030 | to | LLP-028-000014030 |
| LLP-028-000017173 | to | LLP-028-000017173 |
| LLP-028-000017176 | to | LLP-028-000017176 |
| LLP-028-000017177 | to | LLP-028-000017177 |
| LLP-028-000017179 | to | LLP-028-000017179 |
| LLP-028-000017181 | to | LLP-028-000017181 |

| | | |
|---|---|---|
| LLP-028-000017182 | to | LLP-028-000017182 |
| LLP-028-000014035 | to | LLP-028-000014035 |
| LLP-028-000017013 | to | LLP-028-000017013 |
| LLP-028-000017015 | to | LLP-028-000017015 |
| LLP-028-000017016 | to | LLP-028-000017016 |
| LLP-028-000017017 | to | LLP-028-000017017 |
| LLP-028-000017018 | to | LLP-028-000017018 |
| LLP-028-000014037 | to | LLP-028-000014037 |
| LLP-028-000017020 | to | LLP-028-000017020 |
| LLP-028-000017021 | to | LLP-028-000017021 |
| LLP-028-000017022 | to | LLP-028-000017022 |
| LLP-028-000014078 | to | LLP-028-000014078 |
| LLP-028-000017407 | to | LLP-028-000017407 |
| LLP-028-000017408 | to | LLP-028-000017408 |
| LLP-028-000017409 | to | LLP-028-000017409 |
| LLP-028-000017410 | to | LLP-028-000017410 |
| LLP-028-000017411 | to | LLP-028-000017411 |
| LLP-028-000017415 | to | LLP-028-000017415 |
| LLP-028-000017417 | to | LLP-028-000017417 |
| LLP-028-000017419 | to | LLP-028-000017419 |
| LLP-028-000017420 | to | LLP-028-000017420 |
| LLP-028-000017422 | to | LLP-028-000017422 |
| LLP-028-000017423 | to | LLP-028-000017423 |
| LLP-028-000017424 | to | LLP-028-000017424 |
| LLP-028-000017425 | to | LLP-028-000017425 |
| LLP-028-000017426 | to | LLP-028-000017426 |
| LLP-028-000017427 | to | LLP-028-000017427 |
| LLP-028-000014233 | to | LLP-028-000014233 |
| LLP-028-000018368 | to | LLP-028-000018368 |
| LLP-028-000018371 | to | LLP-028-000018371 |
| LLP-028-000018374 | to | LLP-028-000018374 |
| LLP-028-000014838 | to | LLP-028-000014838 |
| LLP-028-000018281 | to | LLP-028-000018281 |
| LLP-028-000015016 | to | LLP-028-000015016 |
| LLP-028-000018750 | to | LLP-028-000018750 |
| LLP-028-000018751 | to | LLP-028-000018751 |
| LLP-028-000018752 | to | LLP-028-000018752 |
| LLP-028-000015017 | to | LLP-028-000015017 |
| LLP-028-000018787 | to | LLP-028-000018787 |
| LLP-028-000018791 | to | LLP-028-000018791 |
| LLP-028-000018793 | to | LLP-028-000018793 |
| LLP-028-000015018 | to | LLP-028-000015018 |
| LLP-028-000018838 | to | LLP-028-000018838 |
| LLP-028-000018839 | to | LLP-028-000018839 |

| | | |
|---|---|---|
| LLP-028-000018840 | to | LLP-028-000018840 |
| LLP-028-000015098 | to | LLP-028-000015098 |
| LLP-028-000015989 | to | LLP-028-000015989 |
| LLP-028-000015233 | to | LLP-028-000015233 |
| LLP-028-000019256 | to | LLP-028-000019256 |
| LLP-028-000015274 | to | LLP-028-000015274 |
| LLP-028-000019361 | to | LLP-028-000019361 |
| LLP-028-000015352 | to | LLP-028-000015352 |
| LLP-028-000019006 | to | LLP-028-000019006 |
| LLP-028-000015607 | to | LLP-028-000015607 |
| LLP-028-000018774 | to | LLP-028-000018774 |
| LLP-028-000018775 | to | LLP-028-000018775 |
| LLP-028-000018776 | to | LLP-028-000018776 |
| LLP-028-000018777 | to | LLP-028-000018777 |
| LLP-028-000018778 | to | LLP-028-000018778 |
| LLP-028-000018779 | to | LLP-028-000018779 |
| LLP-028-000019576 | to | LLP-028-000019576 |
| LLP-028-000019577 | to | LLP-028-000019577 |
| LLP-028-000019578 | to | LLP-028-000019578 |
| LLP-028-000019579 | to | LLP-028-000019579 |
| LLP-028-000019580 | to | LLP-028-000019580 |
| LLP-028-000019581 | to | LLP-028-000019581 |
| LLP-028-000019582 | to | LLP-028-000019582 |
| LLP-028-000015609 | to | LLP-028-000015609 |
| LLP-028-000018781 | to | LLP-028-000018781 |
| LLP-028-000018782 | to | LLP-028-000018782 |
| LLP-028-000018783 | to | LLP-028-000018783 |
| LLP-028-000018784 | to | LLP-028-000018784 |
| LLP-028-000018785 | to | LLP-028-000018785 |
| LLP-028-000018786 | to | LLP-028-000018786 |
| LLP-028-000018788 | to | LLP-028-000018788 |
| LLP-028-000018789 | to | LLP-028-000018789 |
| LLP-028-000019563 | to | LLP-028-000019563 |
| LLP-028-000019565 | to | LLP-028-000019565 |
| LLP-028-000019566 | to | LLP-028-000019566 |
| LLP-028-000019568 | to | LLP-028-000019568 |
| LLP-028-000019569 | to | LLP-028-000019569 |
| LLP-028-000019570 | to | LLP-028-000019570 |
| LLP-028-000019571 | to | LLP-028-000019571 |
| LLP-029-000000028 | to | LLP-029-000000028 |
| LLP-029-000000170 | to | LLP-029-000000170 |
| LLP-029-000000171 | to | LLP-029-000000171 |
| LLP-029-000000057 | to | LLP-029-000000057 |
| LLP-029-000000262 | to | LLP-029-000000262 |

| | | |
|---|---|---|
| LLP-029-000000264 | to | LLP-029-000000264 |
| LLP-030-000000155 | to | LLP-030-000000155 |
| LLP-030-000000368 | to | LLP-030-000000368 |
| LLP-030-000000783 | to | LLP-030-000000783 |
| LLP-030-000000933 | to | LLP-030-000000933 |
| LLP-030-000000934 | to | LLP-030-000000934 |
| LLP-030-000000799 | to | LLP-030-000000799 |
| LLP-030-000000949 | to | LLP-030-000000949 |
| LLP-030-000000950 | to | LLP-030-000000950 |
| LLP-031-000000490 | to | LLP-031-000000490 |
| LLP-031-000001184 | to | LLP-031-000001184 |
| LLP-031-000001185 | to | LLP-031-000001185 |
| LLP-031-000001481 | to | LLP-031-000001481 |
| LLP-031-000000640 | to | LLP-031-000000640 |
| LLP-031-000001157 | to | LLP-031-000001157 |
| LLP-031-000001482 | to | LLP-031-000001482 |
| LLP-031-000001483 | to | LLP-031-000001483 |
| LLP-031-000001484 | to | LLP-031-000001484 |
| LLP-031-000001486 | to | LLP-031-000001486 |
| LLP-031-000001487 | to | LLP-031-000001487 |
| LLP-031-000000641 | to | LLP-031-000000641 |
| LLP-031-000001365 | to | LLP-031-000001365 |
| LLP-031-000001366 | to | LLP-031-000001366 |
| LLP-031-000000651 | to | LLP-031-000000651 |
| LLP-031-000001122 | to | LLP-031-000001122 |
| LLP-031-000001123 | to | LLP-031-000001123 |
| LLP-031-000000743 | to | LLP-031-000000743 |
| LLP-031-000001132 | to | LLP-031-000001132 |
| LLP-031-000001133 | to | LLP-031-000001133 |
| LLP-032-000000015 | to | LLP-032-000000015 |
| LLP-032-000000479 | to | LLP-032-000000479 |
| LLP-032-000000374 | to | LLP-032-000000374 |
| LLP-032-000000693 | to | LLP-032-000000693 |
| LLP-032-000000396 | to | LLP-032-000000396 |
| LLP-032-000000683 | to | LLP-032-000000683 |
| LLP-032-000000458 | to | LLP-032-000000458 |
| LLP-032-000000509 | to | LLP-032-000000509 |
| LLP-032-000001201 | to | LLP-032-000001201 |
| LLP-032-000004614 | to | LLP-032-000004614 |
| LLP-032-000001230 | to | LLP-032-000001230 |
| LLP-032-000004683 | to | LLP-032-000004683 |
| LLP-032-000001248 | to | LLP-032-000001248 |
| LLP-032-000004724 | to | LLP-032-000004724 |
| LLP-032-000001480 | to | LLP-032-000001480 |

| | | |
|---|---|---|
| LLP-032-000003963 | to | LLP-032-000003963 |
| LLP-032-000003964 | to | LLP-032-000003964 |
| LLP-032-000003965 | to | LLP-032-000003965 |
| LLP-032-000003966 | to | LLP-032-000003966 |
| LLP-032-000003967 | to | LLP-032-000003967 |
| LLP-032-000003968 | to | LLP-032-000003968 |
| LLP-032-000003969 | to | LLP-032-000003969 |
| LLP-032-000001619 | to | LLP-032-000001619 |
| LLP-032-000003859 | to | LLP-032-000003859 |
| LLP-032-000003860 | to | LLP-032-000003860 |
| LLP-032-000003861 | to | LLP-032-000003861 |
| LLP-032-000003862 | to | LLP-032-000003862 |
| LLP-032-000001665 | to | LLP-032-000001665 |
| LLP-032-000003531 | to | LLP-032-000003531 |
| LLP-032-000003533 | to | LLP-032-000003533 |
| LLP-032-000001693 | to | LLP-032-000001693 |
| LLP-032-000003540 | to | LLP-032-000003540 |
| LLP-032-000003541 | to | LLP-032-000003541 |
| LLP-032-000003542 | to | LLP-032-000003542 |
| LLP-032-000003543 | to | LLP-032-000003543 |
| LLP-032-000001784 | to | LLP-032-000001784 |
| LLP-032-000004320 | to | LLP-032-000004320 |
| LLP-032-000002195 | to | LLP-032-000002195 |
| LLP-032-000005056 | to | LLP-032-000005056 |
| LLP-032-000002220 | to | LLP-032-000002220 |
| LLP-032-000005111 | to | LLP-032-000005111 |
| LLP-032-000005112 | to | LLP-032-000005112 |
| LLP-032-000005113 | to | LLP-032-000005113 |
| LLP-032-000005114 | to | LLP-032-000005114 |
| LLP-032-000005115 | to | LLP-032-000005115 |
| LLP-032-000005116 | to | LLP-032-000005116 |
| LLP-032-000002385 | to | LLP-032-000002385 |
| LLP-032-000003672 | to | LLP-032-000003672 |
| LLP-032-000002546 | to | LLP-032-000002546 |
| LLP-032-000004116 | to | LLP-032-000004116 |
| LLP-032-000005224 | to | LLP-032-000005224 |
| LLP-032-000002574 | to | LLP-032-000002574 |
| LLP-032-000004207 | to | LLP-032-000004207 |
| LLP-032-000004208 | to | LLP-032-000004208 |
| LLP-032-000004210 | to | LLP-032-000004210 |
| LLP-032-000002840 | to | LLP-032-000002840 |
| LLP-032-000003498 | to | LLP-032-000003498 |
| LLP-032-000003499 | to | LLP-032-000003499 |
| LLP-032-000003501 | to | LLP-032-000003501 |

| | | |
|---|---|---|
| LLP-032-000003503 | to | LLP-032-000003503 |
| LLP-032-000003504 | to | LLP-032-000003504 |
| LLP-032-000003506 | to | LLP-032-000003506 |
| LLP-032-000003507 | to | LLP-032-000003507 |
| LLP-032-000003509 | to | LLP-032-000003509 |
| LLP-032-000003511 | to | LLP-032-000003511 |
| LLP-032-000003512 | to | LLP-032-000003512 |
| LLP-032-000003513 | to | LLP-032-000003513 |
| LLP-032-000005144 | to | LLP-032-000005144 |
| LLP-032-000005152 | to | LLP-032-000005152 |
| LLP-032-000005153 | to | LLP-032-000005153 |
| LLP-032-000002880 | to | LLP-032-000002880 |
| LLP-032-000004100 | to | LLP-032-000004100 |
| LLP-032-000004102 | to | LLP-032-000004102 |
| LLP-032-000002962 | to | LLP-032-000002962 |
| LLP-032-000003104 | to | LLP-032-000003104 |
| LLP-032-000003105 | to | LLP-032-000003105 |
| LLP-032-000003044 | to | LLP-032-000003044 |
| LLP-032-000003092 | to | LLP-032-000003092 |
| LLP-032-000005306 | to | LLP-032-000005306 |
| LLP-032-000011077 | to | LLP-032-000011077 |
| LLP-032-000005310 | to | LLP-032-000005310 |
| LLP-032-000011121 | to | LLP-032-000011121 |
| LLP-032-000005354 | to | LLP-032-000005354 |
| LLP-032-000011407 | to | LLP-032-000011407 |
| LLP-032-000005435 | to | LLP-032-000005435 |
| LLP-032-000012069 | to | LLP-032-000012069 |
| LLP-032-000005505 | to | LLP-032-000005505 |
| LLP-032-000012913 | to | LLP-032-000012913 |
| LLP-032-000012915 | to | LLP-032-000012915 |
| LLP-032-000012916 | to | LLP-032-000012916 |
| LLP-032-000012920 | to | LLP-032-000012920 |
| LLP-032-000012921 | to | LLP-032-000012921 |
| LLP-032-000012923 | to | LLP-032-000012923 |
| LLP-032-000012924 | to | LLP-032-000012924 |
| LLP-032-000012925 | to | LLP-032-000012925 |
| LLP-032-000012926 | to | LLP-032-000012926 |
| LLP-032-000012928 | to | LLP-032-000012928 |
| LLP-032-000012929 | to | LLP-032-000012929 |
| LLP-032-000012930 | to | LLP-032-000012930 |
| LLP-032-000012931 | to | LLP-032-000012931 |
| LLP-032-000012932 | to | LLP-032-000012932 |
| LLP-032-000012936 | to | LLP-032-000012936 |
| LLP-032-000012938 | to | LLP-032-000012938 |

| | | |
|---|---|---|
| LLP-032-000005506 | to | LLP-032-000005506 |
| LLP-032-000013199 | to | LLP-032-000013199 |
| LLP-032-000013201 | to | LLP-032-000013201 |
| LLP-032-000013203 | to | LLP-032-000013203 |
| LLP-032-000013218 | to | LLP-032-000013218 |
| LLP-032-000013219 | to | LLP-032-000013219 |
| LLP-032-000013220 | to | LLP-032-000013220 |
| LLP-032-000013221 | to | LLP-032-000013221 |
| LLP-032-000013222 | to | LLP-032-000013222 |
| LLP-032-000013223 | to | LLP-032-000013223 |
| LLP-032-000013224 | to | LLP-032-000013224 |
| LLP-032-000013225 | to | LLP-032-000013225 |
| LLP-032-000005509 | to | LLP-032-000005509 |
| LLP-032-000012608 | to | LLP-032-000012608 |
| LLP-032-000012609 | to | LLP-032-000012609 |
| LLP-032-000012610 | to | LLP-032-000012610 |
| LLP-032-000005521 | to | LLP-032-000005521 |
| LLP-032-000009763 | to | LLP-032-000009763 |
| LLP-032-000005571 | to | LLP-032-000005571 |
| LLP-032-000010447 | to | LLP-032-000010447 |
| LLP-032-000010448 | to | LLP-032-000010448 |
| LLP-032-000005572 | to | LLP-032-000005572 |
| LLP-032-000009569 | to | LLP-032-000009569 |
| LLP-032-000009572 | to | LLP-032-000009572 |
| LLP-032-000005602 | to | LLP-032-000005602 |
| LLP-032-000010340 | to | LLP-032-000010340 |
| LLP-032-000010343 | to | LLP-032-000010343 |
| LLP-032-000005603 | to | LLP-032-000005603 |
| LLP-032-000010442 | to | LLP-032-000010442 |
| LLP-032-000010443 | to | LLP-032-000010443 |
| LLP-032-000005621 | to | LLP-032-000005621 |
| LLP-032-000010469 | to | LLP-032-000010469 |
| LLP-032-000010470 | to | LLP-032-000010470 |
| LLP-032-000010471 | to | LLP-032-000010471 |
| LLP-032-000013463 | to | LLP-032-000013463 |
| LLP-032-000013464 | to | LLP-032-000013464 |
| LLP-032-000005645 | to | LLP-032-000005645 |
| LLP-032-000011255 | to | LLP-032-000011255 |
| LLP-032-000005649 | to | LLP-032-000005649 |
| LLP-032-000011148 | to | LLP-032-000011148 |
| LLP-032-000011149 | to | LLP-032-000011149 |
| LLP-032-000013471 | to | LLP-032-000013471 |
| LLP-032-000005650 | to | LLP-032-000005650 |
| LLP-032-000011200 | to | LLP-032-000011200 |

| | | |
|---|---|---|
| LLP-032-000005663 | to | LLP-032-000005663 |
| LLP-032-000011130 | to | LLP-032-000011130 |
| LLP-032-000011131 | to | LLP-032-000011131 |
| LLP-032-000011132 | to | LLP-032-000011132 |
| LLP-032-000011133 | to | LLP-032-000011133 |
| LLP-032-000005704 | to | LLP-032-000005704 |
| LLP-032-000011102 | to | LLP-032-000011102 |
| LLP-032-000005742 | to | LLP-032-000005742 |
| LLP-032-000011282 | to | LLP-032-000011282 |
| LLP-032-000013476 | to | LLP-032-000013476 |
| LLP-032-000013477 | to | LLP-032-000013477 |
| LLP-032-000013478 | to | LLP-032-000013478 |
| LLP-032-000013479 | to | LLP-032-000013479 |
| LLP-032-000005767 | to | LLP-032-000005767 |
| LLP-032-000011892 | to | LLP-032-000011892 |
| LLP-032-000011894 | to | LLP-032-000011894 |
| LLP-032-000011895 | to | LLP-032-000011895 |
| LLP-032-000011896 | to | LLP-032-000011896 |
| LLP-032-000011897 | to | LLP-032-000011897 |
| LLP-032-000011898 | to | LLP-032-000011898 |
| LLP-032-000011900 | to | LLP-032-000011900 |
| LLP-032-000011902 | to | LLP-032-000011902 |
| LLP-032-000011903 | to | LLP-032-000011903 |
| LLP-032-000011905 | to | LLP-032-000011905 |
| LLP-032-000011906 | to | LLP-032-000011906 |
| LLP-032-000011907 | to | LLP-032-000011907 |
| LLP-032-000011908 | to | LLP-032-000011908 |
| LLP-032-000011909 | to | LLP-032-000011909 |
| LLP-032-000011910 | to | LLP-032-000011910 |
| LLP-032-000011911 | to | LLP-032-000011911 |
| LLP-032-000011912 | to | LLP-032-000011912 |
| LLP-032-000011913 | to | LLP-032-000011913 |
| LLP-032-000011914 | to | LLP-032-000011914 |
| LLP-032-000011915 | to | LLP-032-000011915 |
| LLP-032-000011916 | to | LLP-032-000011916 |
| LLP-032-000011917 | to | LLP-032-000011917 |
| LLP-032-000011918 | to | LLP-032-000011918 |
| LLP-032-000011919 | to | LLP-032-000011919 |
| LLP-032-000011920 | to | LLP-032-000011920 |
| LLP-032-000011921 | to | LLP-032-000011921 |
| LLP-032-000011922 | to | LLP-032-000011922 |
| LLP-032-000011925 | to | LLP-032-000011925 |
| LLP-032-000011927 | to | LLP-032-000011927 |
| LLP-032-000011931 | to | LLP-032-000011931 |

| | | |
|---|---|---|
| LLP-032-000011933 | to | LLP-032-000011933 |
| LLP-032-000005952 | to | LLP-032-000005952 |
| LLP-032-000013331 | to | LLP-032-000013331 |
| LLP-032-000006136 | to | LLP-032-000006136 |
| LLP-032-000009490 | to | LLP-032-000009490 |
| LLP-032-000009491 | to | LLP-032-000009491 |
| LLP-032-000013392 | to | LLP-032-000013392 |
| LLP-032-000013393 | to | LLP-032-000013393 |
| LLP-032-000013394 | to | LLP-032-000013394 |
| LLP-032-000013395 | to | LLP-032-000013395 |
| LLP-032-000006195 | to | LLP-032-000006195 |
| LLP-032-000010249 | to | LLP-032-000010249 |
| LLP-032-000006544 | to | LLP-032-000006544 |
| LLP-032-000010568 | to | LLP-032-000010568 |
| LLP-032-000010569 | to | LLP-032-000010569 |
| LLP-032-000006631 | to | LLP-032-000006631 |
| LLP-032-000011391 | to | LLP-032-000011391 |
| LLP-032-000011393 | to | LLP-032-000011393 |
| LLP-032-000006634 | to | LLP-032-000006634 |
| LLP-032-000011517 | to | LLP-032-000011517 |
| LLP-032-000006654 | to | LLP-032-000006654 |
| LLP-032-000012124 | to | LLP-032-000012124 |
| LLP-032-000012125 | to | LLP-032-000012125 |
| LLP-032-000012127 | to | LLP-032-000012127 |
| LLP-032-000012129 | to | LLP-032-000012129 |
| LLP-032-000006673 | to | LLP-032-000006673 |
| LLP-032-000011878 | to | LLP-032-000011878 |
| LLP-032-000011880 | to | LLP-032-000011880 |
| LLP-032-000011881 | to | LLP-032-000011881 |
| LLP-032-000011882 | to | LLP-032-000011882 |
| LLP-032-000011883 | to | LLP-032-000011883 |
| LLP-032-000006674 | to | LLP-032-000006674 |
| LLP-032-000012350 | to | LLP-032-000012350 |
| LLP-032-000012354 | to | LLP-032-000012354 |
| LLP-032-000012356 | to | LLP-032-000012356 |
| LLP-032-000012358 | to | LLP-032-000012358 |
| LLP-032-000006677 | to | LLP-032-000006677 |
| LLP-032-000011156 | to | LLP-032-000011156 |
| LLP-032-000011157 | to | LLP-032-000011157 |
| LLP-032-000011158 | to | LLP-032-000011158 |
| LLP-032-000011161 | to | LLP-032-000011161 |
| LLP-032-000011162 | to | LLP-032-000011162 |
| LLP-032-000006678 | to | LLP-032-000006678 |
| LLP-032-000011246 | to | LLP-032-000011246 |

LLP-032-000011247    to    LLP-032-000011247
LLP-032-000011248    to    LLP-032-000011248
LLP-032-000011249    to    LLP-032-000011249.

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation*.

The United States' privilege log is attached.

Respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 1, 2009

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 1, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


___s/ James F. McConnon, Jr.____
JAMES F. McCONNON, JR.