Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000010959 | HLP-086-000010959 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| HLP-086-000010960 | HLP-086-000010960 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| HLP-086-000010961 | HLP-086-000010961 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| HLP-086-000010962 | HLP-086-000010962 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| HLP-086-000010963 | HLP-086-000010963 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| HLP-086-000010964 | HLP-086-000010964 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| HLP-086-000010965 | HLP-086-000010965 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| HLP-086-000010966 | HLP-086-000010966 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| HLP-086-000010967 | HLP-086-000010967 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| HLP-086-000010968 | HLP-086-000010968 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| HLP-086-000010969 | HLP-086-000010969 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| HLP-086-000010970 | HLP-086-000010970 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| HLP-086-000010971 | HLP-086-000010971 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| HLP-086-000001646 | HLP-086-000001646 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Dickson, Edwin M MVN | Couture, Kasey D MVN Demma, Marcia A MVN Greenup, Rodney D MVN Griffin, Debbie B MVN Wingate, Mark R MVN Ashley, John A MVD Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | RE: wbr fact sheet position paper Revisions - Baker request |
| HLP-086-000010577 | HLP-086-000010577 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Griffin, Debbie B MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Griffin, Debbie B MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker |
| HLP-086-000013015 | HLP-086-000013015 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000013016 | HLP-086-000013016 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| HLP-086-000013017 | HLP-086-000013017 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| HLP-086-000013018 | HLP-086-000013018 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-086-000013019 | HLP-086-000013019 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| HLP-086-000013020 | HLP-086-000013020 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| HLP-086-000013021 | HLP-086-000013021 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| HLP-086-000013022 | HLP-086-000013022 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| HLP-086-000013023 | HLP-086-000013023 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-086-000013024 | HLP-086-000013024 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| HLP-086-000013025 | HLP-086-000013025 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-086-000013026 | HLP-086-000013026 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| HLP-086-000013027 | HLP-086-000013027 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| HLP-086-000013028 | HLP-086-000013028 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| HLP-086-000013029 | HLP-086-000013029 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| HLP-086-000013030 | HLP-086-000013030 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| HLP-086-000013031 | HLP-086-000013031 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| HLP-086-000013032 | HLP-086-000013032 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| HLP-086-000013033 | HLP-086-000013033 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| HLP-086-000013034 | HLP-086-000013034 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| HLP-086-000013035 | HLP-086-000013035 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| HLP-086-000013036 | HLP-086-000013036 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-086-000013037 | HLP-086-000013037 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| HLP-086-000013038 | HLP-086-000013038 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| HLP-086-000013039 | HLP-086-000013039 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| HLP-086-000013040 | HLP-086-000013040 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000013041 | HLP-086-000013041 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| HLP-086-000013042 | HLP-086-000013042 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| HLP-086-000013043 | HLP-086-000013043 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| HLP-086-000013044 | HLP-086-000013044 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| HLP-086-000013045 | HLP-086-000013045 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| HLP-086-000013046 | HLP-086-000013046 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| HLP-086-000013047 | HLP-086-000013047 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| HLP-086-000013048 | HLP-086-000013048 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| HLP-086-000013049 | HLP-086-000013049 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| HLP-086-000013050 | HLP-086-000013050 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| HLP-086-000013051 | HLP-086-000013051 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| HLP-086-000001684 | HLP-086-000001684 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Waguespack, Leslie S MVD Wilbanks, Rayford E MVD | RE: WRDA Facts Sheet Requests - Jefferson & Melancon |
| HLP-086-000011197 | HLP-086-000011197 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| HLP-086-000011198 | HLP-086-000011198 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-P | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000011199 | HLP-086-000011199 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| HLP-086-000001692 | HLP-086-000001692 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Kilroy, Maurya MVN Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Montvai, Zoltan L HQ02 Hughes, Susan B HQ02 Ellis, Victoria MVD | WRDA Facts Sheet Request - Melancon 05-168c Miss Delta Region |
| HLP-086-000011093 | HLP-086-000011093 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| HLP-086-000011094 | HLP-086-000011094 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| HLP-086-000011095 | HLP-086-000011095 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| HLP-086-000001778 | HLP-086-000001778 | Deliberative Process | 4/26/2005 | MSG | Maloz, Wilson L MVN | Demma, Marcia A MVN Hull, Falcolm E MVN Dickson, Edwin M MVN Earl, Carolyn H MVN Anderson, Carl E MVN Griffin, Debbie B MVN Lefort, Jennifer L MVN | RE:  Summary of Feasibility Studies, WRDA 05 |
| HLP-086-000010389 | HLP-086-000010389 | Deliberative Process | 3/22/2005 | DOC | N/A | N/A | COMPLETED AND PENDING CHIEF REPORTS |
| HLP-086-000010390 | HLP-086-000010390 | Deliberative Process | 4/28/2004 | DOC | N/A | N/A | SUMMARY OF CORPS FEASIBILITY REPORT |
| HLP-086-000002779 | HLP-086-000002779 | Deliberative Process | 1/9/2006 | MSG | Demma, Marcia A MVN | Ruff, Greg MVD Dickson, Edwin M MVN Griffin, Debbie B MVN Hardy, Rixby MVN Russo, Edmond J ERDC-CHL-MS Constance, Troy G MVN Ruff, Greg MVD Sloan, G Rogers MVD Glorioso, Daryl G MVN Kinsey, Mary V MVN Zack, Michael MVN | FW: FACT SHEET |
| HLP-086-000008558 | HLP-086-000008558 | Deliberative Process | 12/XX/2007 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| HLP-086-000008559 | HLP-086-000008559 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| HLP-086-000002799 | HLP-086-000002799 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000008051 | HLP-086-000008051 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-086-000008052 | HLP-086-000008052 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-086-000008053 | HLP-086-000008053 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-086-000002803 | HLP-086-000002803 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| HLP-086-000008133 | HLP-086-000008133 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-086-000008134 | HLP-086-000008134 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000008135 | HLP-086-000008135 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-086-000002946 | HLP-086-000002946 | Attorney-Client; Attorney Work Product | 12/22/2004 | MSG | Griffin, Debbie B MVN | Wagner, Kevin G MVN Demma, Marcia A MVN Greenup, Rodney D MVN Griffin, Debbie B MVN Glorioso, Daryl G MVN Constance, Troy G MVN Axtman, Timothy J MVN Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Browning, Gay B MVN Jackson, Glenda MVD | RE: LCA - Fact Sheet --- FY 2005 VTC Fact Sheet (S) 10 Dec 04 MVN |
| HLP-086-000007617 | HLP-086-000007617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000003360 | HLP-086-000003360 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVD | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Gautreaux, Jim H MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Hale, Lamar F MVN-Contractor<br>Vicknair, Shawn M MVN<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN | RE: WRDA Facts Sheet Requests - Boustany |
| HLP-086-000008159 | HLP-086-000008159 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| HLP-086-000008160 | HLP-086-000008160 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-086-000008161 | HLP-086-000008161 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| HLP-086-000008162 | HLP-086-000008162 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-086-000008163 | HLP-086-000008163 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| HLP-086-000008164 | HLP-086-000008164 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| HLP-086-000008165 | HLP-086-000008165 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-086-000008166 | HLP-086-000008166 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| HLP-086-000008167 | HLP-086-000008167 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| HLP-086-000008168 | HLP-086-000008168 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000008169 | HLP-086-000008169 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Vicknair, Shawn M MVN | RE: Carencro Fact Sheet & Position Paper |
| HLP-086-000008170 | HLP-086-000008170 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Sloan, G Rogers MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| HLP-086-000008171 | HLP-086-000008171 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| HLP-086-000012976 | HLP-086-000012976 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| HLP-086-000012977 | HLP-086-000012977 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| HLP-086-000012978 | HLP-086-000012978 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| HLP-086-000003362 | HLP-086-000003362 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Vicknair, Shawn M MVN | RE: Carencro Fact Sheet & Position Paper |
| HLP-086-000007111 | HLP-086-000007111 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000007112 | HLP-086-000007112 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| HLP-086-000007113 | HLP-086-000007113 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| HLP-086-000003389 | HLP-086-000003389 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Dickson, Edwin M MVD | Ashley, John A MVD Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Waguespack, Leslie S MVD Wilbanks, Rayford E MVD | RE: WRDA Facts Sheet Requests - Jefferson & Melancon |
| HLP-086-000006417 | HLP-086-000006417 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| HLP-086-000006418 | HLP-086-000006418 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER OUTLETS AT VENICE, LOUISIANA |
| HLP-086-000006419 | HLP-086-000006419 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| HLP-086-000006420 | HLP-086-000006420 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PORT FOURCHON, LA |
| HLP-086-000006421 | HLP-086-000006421 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | SCHNEIDA KATELYN E / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER OUTLETS AT VENICE, LA |
| HLP-086-000006422 | HLP-086-000006422 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-086-000006423 | HLP-086-000006423 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT FOURCHON, LA |
| HLP-086-000006424 | HLP-086-000006424 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-086-000006425 | HLP-086-000006425 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| HLP-086-000006426 | HLP-086-000006426 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| HLP-086-000006427 | HLP-086-000006427 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000003390 | HLP-086-000003390 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD | RE: WRDA 2005 FS and POS papers - Jindal's request |
| HLP-086-000006445 | HLP-086-000006445 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| HLP-086-000006446 | HLP-086-000006446 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| HLP-086-000006447 | HLP-086-000006447 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| HLP-086-000006448 | HLP-086-000006448 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| HLP-086-000006449 | HLP-086-000006449 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| HLP-086-000006450 | HLP-086-000006450 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| HLP-086-000006451 | HLP-086-000006451 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| HLP-086-000006452 | HLP-086-000006452 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| HLP-086-000006453 | HLP-086-000006453 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-086-000006454 | HLP-086-000006454 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE RPOJECT |
| HLP-086-000006455 | HLP-086-000006455 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| HLP-086-000006456 | HLP-086-000006456 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-086-000006457 | HLP-086-000006457 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-086-000006458 | HLP-086-000006458 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| HLP-086-000006459 | HLP-086-000006459 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000006460 | HLP-086-000006460 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| HLP-086-000006461 | HLP-086-000006461 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| HLP-086-000006462 | HLP-086-000006462 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| HLP-086-000006463 | HLP-086-000006463 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| HLP-086-000006464 | HLP-086-000006464 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| HLP-086-000003406 | HLP-086-000003406 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Demma, Marcia A MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Dickson, Edwin M MVN Zack, Michael MVN Griffin, Debbie B MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Wilson-Prater, Tawanda R MVN | FW: Jindal's WRDA requests  7 |
| HLP-086-000006636 | HLP-086-000006636 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| HLP-086-000006637 | HLP-086-000006637 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| HLP-086-000006638 | HLP-086-000006638 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| HLP-086-000006639 | HLP-086-000006639 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| HLP-086-000006640 | HLP-086-000006640 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| HLP-086-000006641 | HLP-086-000006641 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| HLP-086-000006643 | HLP-086-000006643 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| HLP-086-000006644 | HLP-086-000006644 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| HLP-086-000006645 | HLP-086-000006645 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000006646 | HLP-086-000006646 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-086-000006648 | HLP-086-000006648 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE RPOJECT |
| HLP-086-000006651 | HLP-086-000006651 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| HLP-086-000006653 | HLP-086-000006653 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-086-000006654 | HLP-086-000006654 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| HLP-086-000006656 | HLP-086-000006656 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| HLP-086-000006658 | HLP-086-000006658 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| HLP-086-000006659 | HLP-086-000006659 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E ; N/A / CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| HLP-086-000006660 | HLP-086-000006660 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| HLP-086-000006661 | HLP-086-000006661 | Attorney-Client; Attorney Work Product | 3/25/2005 | RTF | LUCYSHYN JOHN / HQ02 | ASHLEY JOHN A / MVD HUGHES SUSAN B / HQ02 DEMMA MARCIA A / MVN RASGUS JANICE E / HQ02 | WRDA FACTS SHEET REQUESTS |
| HLP-086-000003414 | HLP-086-000003414 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Demma, Marcia A MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Dickson, Edwin M MVN Zack, Michael MVN Griffin, Debbie B MVN Giardina, Joseph R MVN Richarme, Sharon G MVN | FW: Jindal's WRDA requests  2, 3, 4 |
| HLP-086-000006810 | HLP-086-000006810 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| HLP-086-000006811 | HLP-086-000006811 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| HLP-086-000006812 | HLP-086-000006812 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| HLP-086-000006813 | HLP-086-000006813 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000006814 | HLP-086-000006814 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| HLP-086-000006815 | HLP-086-000006815 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| HLP-086-000006816 | HLP-086-000006816 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| HLP-086-000006817 | HLP-086-000006817 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| HLP-086-000006818 | HLP-086-000006818 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-086-000006819 | HLP-086-000006819 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE RPOJECT |
| HLP-086-000006820 | HLP-086-000006820 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| HLP-086-000006821 | HLP-086-000006821 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-086-000006822 | HLP-086-000006822 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| HLP-086-000006823 | HLP-086-000006823 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| HLP-086-000006824 | HLP-086-000006824 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| HLP-086-000006825 | HLP-086-000006825 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| HLP-086-000006826 | HLP-086-000006826 | Attorney-Client; Attorney Work Product | 3/25/2005 | RTF | LUCYSHYN JOHN / HQ02 | ASHLEY JOHN A / MVD HUGHES SUSAN B / HQ02 DEMMA MARCIA A / MVN RASGUS JANICE E / HQ02 | WRDA FACTS SHEET REQUESTS |
| HLP-086-000003444 | HLP-086-000003444 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dickson, Edwin M MVN | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Ellis, Victoria MVD Hartley, Marie MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Marshall, Jim L MVD Greenup, Rodney D MVN Griffin, Debbie B MVN Demma, Marcia A MVN Kleinschmidt, Janet B MVN Richarme, Sharon G MVN Pelagio, Emma I MVN Giardina, Joseph R MVN Frederick, Denise D MVN Merchant, Randall C MVN | RE: Second Request with Members Request - MVN MR&T & one Env Infrastructure |
| HLP-086-000008465 | HLP-086-000008465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000008466 | HLP-086-000008466 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD ; ROE ROBERT A / US HOUSE OF REPRESENTATIVES COMMITTEE ON PUBLIC WORKS AND TRANSPORTATION | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| HLP-086-000008467 | HLP-086-000008467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES - MAINTENANCE ATCHAFALAYA BASIN, LOUISIANA |
| HLP-086-000008468 | HLP-086-000008468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES MAINTENANCE BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| HLP-086-000008469 | HLP-086-000008469 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD ; / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS MISSISSIPPI VALLEY DIVISION ; / U.S. HOSE OF REPRESENTATIVES | N/A | FACT SHEET MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS DONALDSONVILLE TO THE GULF OF MEXICO, LOUISIANA |
| HLP-086-000008470 | HLP-086-000008470 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z | N/A | FACT SHEET CONSTRUCTION, GENERAL NEW START |
| HLP-086-000003445 | HLP-086-000003445 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Demma, Marcia A MVN | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Ellis, Victoria MVD Hartley, Marie MVD Frederick, Denise D MVD Florent, Randy D MVN Bordelon, Henry J MVD Browning, Gay B MVN Debbie Griffin Edwin Dickson Emma Pelagio Greenup, Rodney D MVN Janet Kleinschmidt Joseph Giardina Kathleen Turlich Pamela Lee Pierre, Lois M MVN Richarme, Sharon G MVN Shenetta Della Vanderson, Annette M MVN Williams, Louise C MVN | FW: Second Request with Members Request  CEMVN |
| HLP-086-000007836 | HLP-086-000007836 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| HLP-086-000007837 | HLP-086-000007837 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; ZONTVAI Z | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| HLP-086-000007838 | HLP-086-000007838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK, LA |
| HLP-086-000007839 | HLP-086-000007839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BARATARIA BAY WATERWAY, LOUISIANA |
| HLP-086-000007840 | HLP-086-000007840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LACOMBE, LOUISIANA |
| HLP-086-000007841 | HLP-086-000007841 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LA |
| HLP-086-000007842 | HLP-086-000007842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU SEGNETTE WATERWAY, LOUISIANA |
| HLP-086-000007843 | HLP-086-000007843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU TECHE, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000007844 | HLP-086-000007844 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU RIVER AND PASS, LOUISIANA |
| HLP-086-000007845 | HLP-086-000007845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL FRESHWATER BAYOU, LOUISIANA |
| HLP-086-000007846 | HLP-086-000007846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| HLP-086-000007847 | HLP-086-000007847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GULF INTRACOASTAL WATERWAY, LOUISIANA AND TEXAS |
| HLP-086-000007848 | HLP-086-000007848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MERMENTAU RIVER, LOUISIANA |
| HLP-086-000007849 | HLP-086-000007849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| HLP-086-000007850 | HLP-086-000007850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER, OUTLETS AT VENICE, LA |
| HLP-086-000007851 | HLP-086-000007851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL WATERWAY FROM EMPIRE TO THE GULF, LA |
| HLP-086-000003446 | HLP-086-000003446 | Deliberative Process | 3/23/2005 | MSG | Demma, Marcia A MVD | Wilbanks, Rayford E MVD; Waguespack, Leslie S MVD; Ellis, Victoria MVD; Hartley, Marie MVD; Florent, Randy D MVN; Frederick, Denise D MVN; Ferguson, Terrie E MVD; Cool, Lexine MVD; Browning, Gay B MVN; Debbie Griffin; Edwin Dickson; Emma Pelagio; Greenup, Rodney D MVN; Janet Kleinschmidt; Joseph Giardina; Kathleen Turlich; Pamela Lee; Pierre, Lois M MVN; Richarme, Sharon G MVN; Shenetta Della; Vanderson, Annette M MVN; Williams, Louise C MVN | FW: Second Request with Members Request  CEMVN |
| HLP-086-000007867 | HLP-086-000007867 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| HLP-086-000007868 | HLP-086-000007868 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| HLP-086-000007869 | HLP-086-000007869 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| HLP-086-000007870 | HLP-086-000007870 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| HLP-086-000007871 | HLP-086-000007871 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| HLP-086-000007872 | HLP-086-000007872 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| HLP-086-000007873 | HLP-086-000007873 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| HLP-086-000007874 | HLP-086-000007874 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| HLP-086-000007875 | HLP-086-000007875 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| HLP-086-000007876 | HLP-086-000007876 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| HLP-087-000003364 | HLP-087-000003364 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Ashley, John A MVN | Hendrix, Joe A MVK | Fw: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-087-000009096 | HLP-087-000009096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-087-000009097 | HLP-087-000009097 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-087-000009098 | HLP-087-000009098 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN Griffith, Rebecca PM5 MVN Saffran, Michael PM1 MVN Galdamez, Ricardo A SPN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-087-000009435 | HLP-087-000009435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-090-000000002 | HLP-090-000000002 | Attorney-Client; Attorney Work Product | 11/19/2005 | MSG | Roth, Timothy J MVN | Smith, Aline L MVN | FW: Disqualification Letter |
| HLP-090-000005515 | HLP-090-000005515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SAMPLE MEMORANDUM FOR SUPERVISOR DISQUALIFICATION FROM PARTICIPATION IN MATTERS OF PARTICULAR INTEREST OF CYCLE CONSTRUCTION CO., LLC |
| HLP-090-000000051 | HLP-090-000000051 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Roth, Timothy J MVN | Bertucci, Anthony J MVN | FW: Material Recovery at Breach Sites |
| HLP-090-000005495 | HLP-090-000005495 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| HLP-090-000004719 | HLP-090-000004719 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Cemvk-im MVK | Cain, Rodney D MAJ POD Harper, Larry N MVK Scott, Clyde R MVK Vesay, Anthony C COL MVK Waddle, Jimmy MVK Autin, Scotty M MVK Douglas, Bruce E MVS Gaylord, Stanley J MVK Jenkins, Lamar MVK Lantz, Allen D MVK Lyles, Jerome L MVK Mabry, Kyron MVK Pace, Kevin MVK Pollan, Alton W MVK Waddle, Jimmy MVK | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| HLP-090-000008235 | HLP-090-000008235 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-090-000008236 | HLP-090-000008236 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-090-000008239 | HLP-090-000008239 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-091-000000239 | HLP-091-000000239 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Harris, Tina ACE-IT@MVN | Urban, Donna M MVN Allen, Dianne MVN Beer, Denis J MVN Broussard, Kenneth L MVN James, Elaine B MVN Habisreitinger, Nancy F MVN Bonamour, Libby I MVN Wilson, Carolyn MVN Washington, Rosalie Y ULA@MVN Avery, Kim B MVN Boutte, Pamela M MVN Sanderful, Sylvia J MVN Blevins, Marlene C MVN Plaisance, Larry H MVN Corrales, Robert C MAJ MVN Trowbridge, Denise M MVN Nazarko, Nicholas MAJ MVN Fussell, Sheila S MVN Cutress, Kevin P MVN | Baseline Assessment template A-02 End User Service Levels - Suspense 10 September 2007 |
| HLP-091-000003361 | HLP-091-000003361 | Attorney-Client; Attorney Work Product | 8/14/2007 | XLS | SMART SHERRINA / USACE ; OCONNOR CAREY / USACE ; SHELTON DONNA / USACE | N/A | DESCRIPTION - A-02 END USER SUPPORT SERVICE LEVELS |
| HLP-091-000000241 | HLP-091-000000241 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Avery, Kim B MVN | Kinsey, Mary V MVN Frederick, Denise D MVN Wallace, Frederick W MVN | New Computer Equipment |
| HLP-091-000003363 | HLP-091-000003363 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Villemarette, Wayne A MVN | Avery, Kim B MVN | Baseline Assessment data call... (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000003364 | HLP-091-000003364 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Villemarette, Wayne A MVN | Urban, Donna M MVN<br>Beer, Denis J MVN<br>Wilson, Carolyn MVN<br>Nazarko, Nicholas MAJ MVN<br>Matthews, Mark C<br>Bonamour, Libby I MVN<br>Trowbridge, Denise M MVN<br>Washington, Rosalie Y ULA@MVN<br>Avery, Kim B MVN<br>Broussard, Kenneth L MVN<br>Boutte, Pamela M MVN<br>James, Elaine B MVN<br>Habisreitinger, Nancy F MVN<br>Sanderful, Sylvia J MVN<br>Blevins, Marlene C MVN<br>Plaisance, Larry H MVN<br>Corrales, Robert C MAJ MVN<br>Foley, Edward C MVN<br>Ancar, Jody C MVN-Contractor<br>Allen, Dianne MVN<br>DeSoto, Angela L MVN<br>Fussell, Sheila S MVN<br>Cutress, Kevin P MVN | Baseline Assessment: Q&A that may be useful... (UNCLASSIFIED) |
| HLP-091-000003365 | HLP-091-000003365 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Villemarette, Wayne A MVN | Allen, Dianne MVN<br>Ancar, Jody C MVN-Contractor<br>Avery, Kim B MVN<br>Beer, Denis J MVN<br>Blevins, Marlene C MVN<br>Bonamour, Libby I MVN<br>Boutte, Pamela M MVN<br>Broussard, Kenneth L MVN<br>Corrales, Robert C MAJ MVN<br>Cutress, Kevin P MVN<br>DeSoto, Angela L MVN<br>Foley, Edward C MVN<br>Fussell, Sheila S MVN<br>Habisreitinger, Nancy F MVN<br>James, Elaine B MVN<br>Matthews, Mark C<br>Nazarko, Nicholas MAJ MVN<br>Plaisance, Larry H MVN<br>Sanderful, Sylvia J MVN<br>Trowbridge, Denise M MVN<br>Urban, Donna M MVN<br>Washington, Rosalie Y ULA@MVN<br>Wilson, Carolyn MVN | Baseline Assessment Spreadsheet Q&A; A-08... (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000003366 | HLP-091-000003366 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Villemarette, Wayne A MVN | Urban, Donna M MVN<br>Beer, Denis J MVN<br>Wilson, Carolyn MVN<br>Nazarko, Nicholas MAJ MVN<br>Bonamour, Libby I MVN<br>Trowbridge, Denise M MVN<br>Washington, Rosalie Y ULA@MVN<br>Avery, Kim B MVN<br>Broussard, Kenneth L MVN<br>Boutte, Pamela M MVN<br>James, Elaine B MVN<br>Habisreitinger, Nancy F MVN<br>Blevins, Marlene C MVN<br>Sanderful, Sylvia J MVN<br>Plaisance, Larry H MVN<br>Corrales, Robert C MAJ MVN<br>Foley, Edward C MVN<br>Ancar, Jody C MVN-Contractor<br>Allen, Dianne MVN<br>DeSoto, Angela L MVN<br>Fussell, Sheila S MVN<br>Cutress, Kevin P MVN | Baseline Assessment: Standard Workstation Questions... (UNCLASSIFIED) |
| HLP-091-000003367 | HLP-091-000003367 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Harris, Tina ACE-IT@MVN | Urban, Donna M MVN<br>Allen, Dianne MVN<br>Beer, Denis J MVN<br>Broussard, Kenneth L MVN<br>James, Elaine B MVN<br>Habisreitinger, Nancy F MVN<br>Bonamour, Libby I MVN<br>Wilson, Carolyn MVN<br>Washington, Rosalie Y ULA@MVN<br>Avery, Kim B MVN<br>Boutte, Pamela M MVN<br>Sanderful, Sylvia J MVN<br>Blevins, Marlene C MVN<br>Plaisance, Larry H MVN<br>Corrales, Robert C MAJ MVN<br>Trowbridge, Denise M MVN<br>Nazarko, Nicholas MAJ MVN<br>Fussell, Sheila S MVN<br>Cutress, Kevin P MVN | Baseline Assessment template A-02 End User Service Levels - Suspense 10 September 2007 |
| HLP-091-000005718 | HLP-091-000005718 | Attorney-Client; Attorney Work Product | 8/21/2007 | XLS | / USACE | N/A | A-08 WORKSTATION SOFTWARE |
| HLP-091-000005719 | HLP-091-000005719 | Attorney-Client; Attorney Work Product | 8/22/2007 | XLS | / USACE | N/A | A-23 USER PERIPHERAL REQUIREMENTS |
| HLP-091-000005720 | HLP-091-000005720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / USACE | N/A | M-01 USER DEMOGRAPHICS |
| HLP-091-000005733 | HLP-091-000005733 | Attorney-Client; Attorney Work Product | 8/14/2007 | XLS | SMART SHERRINA / USACE ;<br>OCONNOR CAREY / USACE ;<br>SHELTON DONNA / USACE | N/A | DESCRIPTION - A-02 END USER SUPPORT SERVICE LEVELS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000000613 | HLP-091-000000613 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Barr, Jim MVN<br>Black, Timothy MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Boone, Gayle G ULA@MVN<br>Berna, David L HQ@MVN<br>Flores, Richard A MVN<br>Gibbs, Kathy MVN<br>Reeves-Weber, Gloria MVN<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Hickman, David C MVN<br>Wise, Jerome MVN<br>Plaisance, Larry H MVN<br>Terrell, Bruce A MVN<br>Wittkamp, Carol MVN<br>Weber, Cheryl C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lowe, Michael H MVN<br>Kurgan, Timothy J MAJ MVN<br>Frederick, Denise D MVN<br>Thomas, Helena G MVN<br>Harris, Victor A MVN<br>Ogden, Steven P CPT MVN<br>Carroll, Jeffrey F MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Starkel, Murray P LTC MVN | RE: Katrina Claims, Aug 27-29, LOI Meeting |
| HLP-091-000003400 | HLP-091-000003400 | Attorney-Client; Attorney Work Product | 08/10/XXXX | DOC | STARKEL MURRAY / CEMVN-EX | N/A | MEMORANDUM LETTER OF INSTRUCTION (LOI) - HURRICANE KATRINA CLAIMS, FEDERAL TORT CLAIMS ACT, CLAIM INTAKE PROCEDURES, AUGUST 27-29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000001903 | HLP-091-000001903 | Deliberative Process | 7/13/2004 | MSG | Jackson, Suette MVN | Gautreaux, Jim H MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Johnson, Lucille C MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Phillips, Paulette S MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN<br>Fernandez, Linda A MVN<br>James, Elaine B MVN<br>Butler, Demetria MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Jeselink, Stephen E LTC MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN | FW: Three-Year Budget Call for Operating Budget Submission to Regional Program and Budget Advisory Committee (RPBAC) |
| HLP-091-000004706 | HLP-091-000004706 | Deliberative Process | 8/13/2004 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RBR-B | / ST. PAUL DISTRICT<br>CEMVR-RM<br>/ ROCK ISLAND DISTRICT<br>CEMVP-RM<br>/ ST. LOUIS DISTRICT<br>CEMVS-RM<br>/ MEMPHIS DISTRICT<br>CEMVN-RM<br>/ VICKSBURG DISTRICT<br>CEMVK-RM<br>CEMVP-RM-B<br>CEMVS-RM-B | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT, ATTN: CEMVR-RM COMMANDER, ROCK ISLAND DISTRICT, ATTN: CEMVP-RM COMMANDER, ST. LOUIS DISTRICT, ATTN: CEMVS-RM COMMANDER, MEMPHIS DISTRICT, ATTN: CEMVN-RM COMMANDER, VICKSBURG DISTRICT, ATTN: CEMVK-RM COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RM THREE-YEAR BUDGET CALL FOR OPERATING BUDGET SUBMISSION TO REGIONAL PROGRAM AND BUDGET ADVISORY COMMITTEE (RPBAC) |
| HLP-091-000004707 | HLP-091-000004707 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | FY 04/05/06 REGIONAL COMMAND OPERATING BUDGET AND MANPOWER GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000001938 | HLP-091-000001938 | Deliberative Process | 7/30/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>DeBoer, Frank C MVN<br>Reeves, Gloria J MVN<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Vallon, Jean C MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN | FW: FY 2005 Initial PBAC Meeting |
| HLP-091-000004664 | HLP-091-000004664 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| HLP-091-000004665 | HLP-091-000004665 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| HLP-091-000004666 | HLP-091-000004666 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| HLP-091-000004667 | HLP-091-000004667 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| HLP-091-000004668 | HLP-091-000004668 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| HLP-091-000004669 | HLP-091-000004669 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| HLP-091-000004670 | HLP-091-000004670 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| HLP-091-000004671 | HLP-091-000004671 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | INFRASTRCT ISSUES/INITIATIVES |
| HLP-091-000004672 | HLP-091-000004672 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| HLP-091-000004673 | HLP-091-000004673 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| HLP-091-000004674 | HLP-091-000004674 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| HLP-091-000004675 | HLP-091-000004675 | Deliberative Process | 7/30/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| HLP-091-000004676 | HLP-091-000004676 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| HLP-091-000004677 | HLP-091-000004677 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| HLP-091-000004678 | HLP-091-000004678 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| HLP-091-000004679 | HLP-091-000004679 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000004680 | HLP-091-000004680 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| HLP-091-000004681 | HLP-091-000004681 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| HLP-091-000004682 | HLP-091-000004682 | Deliberative Process | 7/30/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000001942 | HLP-091-000001942 | Deliberative Process | 7/29/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>DeBoer, Frank C MVN<br>Reeves, Gloria J MVN<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Vallon, Jean C MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN | FY 2005 Initial PBAC Meeting |
| HLP-091-000004708 | HLP-091-000004708 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| HLP-091-000004709 | HLP-091-000004709 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| HLP-091-000004710 | HLP-091-000004710 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| HLP-091-000004711 | HLP-091-000004711 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| HLP-091-000004712 | HLP-091-000004712 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| HLP-091-000004713 | HLP-091-000004713 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| HLP-091-000004714 | HLP-091-000004714 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| HLP-091-000004715 | HLP-091-000004715 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| HLP-091-000004716 | HLP-091-000004716 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| HLP-091-000004717 | HLP-091-000004717 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| HLP-091-000004718 | HLP-091-000004718 | Deliberative Process | 7/29/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| HLP-091-000004719 | HLP-091-000004719 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| HLP-091-000004720 | HLP-091-000004720 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| HLP-091-000004721 | HLP-091-000004721 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| HLP-091-000004722 | HLP-091-000004722 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| HLP-091-000004723 | HLP-091-000004723 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000004724 | HLP-091-000004724 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| HLP-091-000004725 | HLP-091-000004725 | Deliberative Process | 7/29/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |
| HLP-091-000002224 | HLP-091-000002224 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Frederick, Denise D MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Hite, Kristen A MVN Schulz, Alan D MVN Klein, Kathleen S MVN Bedey, Jeffrey A COL NWO Brandstetter, Charles P MVN | Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-091-000004056 | HLP-091-000004056 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-091-000004057 | HLP-091-000004057 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000002442 | HLP-091-000002442 | Attorney-Client; Attorney Work Product | 1/13/2005 | MSG | Frederick, Denise D MVN | Klein, Kathleen S MVN<br>Florent, Randy D MVN | FW: 2004 Annual Ethics Training & Beyond |
| HLP-091-000005288 | HLP-091-000005288 | Attorney-Client; Attorney Work Product | 07/XX/2004 | HTM | N/A | N/A | OUR GOAL FOR THIS TRAINING |
| HLP-091-000002448 | HLP-091-000002448 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Frederick, Denise D MVN | Taylor, Diane G MVN<br>Florent, Randy D MVN<br>Klein, Kathleen S MVN | Ethics Training |
| HLP-091-000005089 | HLP-091-000005089 | Attorney-Client; Attorney Work Product | 07/XX/2004 | HTM | N/A | N/A | OUR GOAL FOR THIS TRAINING |
| HLP-091-000002449 | HLP-091-000002449 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Klein, Kathleen S MVN | Taylor, Diane G MVN | Mandatory Ethics Training - 2004 |
| HLP-091-000005094 | HLP-091-000005094 | Attorney-Client; Attorney Work Product | 07/XX/2004 | HTM | N/A | N/A | OUR GOAL FOR THIS TRAINING |
| HLP-091-000002452 | HLP-091-000002452 | Attorney-Client; Attorney Work Product | 6/15/2005 | MSG | Vanderson, Marie S MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Klein, Kathleen S MVN | FW: Commitment to Federal Ethics Standards - Suspense 30 June 2005 |
| HLP-091-000005490 | HLP-091-000005490 | Attorney-Client; Attorney Work Product | 4/5/2005 | PDF | HARVEY FRANCIS J / SECRETARY OF THE ARMY WASHINGTON | / ARMY PERSONNEL | MEMORANDUM FOR ALL ARMY PERSONNEL COMMITMENT TO FEDERAL ETHICS STANDARDS |
| HLP-091-000002464 | HLP-091-000002464 | Attorney-Client; Attorney Work Product | 8/12/2005 | MSG | Frederick, Denise D MVN | Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Klein, Kathleen S MVN | Annual Ethics Training |
| HLP-091-000005593 | HLP-091-000005593 | Attorney-Client; Attorney Work Product | 4/2/2005 | PDF | HARVEY FRANCIS J / SECRETARY OF THE ARMY WASHINGTON | / DEPARTMENT OF THE ARMY MACOM COMMANDERS | MEMORANDUM FOR PRINCIPAL OFFICIALS OF HEADQUARTERS, DEPARTMENT OF THE ARMY MACOM COMMANDERS FACE-TO-FACE ETHICS TRAINING - ACTION MEMORANDUM |
| HLP-091-000005594 | HLP-091-000005594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ETHICS TRAINING CHECKLIST |
| HLP-091-000005595 | HLP-091-000005595 | Attorney-Client; Attorney Work Product | 10/18/2004 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Mandatory Ethics Training |
| HLP-091-000005596 | HLP-091-000005596 | Attorney-Client; Attorney Work Product | 6/1/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D<br>DLL-MVN-TrngCoordinators<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN<br>Meiners, Bill G MVN | Mandatory Training - FY06 |
| HLP-091-000005775 | HLP-091-000005775 | Attorney-Client; Attorney Work Product | 4/9/2004 | PDF | BROWNLEE R L / DEPARTMENT OF THE ARMY | / DEPARTMENT OF THE ARMY MACOM COMMANDERS | MEMORANDUM FOR PRINCIPAL OFFICIALS OF HEADQUARTERS, DEPARTMENT OF THE ARMY MACOM COMMANDERS FACE TO FACE ANNUAL TRAINING OF THE STANDARDS OF ETHICAL CONDUCT - ACTION MEMORANDUM |
| HLP-091-000005776 | HLP-091-000005776 | Attorney-Client; Attorney Work Product | 4/2/2005 | PDF | HARVEY FRANCIS J / SECRETARY OF THE ARMY WASHINGTON | / DEPARTMENT OF THE ARMY MACOM COMMANDERS | MEMORANDUM FOR PRINCIPAL OFFICIALS OF HEADQUARTERS, DEPARTMENT OF THE ARMY MACOM COMMANDERS FACE-TO-FACE ETHICS TRAINING - ACTION MEMORANDUM |
| HLP-091-000002687 | HLP-091-000002687 | Attorney-Client; Attorney Work Product | 5/12/2004 | MSG | Frederick, Denise D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN<br>Florent, Randy D MVN<br>Klein, Kathleen S MVN<br>Champagne, Linda D MVN | RPA for Shannon McCurdy |
| HLP-091-000005413 | HLP-091-000005413 | Attorney-Client; Attorney Work Product | 3/5/2004 | DOC | / DEPARTMENT OF THE ARMY | N/A | QUALIFIED APPLICANTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000005414 | HLP-091-000005414 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | PURDY RONALD F / HQ02 | FREDERICK DENISE D / MVN WOODARD BILLY D / SAD WILLIAMS NANCY J / TAC KORMAN CARL E / SPK THORNTON KAREN / HQ02 ELLIOTT SHANNON M / HQ02 SCHMAUDER CRAIG / HQ02 | REFERRAL #03-4980-1 FOR LAW CLERK |
| HLP-091-000005415 | HLP-091-000005415 | Attorney-Client; Attorney Work Product | 10/15/2003 | PDF | MCCURDY SHANNON | / USACE | SHANNON MCCURDY'S WORK AND COLLEGE EXPERIENCE INCLUDING REFERENCES |
| HLP-091-000005416 | HLP-091-000005416 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REFERRAL #03-4980-1 FOR LAW CLERK |
| HLP-091-000002688 | HLP-091-000002688 | Attorney-Client; Attorney Work Product | 6/3/2004 | MSG | Labure, Linda C MVN | Richard, Judy F MVN Frederick, Denise D MVN Florent, Randy D MVN Lewis, William C MVN Rosamano, Marco A MVN Cruppi, Janet R MVN Klein, Kathleen S MVN | FW: RPA for Shannon McCurdy |
| HLP-091-000005428 | HLP-091-000005428 | Attorney-Client; Attorney Work Product | 3/5/2004 | DOC | / DEPARTMENT OF THE ARMY | N/A | QUALIFIED APPLICANTS |
| HLP-091-000005429 | HLP-091-000005429 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | PURDY RONALD F / HQ02 | FREDERICK DENISE D / MVN WOODARD BILLY D / SAD WILLIAMS NANCY J / TAC KORMAN CARL E / SPK THORNTON KAREN / HQ02 ELLIOTT SHANNON M / HQ02 SCHMAUDER CRAIG / HQ02 | REFERRAL #03-4980-1 FOR LAW CLERK |
| HLP-091-000005430 | HLP-091-000005430 | Attorney-Client; Attorney Work Product | 10/15/2003 | PDF | MCCURDY SHANNON | / USACE | SHANNON MCCURDY'S WORK AND COLLEGE EXPERIENCE INCLUDING REFERENCES |
| HLP-091-000005431 | HLP-091-000005431 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POSITION DESCRIPTION |
| HLP-091-000005432 | HLP-091-000005432 | Attorney-Client; Attorney Work Product | 5/24/2004 | PDF | SNYDER DAVID V / INDIANA UNIVERSITY SCHOOL OF LAW ; GJERDINGEN DONALD / INDIANA UNIVERSITY SCHOOL OF LAW ; CAVOSIE J M / EASTER & CAVOSIE | FREDERICK DENISE / MVN | CHARACTER AND FITNESS REFERENCE FOR SHANNON LEE MCCURDY |
| HLP-091-000005433 | HLP-091-000005433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REFERRAL #03-4980-1 FOR LAW CLERK |
| HLP-091-000002689 | HLP-091-000002689 | Attorney-Client; Attorney Work Product | 5/12/2004 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN Lewis, William C MVN Florent, Randy D MVN Klein, Kathleen S MVN Champagne, Linda D MVN Rosamano, Marco A MVN Cruppi, Janet R MVN Richard, Judy F MVN | FW: RPA for Shannon McCurdy |
| HLP-091-000005442 | HLP-091-000005442 | Attorney-Client; Attorney Work Product | 3/5/2004 | DOC | / DEPARTMENT OF THE ARMY | N/A | QUALIFIED APPLICANTS |
| HLP-091-000005443 | HLP-091-000005443 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | PURDY RONALD F / HQ02 | FREDERICK DENISE D / MVN WOODARD BILLY D / SAD WILLIAMS NANCY J / TAC KORMAN CARL E / SPK THORNTON KAREN / HQ02 ELLIOTT SHANNON M / HQ02 SCHMAUDER CRAIG / HQ02 | REFERRAL #03-4980-1 FOR LAW CLERK |
| HLP-091-000005444 | HLP-091-000005444 | Attorney-Client; Attorney Work Product | 10/15/2003 | PDF | MCCURDY SHANNON | / USACE | SHANNON MCCURDY'S WORK AND COLLEGE EXPERIENCE INCLUDING REFERENCES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000005445 | HLP-091-000005445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REFERRAL #03-4980-1 FOR LAW CLERK |
| HLP-091-000002762 | HLP-091-000002762 | Deliberative Process | 5/17/2002 | MSG | Murphree, June H MVN | Addison, James D MVN<br>Boone, Gayle G MVN<br>Brown, Leroy Sr MVN<br>Chopin, Terry L MVN<br>Dempsey, Robert G MVN<br>Harvey, Rachel M MVN<br>Hill, James L MVN<br>Lewis, William C MVN<br>Miles, James L MVN<br>Nachman, Gwendolyn B MVN<br>Saia, John P MVN<br>Satterlee, Gerard S MVN<br>Schroeder, Robert H MVN<br>Tilden, Audrey A MVN<br>Weber, Brenda L MVN<br>Weber, Cheryl C MVN<br>Julich, Thomas F Col MVN<br>Burt, Michael R LTC MVN<br>Dutton, Rea M MVN<br>Jackson, Suette MVN<br>Hughes, Eric A MVN<br>Adams, Angela M MVN<br>Askegren, Marian B MVN<br>Brogna, Betty M MVN<br>Buras, Phyllis M MVN<br>DeSoto, Carmen G MVN<br>Joachim, Anthony A MVN<br>Klein, Kathleen S MVN<br>Miller, Kitty E MVN<br>Murphree, June H MVN<br>O'Keefe, Joan F MVN<br>Phillips, Paulette S MVN | FY03 Training and Development Guidance |
| HLP-091-000005343 | HLP-091-000005343 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY03 MANDATORY IN-HOUSE TRAINING |
| HLP-091-000005344 | HLP-091-000005344 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSION STATEMENT FY03 MISSION TASK ELEMENTS / ASSESSMENT |
| HLP-091-000005345 | HLP-091-000005345 | Deliberative Process | 3/9/2000 | DOC | N/A | N/A | TRAINING WORK ITEMS |
| HLP-091-000005346 | HLP-091-000005346 | Deliberative Process | 5/14/2002 | DOC | WEBER BRENDA / CEMVN-RM | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS FY03 TRAINING AND DEVELOPMENT GUIDANCE |
| HLP-091-000002869 | HLP-091-000002869 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Klein, Kathleen S MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - Designation of Positions - Suspense 17 January 2007 (UNCLASSIFIED) |
| HLP-091-000005622 | HLP-091-000005622 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| HLP-091-000005623 | HLP-091-000005623 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| HLP-091-000002985 | HLP-091-000002985 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Frederick, Denise D MVN | Bond, Kevin W NWK | Rochelle's TDY |
| HLP-091-000005044 | HLP-091-000005044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-091-000002987 | HLP-091-000002987 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Frederick, Denise D MVN | Cross, Rochelle L NWK | New Orleans TDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000004976 | HLP-091-000004976 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-091-000003231 | HLP-091-000003231 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| HLP-091-000004970 | HLP-091-000004970 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| HLP-094-000001912 | HLP-094-000001912 | Attorney-Client; Attorney Work Product | 9/25/2007 | MSG | Gilmore, Christopor E MVN | Grzegorzewski, Michael J MVN | Fw: Governor Blanco issues Commandeering Executive Orders |
| HLP-094-000003968 | HLP-094-000003968 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN  B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANEL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |
| HLP-094-000003969 | HLP-094-000003969 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 20 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 2A, PARISH OF JEFFERSON |
| HLP-094-000003970 | HLP-094-000003970 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 21 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 3A, PARISH OF JEFFERSON |
| HLP-094-000003081 | HLP-094-000003081 | Deliberative Process | 9/5/2007 | MSG | Schoewe, Mark A MVN-Contractor | Alexander, Danielle D MVN-Contractor Anthony, David G MVN-Contractor Arnold, Dean MVN Bivona, John C MVN Bland, Stephen S MVN Chifici, Gasper A MVN-Contractor Cruppi, Janet R MVN Davis, Sandra L MVK Drouant, Bradley W MVN-Contractor Glorioso, Daryl G MVN Goodlett, Amy S MVN Grzegorzewski, Michael J MVN Hendrix, Joe A MVK Herr, Brett H MVN john.a.meador@mvn02.usace.army.mil Kilroy, Maurya MVN King, Teresa L MVN Kopec, Joseph G MVN Labure, Linda C MVN Mabry, Reuben C MVN Monnerjahn, Christopher J MVN Muenow, Shawn A MVN-Contractor Payne, Colby I MVN-Contractor Perry, Brett T MVN-Contractor Petitbon, John B MVN Podany, Thomas J MVN Saia, John P MVN-Contractor Salaam, Tutashinda MVN Schoewe, Mark A MVN-Contractor soheila.n.holley@mvn02.usace.army.mil Strum, Stuart R MVN-Contractor Torres, Ricardo E MVK | Revised final summary of 8_28_07 Borrow Cost Analysis Meeting |
| HLP-094-000006064 | HLP-094-000006064 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | COST ANALYSIS OF BORROW |
| HLP-094-000006065 | HLP-094-000006065 | Deliberative Process | 8/28/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | TOTAL PROGRAM BORROW REQUIREMENTS BY MONTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-094-000006066 | HLP-094-000006066 | Deliberative Process | 8/28/2007 | DOC | SCHOEWE MARK / PBS&J | MONNERJAHN / MVN/ED-S PETITBON JOHN / MVN/ED-S BIVONA JOHN / MVN/ED-S ARNOLD DEAN / TFH KOPEC JOE / TFH DAVIS SANDY / HPO/CT TORRES RICK / HPO/CT LABURE LINDA / MVN/RE CRUPPI JANET / MVN/RE VIGNES JULIE / PRO ALEXANDER DANI / TFH STRUM STUART KING TERESA BORROW TEAM GOODLETT AMY SALAAM TUTASHINDA HOLLEY SOHEILA HENDRIX JOE / TFH HERR BRETT / PRO GLORIOSO DARY / MVN/OC BLAND STEVE / MVN/OC ANTHONY DAVID / EG CONTRACTOR/HPO ZARA CARLO / EG CONTRACTOR/HPO SCHOEWE MARK / EG CONTRACTOR/HPO MUENOW SHAWN / EG CONTRACTOR/HPO GRZEGORZEWSKI MICHEAL / HPO PAYNE COLBY / EG CONTRACTOR/HPO | BORROW SOURCE UNIT COST ANALYSIS MEETING SUMMARY |
| HLP-094-000006067 | HLP-094-000006067 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - ORLEANS PARISH |
| HLP-094-000006068 | HLP-094-000006068 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - PLAQUEMINES PARISH |
| HLP-094-000006069 | HLP-094-000006069 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | UNTITLED PHOTOGRAPH |
| HLP-096-000003249 | HLP-096-000003249 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| HLP-096-000004648 | HLP-096-000004648 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-096-000004649 | HLP-096-000004649 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000004650 | HLP-096-000004650 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-096-000003250 | HLP-096-000003250 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| HLP-096-000018801 | HLP-096-000018801 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-096-000018802 | HLP-096-000018802 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000018803 | HLP-096-000018803 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000003353 | HLP-096-000003353 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bivona, John C MVN | Adams, Angela M MVN<br>Albert, Herbert C MVN<br>Bivona, John C MVN<br>Blackhorse, Robert MVN<br>Bonanno, Brian P MVN<br>Britsch, Louis D MVN<br>Brown, Glenn A MVN<br>Cali, Peter R MVN<br>Chiu, Shung K MVN<br>Corcoran, Leigh A MVN<br>Creasy, Timothy C MVN<br>Desselles, Valerie H MVN<br>Dillon, Douglas L MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Gordon, Jerome MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Hardouin, Julian J MVN<br>Herndon, Gary T MVN<br>Jolissaint, Robert E MVN<br>Joseph, Jay L MVN<br>Lawrence, Ronald J MVN<br>Lefort, Kelly M MVN<br>Lemoine, Sean A MVN<br>Leufroy, Vernon J MVN<br>Lewis, Mark A MVN<br>Mabile, Eddie J MVN<br>McCrory, James MVN<br>Montz, Madonna H MVN<br>Morgan, Wesley A MVN<br>Pinner, Richard B MVN | FW: Request from HSGAC |
| HLP-096-000004699 | HLP-096-000004699 | Attorney-Client; Attorney Work Product | 03/XX/1981 | DOC | / USACE | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU BIENVENUE CONTROL STRUCTURE |
| HLP-096-000004701 | HLP-096-000004701 | Attorney-Client; Attorney Work Product | 11/XX/XXXX | DOC | / U.S. ARMY ENGINEER CORPS OF ENGINEERS | N/A | OPERATION AND MAINTENANCE MANUAL LAKE PONTCHARTRAIN JEFFERSON PARISH LOUISIANA LEVEE AND WAVEWASH PROTECTION |
| HLP-096-000004702 | HLP-096-000004702 | Attorney-Client; Attorney Work Product | 06/XX/1980 | DOC | / MVN | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU DUPRE CONTROL STRUCTURE |
| HLP-096-000006681 | HLP-096-000006681 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Foret, William A MVN | Joseph, Jay L MVN | FW: USACE MA Extensions |
| HLP-096-000015382 | HLP-096-000015382 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Foret, William A MVN | 'corey.collor@dhs.gov'<br>Callender, Jackie M MVN<br>Herr, Brett H MVN<br>Foret, William A MVN | FW: Citrus Grove Levee |
| HLP-096-000018621 | HLP-096-000018621 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Foret, William A MVN | Wagner, Herbert Joey MVD<br>Stewart, Mike J MVD<br>Countee, John LA-RFO<br>Reeves, William T MVN<br>Hintz, Mark P MVN<br>Ulm, Judy B MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN | FW: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000018622 | HLP-096-000018622 | Attorney-Client; Attorney Work Product | 6/27/2006 | MSG | Lowe, Michael H MVN | Stewart, Mike J MVD<br>Schilling, Emile F MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Foret, William A MVN<br>Sills, David W MVD | RE: Hurricane Katrina EA: Mitigation Costs - Citrus Lands (Non-Federal Levee Repair) |
| HLP-096-000018767 | HLP-096-000018767 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Hintz, Mark P MVN | Reeves, William T MVN<br>Wurtzel, David R MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |
| HLP-096-000018768 | HLP-096-000018768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REEVES BILL | N/A | STATUS OF FUNDS NEEDED CONTRACT NO. W912P8-06-C-0068 CITRUS LANDS, BACK LEVEE EMERGENCY REPAIRS, PLAQUEMINES PARISH |
| HLP-096-000007177 | HLP-096-000007177 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| HLP-096-000013757 | HLP-096-000013757 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-096-000013759 | HLP-096-000013759 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-096-000013761 | HLP-096-000013761 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE<br>/ SECRETARY OF THE TREASURY<br>/ SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>/ SECRETARY OF THE INTERIOR<br>/ SECRETARY OF AGRICULTURE<br>/ SECRETARY OF COMMERCE<br>/ SECRETARY OF LABOR<br>/ SECRETARY OF HEALTH AND HUMAN SERVICES<br>/ SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>/ SECRETARY OF TRANSPORTATION<br>/ SECRETARY OF ENERGY<br>/ SECRETARY OF EDUCATION<br>/ SECRETARY OF VETERANS AFFAIRS<br>/ SECRETARY OF HOMELAND SECURITY<br>/ DIRECTOR OF THE OMB<br>/ U.S. TRADE REPRESENTATIVE<br>/ ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>/ DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-099-000001205 | HLP-099-000001205 | Attorney-Client; Attorney Work Product | 11/15/2005 | MSG | Lovetro, Keven MVN | Allan Hebert<br>Brian Maestri<br>Lisa Leonard<br>Michael Holland<br>Regina Ware<br>Robert Lacy<br>Toni Baldini | FW: Collection and Release of Katrina-Related Records |
| HLP-099-000001623 | HLP-099-000001623 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-099-000001624 | HLP-099-000001624 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-099-000001625 | HLP-099-000001625 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE<br>/ SECRETARY OF THE TREASURY<br>/ SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>/ SECRETARY OF THE INTERIOR<br>/ SECRETARY OF AGRICULTURE<br>/ SECRETARY OF COMMERCE<br>/ SECRETARY OF LABOR<br>/ SECRETARY OF HEALTH AND HUMAN SERVICES<br>/ SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>/ SECRETARY OF TRANSPORTATION<br>/ SECRETARY OF ENERGY<br>/ SECRETARY OF EDUCATION<br>/ SECRETARY OF VETERANS AFFAIRS<br>/ SECRETARY OF HOMELAND SECURITY<br>/ DIRECTOR OF THE OMB<br>/ U.S. TRADE REPRESENTATIVE<br>/ ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>/ DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-100-000000250 | HLP-100-000000250 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Demma, Marcia A MVN | Rowan, Peter J Col MVN<br>Jeselink, Stephen E Maj MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Miles, James L MVN<br>Tilden, Audrey A MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Weber, Brenda L MVN<br>Jackson, Suette MVN<br>Reeves, Gloria J MVN<br>Fairless, Robert T MVN<br>Terrell, Bruce A MVN<br>Park, Michael F MVN<br>Barr, Jim MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Woods, Barbara J MVN<br>DLL-MVN-PM<br>Addison, James D MVN<br>Hall, John W MVN | FW: FY2004 Appropriations Bill signed into law 1 December 2003 |
| HLP-100-000003131 | HLP-100-000003131 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| HLP-100-000003133 | HLP-100-000003133 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| HLP-100-000003134 | HLP-100-000003134 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| HLP-100-000003135 | HLP-100-000003135 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-100-000000856 | HLP-100-000000856 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Earl, Carolyn H MVN | Anderson, Carl E MVN<br>Ariatti, Robert J MVN<br>Axtman, Timothy J MVN<br>Bergez, Richard A MVN<br>Bosenberg, Robert H MVN<br>Brouse, Gary S MVN<br>Broussard, Darrel M MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Campos, Robert MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Couture, Kasey D MVN<br>Delaune, Curtis W MVN<br>Diehl, Edwin H MVN<br>Duarte, Francisco M MVN<br>Duplantier, Bobby MVN<br>Elzey, Durund MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Gannon, Brian J MVN<br>Georges, Rebecca H MVN<br>Gilmore, Christopher E MVN<br>Goodman, Melanie L MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Hull, Falcolm E MVN<br>Laigast, Mireya L MVN<br>Landry, Victor A MVN<br>Lanier, Joan R MVN | FW: Draft SFDR Model |
| HLP-100-000003194 | HLP-100-000003194 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |
| HLP-100-000003195 | HLP-100-000003195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | UNTITLED IMAGE |
| HLP-100-000003196 | HLP-100-000003196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED IMAGE |
| HLP-100-000003197 | HLP-100-000003197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | UNTITLED IMAGE |
| HLP-100-000003198 | HLP-100-000003198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED IMAGE |
| HLP-100-000000965 | HLP-100-000000965 | Attorney-Client; Attorney Work Product | 3/10/2005 | MSG | Maloz, Wilson L MVN | Dickson, Edwin M MVN<br>Earl, Carolyn H MVN | FW: POS SUP & OPP for 2005  FACT SHEET - Morganza to the Gulf |
| HLP-100-000003016 | HLP-100-000003016 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MALOZ  WILSON L / USACE CEMVN PM W | USACE CEMVN PM W | MEMO REGARDING MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT TERREBONNE AND LAFOURCHE PARISHES. |
| HLP-100-000003017 | HLP-100-000003017 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MALOZ  WILSON L / USACE CEMVN PM W | USACE CEMVN PM W | MEMO REGARDING MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT TERREBONNE AND LAFOURCHE PARISHES. |
| HLP-100-000003018 | HLP-100-000003018 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | USACE CEMVN PM W | USACE CEMVN PM W | MEMO REGARDING MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT. |
| HLP-100-000003019 | HLP-100-000003019 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MALOZ  WILSON L / USACE CEMVN PM W | USACE CEMVN PM W | MEMO REGARDING MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-100-000003020 | HLP-100-000003020 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Zack, Michael MVN | Dickson, Edwin M MVN Sloan, G Rogers MVD Frederick, Denise D MVN | RE: Vitter  Letter S: 10:15 hrs |
| HLP-100-000001751 | HLP-100-000001751 | Deliberative Process | 4/26/2005 | MSG | Maloz, Wilson L MVN | Demma, Marcia A MVN Hull, Falcolm E MVN Dickson, Edwin M MVN Earl, Carolyn H MVN Anderson, Carl E MVN Griffin, Debbie B MVN Lefort, Jennifer L MVN | RE:  Summary of Feasibility Studies, WRDA 05 |
| HLP-100-000002746 | HLP-100-000002746 | Deliberative Process | 3/22/2005 | DOC | N/A | N/A | SPREADSHEET REGARDING COMPLETED AND CHIEF REPORTS. |
| HLP-100-000002747 | HLP-100-000002747 | Deliberative Process | 4/28/2004 | DOC | DAVIS ANNIE | N/A | SUMMARY OF CORPS FEASIBLITY REPORT |
| HLP-101-000000429 | HLP-101-000000429 | Attorney-Client; Attorney Work Product | 10/22/2007 | MSG | Maloz, Wilson L MVN | Bruns, Alan C NWK | FW: Dr Checks APIR |
| HLP-101-000003076 | HLP-101-000003076 | Attorney-Client; Attorney Work Product | 1/19/2006 | PDF | MULLIN MICHAEL L / ; ROUSSELLE BENNY /  ; WAGENAAR RICHARD P / USACE | N/A | AMENDMENT TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOB REHABILITATION OF A FEDERAL HURRICANE/SHORELINE PROTECTION PROJECT |
| HLP-101-000003077 | HLP-101-000003077 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | CREAR ROBERT / USA DIVISION COMMANDER ; LEE ALVIN B / EN COMMANDING | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA 10 September 2007 |
| HLP-101-000003078 | HLP-101-000003078 | Attorney-Client; Attorney Work Product | 10/25/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-101-000005109 | HLP-101-000005109 | Attorney-Client; Attorney Work Product | 10/20/2007 | MSG | Kilroy, Maurya MVN | Bruns, Alan C NWK Maloz, Wilson L MVN Stiebing, Michele L MVN Glorioso, Daryl G MVN Roth, Stephan C MVN Labure, Linda C MVN Walker, Deanna E MVN Owen, Gib A MVN Cruppi, Janet R MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RE: Dr Checks APIR |
| HLP-101-000008486 | HLP-101-000008486 | Attorney-Client; Attorney Work Product | 1/19/2006 | PDF | MULLIN MICHAEL L / ; ROUSSELLE BENNY /  ; WAGENAAR RICHARD P / USACE | N/A | AMENDMENT TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOB REHABILITATION OF A FEDERAL HURRICANE/SHORELINE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000008487 | HLP-101-000008487 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | LEE ALVIN B / ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA 10 SEPTEMBER 2007 |
| HLP-101-000008488 | HLP-101-000008488 | Attorney-Client; Attorney Work Product | 10/25/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-101-000005116 | HLP-101-000005116 | Attorney-Client; Attorney Work Product | 10/20/2007 | MSG | Owen, Gib A MVN | Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Maloz, Wilson L MVN Kilroy, Maurya MVN | FW: Dr Checks APIR |
| HLP-101-000008591 | HLP-101-000008591 | Attorney-Client; Attorney Work Product | 1/19/2006 | PDF | MULLIN MICHAEL L / ; ROUSSELLE BENNY / ; WAGENAAR RICHARD P / USACE | N/A | AMENDMENT TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOB REHABILITATION OF A FEDERAL HURRICANE/SHORELINE PROTECTION PROJECT |
| HLP-101-000008593 | HLP-101-000008593 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | CREAR ROBERT / USA DIVISION COMMANDER ; LEE ALVIN B / EN COMMANDING | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA 10 September 2007 |
| HLP-101-000008594 | HLP-101-000008594 | Attorney-Client; Attorney Work Product | 10/25/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORELINE PROJECT |
| HLP-101-000005364 | HLP-101-000005364 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | McCrossen, Jason P MVN | Maloz, Wilson L MVN Pearson, Tore B MVN-Contractor | FW: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets (UNCLASSIFIED) |
| HLP-101-000007944 | HLP-101-000007944 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | N/A | N/A | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |
| HLP-102-000000376 | HLP-102-000000376 | Attorney-Client; Attorney Work Product | 8/26/2003 | MSG | Gagliano, Frank C MVN | Dulaney, Henry A MVK Holliday, Sanford R MVK Gagliano, Frank C MVN Flock, James G MVN Hawkins, Gary L MVN Martin, August W MVN | Facility Relocation Guidelines Used in Evaluation of De-energizing a Power Line |
| HLP-102-000000995 | HLP-102-000000995 | Attorney-Client; Attorney Work Product | 4/1/1993 | PDF | GORE WILLIE L / CEPR-P ; MILLER BERT A / CEPR-P | / CONTRACTING DIVISION | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES AND LABORATORIES, ATTN: CHIEF, CONTRACTING DIVISION RELOCATION PROJECTS |
| HLP-102-000000996 | HLP-102-000000996 | Attorney-Client; Attorney Work Product | 8/19/2003 | DOC | CEMVN-ED-S | N/A | FACILITY RELOCATIONS - DEENERGIZING POWERLINES WITHIN PROJECT LIMITS |
| HLP-102-000000997 | HLP-102-000000997 | Attorney-Client; Attorney Work Product | 10/1/1984 | PDF | N/A | N/A | APPENDIX Q -- RELOCATIONS, ALTERATIONS, VACATIONS AND ABANDONMENT |
| HLP-102-000000998 | HLP-102-000000998 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | NON-FEDERAL SPONSOR PROVIDE CASH CONTRIBUTION EQUAL TO 5 PERCENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-102-000000999 | HLP-102-000000999 | Attorney-Client; Attorney Work Product | 5/19/1999 | HTM | STEINBERG BORY ; CECW-R | / LOWER MISSISSIPPI VALLEY DIVISION / MISSOURI RIVER DIVISION / NEW ENGLAND DIVISION / NORTH ATLANTIC DIVISION / NORTH CENTRAL DIVISION | MEMORANDUM FOR SEE DISTRIBUTION GUIDANCE LETTER NO. 16, CLARIFICATION FO POLICY ON RELOCATIONS AT FLOOD CONTROL PROJECTS |
| HLP-102-000000381 | HLP-102-000000381 | Attorney-Client; Attorney Work Product | 8/21/2003 | MSG | Gagliano, Frank C MVN | Gagliano, Frank C MVN Morris, William S MVN Bland, Stephen S MVN Hawkins, Gary L MVN Martin, August W MVN Green, Stanley B MVN Cruppi, Janet R MVN Cottone, Elizabeth W MVN Dauenhauer, Rob M MVN Flock, James G MVN Kilroy, Maurya MVN Baumy, Walter O MVN Fairless, Robert T MVN Schilling, Emile F MVN Guggenheimer, Carl R MVN Romero, Jorge A MVN Wingate, Lori B MVN StGermain, James J MVN | Info for Meeting 1300-1430, 21 August - Discussion on the Categorization for De-energizing a Power Line |
| HLP-102-000000728 | HLP-102-000000728 | Attorney-Client; Attorney Work Product | 4/1/1993 | PDF | GORE WILLIE L / CEPR-P ; MILLER BERT A / CEPR-P | / CONTRACTING DIVISION | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES AND LABORATORIES, ATTN: CHIEF, CONTRACTING DIVISION RELOCATION PROJECTS |
| HLP-102-000000730 | HLP-102-000000730 | Attorney-Client; Attorney Work Product | 8/19/2003 | DOC | CEMVN-ED-S | N/A | FACILITY RELOCATIONS - DEENERGIZING POWERLINES WITHIN PROJECT LIMITS |
| HLP-102-000000732 | HLP-102-000000732 | Attorney-Client; Attorney Work Product | 10/1/1984 | PDF | N/A | N/A | APPENDIX Q -- RELOCATIONS, ALTERATIONS, VACATIONS AND ABANDONMENTS |
| HLP-102-000000734 | HLP-102-000000734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | NON-FEDERAL SPONSOR PROVIDE CASH CONTRIBUTION EQUAL TO 5 PERCENT |
| HLP-102-000000736 | HLP-102-000000736 | Attorney-Client; Attorney Work Product | 5/19/1999 | HTM | STEINBERG BORY ; CECW-R | / LOWER MISSISSIPPI VALLEY DIVISION / MISSOURI RIVER DIVISION / NEW ENGLAND DIVISION / NORTH ATLANTIC DIVISION / NORTH CENTRAL DIVISION | MEMORANDUM FOR SEE DISTRIBUTION GUIDANCE LETTER NO. 16, CLARIFICATION FO POLICY ON RELOCATIONS AT FLOOD CONTROL PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-102-000000527 | HLP-102-000000527 | Deliberative Process | 10/12/2000 | MSG | Greenup, Rodney D MVN | McDaniel, David P MVN<br>Maestri, Brian T MVN<br>Ashworth, Kenneth A MVN<br>Palmieri, Michael M MVN<br>Earl, Carolyn H MVN<br>Purrington, Jackie B MVN<br>Martin, August W MVN<br>Duarte, Francisco M MVN<br>Richardson, James H MVN<br>Petitbon, John B MVN<br>Tillman, Richard L MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Pilie, Ellsworth J MVN<br>Stutts, Vann MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN<br>Austin, James W MVN<br>Bradley, Daniel F MVN<br>Strecker, Dennis C MVN<br>Mach, Rodney F MVN<br>Ratcliff, Jay J MVN<br>Jolissaint, Donald E MVN<br>Satterlee, Gerard S MVN<br>Baldini, Toni M MVN<br>Lacy, Robert D MVN<br>Dayan, Nathan S MVN<br>Lefort, Jennifer L MVN<br>Finnegan, Stephen F MVN<br>Hokkanen, Theodore G MVN | Resolution of ITR comments RE: Morganza to the Gulf draft feasibility report |
| HLP-102-000001328 | HLP-102-000001328 | Deliberative Process | 10/11/2000 | DOC | N/A | N/A | MVD REVIEW SUMMARY - MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION, DRAFT FEASIBILITY REPORT |
| HLP-102-000001329 | HLP-102-000001329 | Deliberative Process | 10/11/2000 | DOC | CEMVN-PM-W | N/A | MVN INDEPENDENT TECHNICAL REVIEW SUMMARY - MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION, DRAFT FEASIBILITY REPORT |
| HLP-103-000002631 | HLP-103-000002631 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Brennan, Michael A MVN | Wagner, Kevin G MVN<br>Martin, August W MVN<br>Landry, William J MVN<br>Pilie, Ellsworth J MVN<br>Rawson, Donald E MVN<br>Bivona, John C MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee, LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000021717 | HLP-103-000021717 | Attorney-Client; Attorney Work Product | 10/1/2007 | PDF | MAB ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN HURRICANE PROTECTION LEVEE NEW ORLEANS EAST BACK LEVEE MICHAUD SLIP TO MICHAUD CANAL RIGHTS OF WAY ORLEANS PARISH, LA FILE NO H-8-46411 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000002981 | HLP-103-000002981 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Bland, Stephen S MVN | Gilmore, Christophor E MVN Martin, August W MVN Burdine, Carol S MVN Naomi, Alfred C MVN Herr, Brett H MVN Holley, Soheila N MVN Podany, Thomas J MVN Ford, Andamo E LTC MVN Labure, Linda C MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Cruppi, Janet R MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Klock, Todd M MVN Vignes, Julie D MVN Bland, Stephen S MVN | FW: Governor Blanco issues Commandeering Executive Orders |
| HLP-103-000022567 | HLP-103-000022567 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN  B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANEL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |
| HLP-103-000022568 | HLP-103-000022568 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 20 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 2A, PARISH OF JEFFERSON |
| HLP-103-000022569 | HLP-103-000022569 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 21 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 3A, PARISH OF JEFFERSON |
| HLP-103-000004183 | HLP-103-000004183 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Broyles, Carl A MVN | Arnold, Dean MVN Hawkins, Gary L MVN Ruppert, Timothy M MVN Dupuy, Michael B MVN Naomi, Alfred C MVN Martin, August W MVN Scheid, Ralph A MVN 'Danflous, Louis E MVN' | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| HLP-103-000017919 | HLP-103-000017919 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-103-000017921 | HLP-103-000017921 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000017923 | HLP-103-000017923 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-103-000005856 | HLP-103-000005856 | Deliberative Process | 6/27/2007 | MSG | Bland, Stephen S MVN | Martin, August W MVN | Message from Bland, Stephen S MVN |
| HLP-103-000020896 | HLP-103-000020896 | Deliberative Process | XX/XX/XXXX | WAV | BLAND STEPHEN | AUGUST | VOICEMAL REGARDING MEETING WITH BORROW TEAM ABOUT SPAC FILL |
| HLP-103-000007295 | HLP-103-000007295 | Deliberative Process | 5/12/2007 | MSG | Hubert, Perry A MVR | Smith, Jerry L MVD Martin, August W MVN Wagner, Kevin G MVN Hamilton, Dennis W MVR Hoffman, Robert E MVR | Please Review Draft MFR to Supplement Dec 2006 PIR for PL 109-148, Lake Pontchartrain & Vicinity (LPV), Orleans Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000024821 | HLP-103-000024821 | Deliberative Process | 5/11/2007 | DOC | WAGNER KEVIN / CEMVD-HPO | GRIESHABER JOHN / CEMVD-HPO HOBZA JUDE / CEMVD-HPO JOLISSAINT DONALD / CEMVD-HPO JUST GLORIA / CEMVD-HPO KEARNS SAM / CEMVD-HPO KOPEC JOE / CEMVD-HPO LANTZ ALAN / CEMVD-HPO MARTIN AUGUST / CEMVD-HPO WAGNER KEVIN / CEMVD-HPO HAMILTON DENNIS / CEMVR-EC-HPO U5 REGIONAL PM HUBERT PERRY / CEMVD-HPO U5 LIAISON HOFFMAN BOB / CEMVD-HPO U5 LIAISON KUYKENDOLL REGINA / CEMVM-PM WILLIAMS CORY / CEMVM-EC-G HURST RICHARD / CEMVM-EC-D BAUMY WALTER / CEMVN-ED PINNER RICHARD / CEMVN-ED-FS DANFLOUS LOUIE / CEMVN-ED-L DUPLANTIER WAYNE / CEMVN-ED-SR HASSENBOEHLER TOM / CEMVN-ED-T FREDERICK DENISE / CEMVN-OC KILROY MAURYA / CEMVN-OC LOWE MICHAEL / CEMVN-OD-R POWELL AMY / CEMVN-OD-W WATFORD EDWARD / CEMVN-PM MANGUNO RICHARD / CEMVN-PM--A BURDINE CAROL / CEMVN-PM-OF RADFORD RICHARD / CEMVN-PM-OF | MEMORANDUM FOR RECORD (MFR) TOPAZ STREET GATE REPLACEMENT WITH EARTHEN LEVEE, LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION SYSTEM (PHASE I - 3RD SUPPLEMENTAL FUNDING) LEVEE RAISE ITEM LPV-102, LAKE MARINA AVE. TO ORLEANS CANAL, ORLEANS PARISH, LOUISIANA |
| HLP-103-000024822 | HLP-103-000024822 | Deliberative Process | 9/1/2006 | PDF | BLEAKLEY ALBERT M / MVD | WAGENAAR RICHARD / MVN STARKEL MURRAY P / MVN NAOMI ALFRED C / MVN | DRAFT PROCESS FOR REVISING PIRS AND APIRS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000024823 | HLP-103-000024823 | Deliberative Process | 1/2/2007 | PDF | MENDOZA ROBERT / CITY OF NEW ORLEANS DEPARTMENT OF PUBLIC WORKS ; MAZOUE EDWIN J / DEPARTMENT OF PROPERTY MANAGEMENT CITY OF NEW ORLEANS ; SMITH PAMELA S / DEPARTMENT OF PROPERTY MANAGEMENT ; SPENCER STEVAN G | KOPEC JOSEPH / USACE REAL ESTATE OFFICE PHAN NGUYEN / DARWIN ELMER / SULLIVAN G J / MAZOUE EDWIN J / WILD FRED / HAMILTON DENNIS / U.S. CORPS OF ENGINEERS RODRIGUEZ YOLANDA / BECKER JOSEPH / SCHIERMAN RICHARD / DEPART OF PUBLIC WORKS LABURE LINDA C / REAL ESTATE DIVISION USACE DURR LOUIS / ULLMANN CORNELIA / STACK MICHAEL / LADOTD COHEN LAURENCE / LAKESHORE PROPERTY OWNERS ASSOCIATION MIDURA SHELLY / NEW ORLEANS CITY COUNSEL DARWIN ELMER / CITY PLANNING COMMISSION | TOPAZ ST. GATE CLOSURE - CITY OF NEW ORLEANS REQUIREMENTS, |
| HLP-103-000024824 | HLP-103-000024824 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ATTACH. 3 VICINITY MAP & LOCATION MAP OF LAKE PONTCHARTRAIN & VICINITY |
| HLP-103-000024825 | HLP-103-000024825 | Deliberative Process | 5/10/2007 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY LEVEE RAISE ITEM LPV-102 (PHASE 1) LAKE MARINA AVE. TO ORLEANS CANAL ORLEANS PARISH, LOUISIANA PLAN AND PROFILE STA. 46+20 TO 56+90 |
| HLP-103-000024826 | HLP-103-000024826 | Deliberative Process | 5/10/2007 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY LEVEE RAISE ITEM LPV-102 (PHASE 1) LAKE MARINA AVE. TO ORLEANS CANAL ORLEANS PARISH, LOUISIANA PLAN TOPAZ STREET CLOSURE |
| HLP-103-000024827 | HLP-103-000024827 | Deliberative Process | 5/10/2007 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY LEVEE RAISE ITEM LPV-102 (PHASE 1) LAKE MARINA AVE. TO ORLEANS CANAL ORLEANS PARISH, LOUISIANA TYPICAL DESIGN SECTIONS TOPAZ STREET GATE CLOSURE |
| HLP-103-000007451 | HLP-103-000007451 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Kilroy, Maurya MVN | Martin, August W MVN Wagner, Kevin G MVN Kilroy, Maurya MVN | FW: LPV map question |
| HLP-103-000016734 | HLP-103-000016734 | Attorney-Client; Attorney Work Product | 07/XX/2006 | PDF | LANDRY B | N/A | MISSISSIPPI RIVER VALLEY DIVISION WORK LAKE PONTCHARTRAIN & WEST BANK, AND VICINITY HURRICANE PROTECTION PROJECTS |
| HLP-103-000007826 | HLP-103-000007826 | Deliberative Process | 4/23/2007 | MSG | Wagner, Kevin G MVN | Bergerson, Inez R SAM Herr, Brett H MVN Gilmore, Christophor E MVN Vignes, Julie D MVN Martin, August W MVN Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN | FW: 100-year waiver paper (UNCLASSIFIED) |
| HLP-103-000018787 | HLP-103-000018787 | Deliberative Process | XX/XX/XXXX | JPG | /USACE | N/A | NEW ORLEANS EAST LEVEE GRADES LPV-105 - LPV-111 |
| HLP-103-000018788 | HLP-103-000018788 | Deliberative Process | 12/19/2007 | DOC | WILSONPRATER TAWANDA R; WAGNER KEVIN G | N/A | ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000009332 | HLP-103-000009332 | Deliberative Process | 2/28/2007 | MSG | Wagner, Kevin G MVN | Bergeron, Inez R SAM<br>Jenkins, David G MVD<br>Meador, John A MVN<br>Gilmore, Christopher E MVN<br>Martin, August W MVN | RE: 100-year waiver paper (UNCLASSIFIED) |
| HLP-103-000020070 | HLP-103-000020070 | Deliberative Process | XX/XX/XXXX | JPG | /USACE | N/A | NEW ORLEANS EAST LEVEE GRADES LPV-105 - LPV-111 |
| HLP-103-000020071 | HLP-103-000020071 | Deliberative Process | 12/19/2007 | DOC | WILSONPRATER TAWANDA R;<br>WAGNER KEVIN G | N/A | ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP |
| HLP-103-000010569 | HLP-103-000010569 | Deliberative Process | 12/11/2006 | MSG | Butler, Richard A MVN | Dunn, Kelly G MVN<br>Martin, August W MVN<br>Butler, Richard A MVN | FW: LETTERS FOR SELA PROJECTS |
| HLP-103-000016342 | HLP-103-000016342 | Deliberative Process | 12/8/2006 | DOC | BREAUX J M / BELLSOUTH TELECOMMUNICATIONS, INC | BUTLER RICHARD A / MVN | WEST ESPLANADE @ ELMWOOD CANAL SELA PROJECT # 04A |
| HLP-103-000016343 | HLP-103-000016343 | Deliberative Process | 12/8/2006 | DOC | BREAUX J M / BELLSOUTH TELECOMMUNICATIONS, INC. | BUTLER RICHARD A / MVN | KAWANEE BRIDGE @ ELMWOOD CANAL SELA PROJECT # 99-008-DR |
| HLP-103-000010746 | HLP-103-000010746 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Butler, Richard A MVN | Tony M<br>Desoto, Angela L MVN<br>Holley, Soheila N MVN<br>Green, Stanley B MVN<br>Dunn, Kelly G MVN<br>Martin, August W MVN<br>Butler, Richard A MVN<br>Wedge, Jennifer A MVN<br>Monnerjahn, Christopher J MVN | SELA, Orleans Parish -  Florida Ave. Phase II - Public Belt Railroad |
| HLP-103-000017286 | HLP-103-000017286 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION STATE PROJECT # 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(331) FLOOD CONTROL IMPROVEMENTS FLORIDA AVENUE CANAL PROJECT, NEW ORLEANS, LA |
| HLP-103-000017287 | HLP-103-000017287 | Attorney-Client; Attorney Work Product | 11/13/2006 | PDF | / NEW ORLEANS PUBLIC BELT RAILROAD ; BURNS EDDIE D / RAILROAD SIGNAL INTERNATIONAL | / NEW ORLEANS PUBLIC BELT RAILROAD FLORIDA & HARBOR TRACK RELOCATION | ESTIMATE NO: 10851 |
| HLP-103-000017288 | HLP-103-000017288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; BRIDGER JIM / NEW ORLEANS PUBLIC BELT RAILROAD COMPANY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF MAINLINE TRACK, SIGNALS, CROSSING, AND BRIDGE |
| HLP-103-000017289 | HLP-103-000017289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT RELOCATIONS SECTION DESCRIPTIVE INFORMATION FOR RAILROAD BRIDGES |
| HLP-103-000017290 | HLP-103-000017290 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | SUMMARY OF NOPB ESTIMATED COSTS ASSOCIATED WITH THE WIDENING OF THE FLORIDA AVENUE CANAL: |
| HLP-103-000010867 | HLP-103-000010867 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Elzey, Durund MVN | Finnegan, Stephen F MVN<br>Kilroy, Maurya MVN<br>Naquin, Wayne J MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Colletti, Jerry A MVN<br>Labure, Linda C MVN<br>Butler, Richard A MVN<br>Brennan, Michael A MVN | RE: Jefferson Heights Levee project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000023267 | HLP-103-000023267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| HLP-103-000023268 | HLP-103-000023268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-103-000023269 | HLP-103-000023269 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-103-000010872 | HLP-103-000010872 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Finnegan, Stephen F MVN | Kilroy, Maurya MVN<br>Naquin, Wayne J MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Colletti, Jerry A MVN<br>Elzey, Durund MVN<br>Labure, Linda C MVN<br>Butler, Richard A MVN<br>Brennan, Michael A MVN | Jefferson Heights Levee project |
| HLP-103-000023368 | HLP-103-000023368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| HLP-103-000023370 | HLP-103-000023370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-103-000023371 | HLP-103-000023371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-103-000010875 | HLP-103-000010875 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Colletti, Jerry A MVN | Kilroy, Maurya MVN<br>Naquin, Wayne J MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Elzey, Durund MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Butler, Richard A MVN | RE: Jefferson Heights Levee project |
| HLP-103-000023434 | HLP-103-000023434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| HLP-103-000023435 | HLP-103-000023435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-103-000023436 | HLP-103-000023436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-103-000010876 | HLP-103-000010876 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Kilroy, Maurya MVN | Naquin, Wayne J MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Colletti, Jerry A MVN<br>Elzey, Durund MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: Jefferson Heights Levee project |
| HLP-103-000023483 | HLP-103-000023483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000023485 | HLP-103-000023485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-103-000023487 | HLP-103-000023487 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-103-000010881 | HLP-103-000010881 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Naquin, Wayne J MVN | Kilroy, Maurya MVN Heinold, Thomas D MVR Campos, Robert MVN Hawkinson, Christian E MVR Kincaid, John A MVR Martin, August W MVN Coates, Allen R MVN Colletti, Jerry A MVN Elzey, Durund MVN Labure, Linda C MVN Finnegan, Stephen F MVN Butler, Richard A MVN | RE: Jefferson Heights Levee project |
| HLP-103-000023087 | HLP-103-000023087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| HLP-103-000023088 | HLP-103-000023088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-103-000023089 | HLP-103-000023089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-103-000010884 | HLP-103-000010884 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Elzey, Durund MVN | Kilroy, Maurya MVN Heinold, Thomas D MVR Hawkinson, Christian E MVR Kincaid, John A MVR Martin, August W MVN Coates, Allen R MVN Colletti, Jerry A MVN Naquin, Wayne J MVN Labure, Linda C MVN Hull, Falcolm E MVN | RE: Jefferson Heights Levee project |
| HLP-103-000023250 | HLP-103-000023250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| HLP-103-000023251 | HLP-103-000023251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-103-000023252 | HLP-103-000023252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-103-000010887 | HLP-103-000010887 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Kilroy, Maurya MVN | Heinold, Thomas D MVR Hawkinson, Christian E MVR Kincaid, John A MVR Martin, August W MVN Coates, Allen R MVN Colletti, Jerry A MVN Naquin, Wayne J MVN Elzey, Durund MVN Labure, Linda C MVN Kilroy, Maurya MVN | RE: Jefferson Heights Levee project |
| HLP-103-000023281 | HLP-103-000023281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| HLP-103-000023282 | HLP-103-000023282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-103-000023284 | HLP-103-000023284 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000011457 | HLP-103-000011457 | Deliberative Process | 9/7/2006 | MSG | Dupuy, Michael B MVN | James, Willie R MVN Terranova, Jake A MVN Martin, August W MVN Scheid, Ralph A MVN Beer, Denis J MVN | FW: MVD Staff Comments on IPET Draft Report |
| HLP-103-000022864 | HLP-103-000022864 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| HLP-103-000014690 | HLP-103-000014690 | Attorney-Client; Attorney Work Product | 5/23/2007 | MSG | Martin, August W MVN | Frederick, Denise D MVN | FW: Message from 917707167175 |
| HLP-103-000024832 | HLP-103-000024832 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-103-000015051 | HLP-103-000015051 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Martin, August W MVN | Elzey, Durund MVN | RE: Jefferson Heights Levee project |
| HLP-103-000024085 | HLP-103-000024085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| HLP-103-000024086 | HLP-103-000024086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-103-000024087 | HLP-103-000024087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-103-000015052 | HLP-103-000015052 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Martin, August W MVN | Butler, Richard A MVN | FW: Jefferson Heights Levee project |
| HLP-103-000024109 | HLP-103-000024109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| HLP-103-000024110 | HLP-103-000024110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-103-000024111 | HLP-103-000024111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-104-000001335 | HLP-104-000001335 | Deliberative Process | 7/19/2006 | MSG | Matherne, Angela R MVN-Contractor | 'a.matherne381@cox.net' | Fw: FINAL SLIDES - HPS Acquisition Strategy Workshop 19-20 July 06 - New Orleans |
| HLP-104-000005783 | HLP-104-000005783 | Deliberative Process | 7/18/2006 | PPT | / USACE | N/A | HPS ACQUISTION STRATEGY WORKSHOP 19-20 JUL 06 |
| HLP-105-000000794 | HLP-105-000000794 | Deliberative Process | 5/24/2006 | MSG | Muenow, Shawn A MVN-Contractor | Urbine, Anthony W MVN-Contractor | Additional Information received |
| HLP-105-000003510 | HLP-105-000003510 | Deliberative Process | 10/21/2005 | PDF | WAGENAAR RICHARD P / CORPS OF ENGINEERS ; MCCROSSEN MICHAEL P / ; METZGER GERARD G | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-105-000003511 | HLP-105-000003511 | Deliberative Process | 10/10/2005 | PDF | WAGENAAAR RICHARD P / USACE ; LOPEZ GEORGE F / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH COUNCIL ; STOCKTON STEVEN L / CECW-ZB | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOR OR COASTAL STORM) |
| HLP-105-000003512 | HLP-105-000003512 | Deliberative Process | 10/21/2005 | PDF | WAGENAAR RICHARD P / USACE ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT BOARD OF COMMISSIONERS ; METZGER GERARD G | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE / SHORE PROTECTION PROJECT |
| HLP-105-000003513 | HLP-105-000003513 | Deliberative Process | 10/24/2005 | PDF | N/A | N/A | DAMAGE ASSESS CAERNAVON FW |
| HLP-105-000003514 | HLP-105-000003514 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ST. BERNARD HURRICANE LEVEE DAMAGE SUMMARY REPORT |
| HLP-105-000003515 | HLP-105-000003515 | Deliberative Process | 10/31/2005 | PDF | N/A | N/A | DAMAGE ASSESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-105-000003516 | HLP-105-000003516 | Deliberative Process | 10/18/2005 | PDF | / MVN ; KINSEY MARY V / ; LOWE MICHAEL H / CEMVN-OD-R ; WAGENAAR RICHARD P / ; NORRIS DARRYL N / ; BLEAKLEY ALBERT M / ; SPENCER STEVEN G / ORLEANS LEVEE DISTRICT ; HEARN / ; / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH WAGNER JOEY / MVN CONSTRUCTION OPERATIONS READINESS DIVISION / ASACW BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN , LOUISIANA AND VICINITY , HURRICANE PROTECTION PROJECT ORLEANS PARISH , LOUISIANA ORLEANS EAST BANK |
| HLP-105-000003517 | HLP-105-000003517 | Deliberative Process | 10/2/2005 | PDF | LOWE MICHAEL H / MVN/CEMVN-OD-R ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / ; / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, CHALMETTE AREA PLAN ST. BERNARD AND ORLEANS PARISHES, LA |
| HLP-105-000003518 | HLP-105-000003518 | Deliberative Process | 10/18/2005 | PDF | LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / ; / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ; LOPEZ GEORGE E / ; SPENCER STEVEN / ORLEANS LEVEE DISTRICT ; LOWE MICHAEL / READINESS BRANCH CEMVN-OD-R ; STOCKTON STEVEN L / ; HECKER EDWARD J / ; RODRIGUEZ HENRY / ST. BERNARD PARISH OFFICE OF THE PARISH PRESIDENT | WAGNER JOCY / MVN WAGNER HERBERT J / MVN HAHN EMMETT / MVD SETLIFF LEWIS F / MVS KINSEY MARY V / MVN SILLS DAVID W / MVD SMITH JERRY L / MVD STOCKTON STEVEN L / HQ02 | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE / SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 1 ST. |
| HLP-105-000003519 | HLP-105-000003519 | Deliberative Process | 10/18/2005 | PDF | LOWE MICHAEL H / MVN EMERGENCY OPERATIONS/CEMVN-OD-R ; WAGENAAR RICHARD P / MVN ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / ; BARNETT J L / ; / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ; LOPEZ GEORGE E / ; SPENCER STEVEN / ORLEANS LEVEE DISTRICT ; LOWE MICHAEL / READINESS BRANCH CEMVN-OD-R ; STOCKTON STEVEN L / USACE ; HECKER EDWARD J / HQ02 ; RODRIGUEZ HENRY / ST. BERNARD PARISH OFFICE OF THE PARISH PRESIDENT ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; KINSEY MARY | WAGNER JOCY / MVN CONSTRUCTION - OPERATIONS READINESS DIVISION WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH HAHN EMMETT / MVD SETLIFF LEWIS F / MVS SILLS DAVID W / MVD SMITH JERRY L / MVD STOCKTON STEVEN L / CECW-ZB/HQ02 BOLTEN JOSHUA / OMB KINSEY MARY V / MVN | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE / SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-105-000003520 | HLP-105-000003520 | Deliberative Process | 1/6/2006 | PDF | / USACE ; WAGNER HERBERT J / USACE ; MARY / USACE ; WAGENAAR RICHARD P / USACE ; BLAND STEPHEN S / USACE ; BLEAKLEY ALBERT M / USACE | / CEMVN-ERO | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN CEMVN ERO NEW ORLEANS LA PROJECT INFORMATION REPORT PL 84 99 REHABILITATION OF DAMAGED HURRICANE SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO 3 ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES ST BERNARD AND ORLEANS PARISHES LA |
| HLP-105-000003521 | HLP-105-000003521 | Deliberative Process | 10/17/2005 | PDF | WAGENAAR RICHARD P / USACE ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS ST. BERNARD PARISH COUNCIL LOUISIANA ; RODRIGUEZ HENRY J / LAKE BORGNE BASIN LEVEE DISTRIC ST. BERNARD PARISH COUNCIL ; ROWLEY JOHN F / ; ABADIE ALAN J / ; / UNITED STATES OF AMERICA ; / LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD | N/A | AMENDMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-108-000001506 | HLP-108-000001506 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | McCrossen, Jason P MVN | Maloz, Wilson L MVN Pearson, Tore B MVN-Contractor | MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets (UNCLASSIFIED) |
| HLP-108-000005103 | HLP-108-000005103 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | N/A | N/A | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |
| HLP-108-000002460 | HLP-108-000002460 | Deliberative Process | 4/13/2007 | MSG | Gilmore, Christophor E MVN | Bruns, Alan C NWK Maloz, Wilson L MVN Pearson, Tore B MVN-Contractor | FW: PMP |
| HLP-108-000004856 | HLP-108-000004856 | Deliberative Process | 04/XX/2007 | DOC | /USACE | N/A | PROJECT MANAGEMENT PLAN LAKE PONTCHARTRAIN AND VICINITY (LPV 144 - 149) HURRICANE PROTECTION SYSTEM ST. BERNARD PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000001255 | HLP-111-000001255 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Earl, Carolyn H MVN | Anderson, Carl E MVN<br>Ariatti, Robert J MVN<br>Axtman, Timothy J MVN<br>Bergez, Richard A MVN<br>Bosenberg, Robert H MVN<br>Brouse, Gary S MVN<br>Broussard, Darrel M MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Campos, Robert MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Couture, Kasey D MVN<br>Delaune, Curtis W MVN<br>Diehl, Edwin H MVN<br>Duarte, Francisco M MVN<br>Duplantier, Bobby MVN<br>Elzey, Durund MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Gannon, Brian J MVN<br>Georges, Rebecca H MVN<br>Gilmore, Christophor E MVN<br>Goodman, Melanie L MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Hull, Falcolm E MVN<br>Laigast, Mireya L MVN<br>Landry, Victor A MVN<br>Lanier, Joan R MVN | FW: Draft SFDR Model |
| HLP-111-000001549 | HLP-111-000001549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |
| HLP-111-000001550 | HLP-111-000001550 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BROWN HEADER WITH LEAF GRAPHIC |
| HLP-111-000001551 | HLP-111-000001551 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAY SQUARE |
| HLP-111-000001552 | HLP-111-000001552 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BROWN HEADER WITH LEAF GRAPHIC |
| HLP-111-000001553 | HLP-111-000001553 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAY SQUARE |
| HLP-111-000002077 | HLP-111-000002077 | Deliberative Process | 6/5/2006 | MSG | Belk, Edward E MVM | Lundberg, Denny A MVR<br>Hamilton, Dennis W MVR<br>Beard, Patti S MVD<br>Barre, Clyde J MVN<br>Joseph, Jay L MVN<br>Thibodeaux, Burnell J MVN<br>Rector, Michael R MVS<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Chifici, Gasper A MVN-Contractor<br>Kendrick, Richmond R MVN | RE: June 8th PRB Format |
| HLP-111-000010272 | HLP-111-000010272 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROJECT OVERVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000002605 | HLP-111-000002605 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Frederick, Denise D MVN | Wittkamp, Carol MVN<br>Starkel, Murray P LTC MVN<br>StGermain, James J MVN<br>Green, Stanley B MVN | RE: document request |
| HLP-111-000010506 | HLP-111-000010506 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>StGermain, James J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Wittkamp, Carol MVN<br>Brown, Robert MVN | RE: document request |
| HLP-111-000010984 | HLP-111-000010984 | Attorney-Client; Attorney Work Product | 4/14/2006 | PDF | GERMAIN JAMES J ; LOWE MICHAEL ; FREDERICK DENISE D ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; SMITH ; BLEAKLEY ALBERT M ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL / READINESS BRANCH ; CEMVN-OD-R | / MVN<br>CEMVN-ERO<br>WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH CECW-HS<br>/ SOUTH ATLANTIC DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ NORTH WESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTH WESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION OF DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| HLP-111-000010985 | HLP-111-000010985 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | RILEY DON T / USACE ; STGERMAIN JOHN / ; BRETT / ; D WALTER / ; / TASK FORCE GUARDIAN ; LOWE MICHEAL / ; K MARY / OFFICE OF COUNSEL ; WAGENAAR RICHARD / USACE MVN ; OPHELIA WILMA | / CEMVN ERO | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN: CEMVN-ERO NEW ORLEANS, LA PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL ORLEANS PARISH, LA |
| HLP-111-000010986 | HLP-111-000010986 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / USACE ; STGERMAIN JAMES J / ; WAGNER HERBERT J / ; K MARY / DISTRICT COUNSEL ; G DARYL / DISTRICT CONSEL ; WAGENAAR RICHARD P / USACE MVN ; SMITH JERRY / ; WOODLEY JOHN P / USACE ; STOCKTON STEVEN L / USACE | / CEMVN ERO<br>/ ASA(CW)<br>BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN:CEMVN-ERO PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000010987 | HLP-111-000010987 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | STGERMAIN JAMES J / MVN ; WAGNER HERBERT J / MVN ; WAGNER HERBERT J / EMERGENCY OPERATIONS ; DARYL / ; FREDERICK DENISE / ; WAGENAAR RICHARD P / U.S. ARMY ; KINSEY MARY / ; SMITH / MVD ; BLEAKLEY ALBERT M / ; LOPEZ GEORGE E / ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; STOCKTON STEVEN L / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; WAGNER HERBERT J / READINESS BRANCH CEMVN-OD-R | / CEMVN-ERO / (ASA(CW)) WAGNER HERBERT J / MVN OPERATIONS DIVISION, READINESS BRANCH BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL |
| HLP-111-000002749 | HLP-111-000002749 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN StGermain, James J MVN Green, Stanley B MVN Kinsey, Mary V MVN Wallace, Frederick W MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Wittkamp, Carol MVN Brown, Robert MVN | RE: document request |
| HLP-111-000010366 | HLP-111-000010366 | Attorney-Client; Attorney Work Product | 4/14/2006 | PDF | GERMAIN JAMES J ; LOWE MICHAEL ; FREDERICK DENISE D ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; SMITH / BLEAKLEY ALBERT M ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL / READINESS BRANCH ; CEMVN-OD-R | / MVN CEMVN-ERO WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH CECW-HS / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTH WESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION OF DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000010367 | HLP-111-000010367 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | RILEY DON T / USACE ; STGERMAIN JOHN / ; BRETT / ; D WALTER / ; / TASK FORCE GUARDIAN ; LOWE MICHEAL / ; K MARY / OFFICE OF COUNSEL ; WAGENAAR RICHARD / USACE MVN ; OPHELIA WILMA | / CEMVN ERO | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN: CEMVN-ERO NEW ORLEANS, LA PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL ORLEANS PARISH, LA |
| HLP-111-000010368 | HLP-111-000010368 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / USACE ; STGERMAIN JAMES J / ; WAGNER HERBERT J / ; K MARY / DISTRICT COUNSEL ; G DARYL / DISTRICT CONSEL ; WAGENAAR RICHARD P / USACE MVN ; SMITH JERRY / ; WOODLEY JOHN P / USACE ; STOCKTON STEVEN L / USACE | / CEMVN ERO / ASA(CW) BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN:CEMVN-ERO PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA |
| HLP-111-000010369 | HLP-111-000010369 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | STGERMAIN JAMES J / MVN ; WAGNER HERBERT J / MVN ; WAGNER HERBERT J / EMERGENCY OPERATIONS ; DARYL / ; FREDERICK DENISE / ; WAGENAAR RICHARD P / U.S. ARMY ; KINSEY MARY / ; SMITH / MVD ; BLEAKLEY ALBERT M / ; LOPEZ GEORGE E / ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; STOCKTON STEVEN L / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; WAGNER HERBERT J / READINESS BRANCH CEMVN-OD-R | / CEMVN-ERO / (ASA(CW)) WAGNER HERBERT J / MVN OPERATIONS DIVISION, READINESS BRANCH BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL |
| HLP-111-000002874 | HLP-111-000002874 | Deliberative Process | 5/11/2006 | MSG | Mabry, Reuben C MVN | Hawkins, Gary L MVN Vossen, Jean MVN Baumy, Walter O MVN StGermain, James J MVN Brooks, Robert L MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| HLP-111-000013656 | HLP-111-000013656 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS, AVENUE AND LONDON CANAL AVENUES |
| HLP-111-000013657 | HLP-111-000013657 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A STORM REPORT PROGRESS REPORT ON APPROACHING TROPICAL STORM OR HURRICANE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000013658 | HLP-111-000013658 | Deliberative Process | 5/8/2006 | DOC | N/A | WAGENAAAR<br>ACCARDO CHRIS<br>CONSTANTINE DONALD<br>BREERWOOD GREG<br>MABRY REUBEN<br>VOSSEN JEAN<br>ENTWHISTLE RICHARD<br>WAGNER JOEY<br>ROBINSON CARL<br>SCHILLING FRED | HIGHLIGHTS OF THE MEETING WITH COLONEL WAGENAAR ON OPERATIONS ROLE IN CLOSURE STRUCTURES |
| HLP-111-000003158 | HLP-111-000003158 | Deliberative Process | 5/3/2006 | MSG | Powell, Kimberly S MVN-Contractor | Bland, Stephen S MVN<br>StGermain, James J MVN<br>Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| HLP-111-000009809 | HLP-111-000009809 | Deliberative Process | 5/2/2006 | DOC | / MVN | N/A | FACT SHEET DRAINAGE AND PUMPING STATIONS (RESPONSE TO MATT MCBRIDE'S REPORTS) |
| HLP-111-000003189 | HLP-111-000003189 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Gonzales, Howard H SPA<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bilbo, Diane D MVN<br>Frederick, Denise D MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-111-000009753 | HLP-111-000009753 | Attorney-Client; Attorney Work Product | 10/18/2005 | PDF | / MVN ; KINSEY MARY V / ; LOWE MICHAEL H / CEMVN-OD-R ; WAGENAAR RICHARD P / ; NORRIS DARRYL N / ; BLEAKLEY ALBERT M / ; SPENCER STEVEN G / ORLEANS LEVEE DISTRICT ; HEARN / ; / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH<br>WAGNER JOEY / MVN CONSTRUCTION OPERATIONS READINESS DIVISION<br>/ ASACW<br>BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN , LOUISIANA AND VICINITY , HURRICANE PROTECTION PROJECT ORLEANS PARISH , LOUISIANA ORLEANS EAST BANK |
| HLP-111-000003191 | HLP-111-000003191 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Gonzales, Howard H SPA<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bilbo, Diane D MVN<br>Frederick, Denise D MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000009685 | HLP-111-000009685 | Attorney-Client; Attorney Work Product | 1/20/2006 | PDF | CHRIS / MVN ; WAGENAAR RICHARD P / MVN ; WAGNER HERBERT J / MVN ; MARY / ; SLOAN G R / ; FREDERICK DENISE / ; BLEAKLEY ALBERT M / ; BAKER JAMES W / ; STMARTIN MARCIA D / ; BROUSSARD AARON F / JEFFERSON PARISH ; / PLANNING PROGAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WAGNER HERBERT J / USACE OPERATIONS DIVISION READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE POTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK |
| HLP-111-000003350 | HLP-111-000003350 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN Bland, Stephen S MVN Baumy, Walter O MVN Herr, Brett H MVN | FW: Orleans Parish Fed and non-Federal Pump Stations PIR |
| HLP-111-000012831 | HLP-111-000012831 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | ST GERMAIN JAMES J; LOWE MICHAEL | CEMVN-ERO | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL ORLEANS PARISH, LA |
| HLP-111-000003969 | HLP-111-000003969 | Deliberative Process | 4/4/2006 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Purdum, Ward C MVN Nicholas, Cindy A MVN Danflous, Louis E MVN Wagner, Kevin G MVN Young, Frederick S MVN Waits, Stuart MVN Crumholt, Kenneth W MVN StGermain, James J MVN Gonski, Mark H MVN | FW: Labor Charges for CCS 330 and 340 |
| HLP-111-000009637 | HLP-111-000009637 | Deliberative Process | 3/31/2006 | XLS | N/A | N/A | TOTAL HOURS WORKED PER FWI (1-31 MAR 06) FOR T.F. GUARDIAN |
| HLP-111-000005070 | HLP-111-000005070 | Deliberative Process | 2/15/2006 | MSG | Cruppi, Janet R MVN | StGermain, James J MVN Kinsey, Mary V MVN | FW: Draft PIR Jefferson Parish Pump Stations. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000008849 | HLP-111-000008849 | Deliberative Process | 02/XX/2006 | PDF | STGERMAIN JAMES J / MVN ; WAGNER HERBERT J / MVN ; WAGNER HERBERT J / MVN EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / MVN ; WAGENAAR RICHARD P / U.S. ARMY ; BLEAKLEY ALBERT M / ; BROUSSARD AARON F / ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; STOCKTON STEVEN L / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; WAGNER HERBERT J / READINESS BRANCH CEMVN-OD-R | / CEMVN-ERO WAGNER HERBERT J / MVN OPERATIONS DIVISION, READINESS BRANCH BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS PUMP STATIONS FLOOD CONTROL |
| HLP-111-000005578 | HLP-111-000005578 | Attorney-Client; Attorney Work Product | 1/24/2006 | MSG | Bland, Stephen S MVN | 'efpugh@cityofno.com' 'MPaltron@swbno.org' 'gerry@metzgerlawfirm.com' 'jlreliford@cityofno.com' 'PMFields@cityofno.com' TWilkinson@jeffparish.net campbell@ejld.com Young, Frederick S MVN StGermain, James J MVN Herr, Brett H MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN Baumy, Walter O MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Gilmore, Christophor E MVN | Cooperation Agreement SuppNo2 17th St Canal |
| HLP-111-000008950 | HLP-111-000008950 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; CAMPBELL FRAN / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / PARISH OF JEFFERSON ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, PARISH OF JEFFERSON, THE CITY OF NEW ORLEANS AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000005602 | HLP-111-000005602 | Attorney-Client; Attorney Work Product | 1/22/2006 | MSG | Kinsey, Mary V MVN | gerry@metzgerlawfirm.com category5old@aol.com PMFields@cityofno.com EFPugh@cityofno.com MPaltron@swbno.org StGermain, James J MVN Herr, Brett H MVN Young, Frederick S MVN Bland, Stephen S MVN Kilroy, Maurya MVN Gilmore, Christophor E MVN | RE: Cooperation Agreement, London/Orleans Canals, Interim Repairs |
| HLP-111-000009396 | HLP-111-000009396 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT ; MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-111-000005632 | HLP-111-000005632 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FW: FY06 execution of CW program - 20 Jan  Meeting room 328  11:00 am, |
| HLP-111-000012219 | HLP-111-000012219 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| HLP-111-000012221 | HLP-111-000012221 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-111-000012227 | HLP-111-000012227 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000005635 | HLP-111-000005635 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program   - 20 Jan  Meeting room 328 11:00 am, |
| HLP-111-000012297 | HLP-111-000012297 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| HLP-111-000012298 | HLP-111-000012298 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-111-000012299 | HLP-111-000012299 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000005879 | HLP-111-000005879 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| HLP-111-000013466 | HLP-111-000013466 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| HLP-111-000006454 | HLP-111-000006454 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Setliff, Lewis F COL MVS Swithers, Robert Ward, Jim O MVD Hitchings, Daniel H MVD Wiggins, Elizabeth MVN Frederick, Denise D MVN Breerwood, Gregory E MVN Green, Stanley B MVN Baumy, Walter O MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| HLP-111-000008756 | HLP-111-000008756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| HLP-111-000008758 | HLP-111-000008758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000006455 | HLP-111-000006455 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| HLP-111-000008733 | HLP-111-000008733 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-111-000008734 | HLP-111-000008734 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| HLP-111-000008735 | HLP-111-000008735 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| HLP-111-000008736 | HLP-111-000008736 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-111-000010948 | HLP-111-000010948 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | Developing Earthen Clay Material Solicitation for Potential Use |
| HLP-111-000006539 | HLP-111-000006539 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| HLP-111-000012351 | HLP-111-000012351 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-111-000012352 | HLP-111-000012352 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000012353 | HLP-111-000012353 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-111-000006774 | HLP-111-000006774 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| HLP-111-000008701 | HLP-111-000008701 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-111-000008703 | HLP-111-000008703 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000008704 | HLP-111-000008704 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-111-000006777 | HLP-111-000006777 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| HLP-111-000008782 | HLP-111-000008782 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-111-000008783 | HLP-111-000008783 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000008784 | HLP-111-000008784 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-111-000007020 | HLP-111-000007020 | Deliberative Process | 9/13/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN Lyon, Edwin A MVN Gilmore, Christopher E MVN smv1227@yahoo.com StGermain, James J MVN Ratley, Charlotte MVN-Contractor Williams, Veronica Z MVN Pelagio, Emma I MVN Siegrist, Inez P MVN Wingate, Lori B MVN Miller, Gregory B MVN Madden, Stacey A MVN Dupuy, Michael B MVN Brouse, Gary S MVN Wingate, Mark R MVN Hull, Falcolm MVN-ERO Dickson, Edwin M MVN Boe, Sheila H MVN monettegreenup@yahoo.com | FW: |
| HLP-111-000013881 | HLP-111-000013881 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| HLP-111-000013882 | HLP-111-000013882 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| HLP-111-000013883 | HLP-111-000013883 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000013884 | HLP-111-000013884 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| HLP-111-000013885 | HLP-111-000013885 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| HLP-111-000013886 | HLP-111-000013886 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| HLP-111-000013887 | HLP-111-000013887 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| HLP-111-000013888 | HLP-111-000013888 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| HLP-111-000013889 | HLP-111-000013889 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| HLP-111-000013890 | HLP-111-000013890 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| HLP-111-000013891 | HLP-111-000013891 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| HLP-111-000013892 | HLP-111-000013892 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| HLP-111-000013893 | HLP-111-000013893 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| HLP-111-000013894 | HLP-111-000013894 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| HLP-111-000007724 | HLP-111-000007724 | Attorney-Client; Attorney Work Product | 1/16/2006 | MSG | StGermain, James J MVN | Baumy, Walter O MVN | Fw: PIR St. Bernard Parish Non-Federal Pump Stations, Changes |
| HLP-111-000010483 | HLP-111-000010483 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA JANUARY 2006 |
| HLP-111-000010484 | HLP-111-000010484 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | STGERMAIN JAMES J / MVN CEMVN-ERO ; WAGNER HERBERT J / US ARMY ; BLEAKLEY ALBERT M / ; FREDERICK DENISE D / ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / ; DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; LOPEZ GEORGE E / MVN ; WAGENAAR RICHARD P / MVN ; STOCKTON STEVEN L / CECW-RS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION, READINESS BRANCH BOLTEN JOSHUA / OMB / CEMVN-ERO / OPERATIONS DIVISION, READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA JANUARY 2006 |
| HLP-111-000007735 | HLP-111-000007735 | Attorney-Client; Attorney Work Product | 1/16/2006 | MSG | StGermain, James J MVN | Baumy, Walter O MVN | Fw: PIR Plaquemines Parish Non-Federal Pump Stations, Changes |
| HLP-111-000010489 | HLP-111-000010489 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000010490 | HLP-111-000010490 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | / MVN ; ST.GERMAIN JAMES J / CEMVN-PM-E ; WAGNER HERBERT J / CEMVN-OD-R ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / ; STOCKTON STEVEN L / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY, OFFICE OF THE SECRETARY CIVIL WORKS ; ROUSELLE BENNY / GRAND PRAIRIE LEVEE DISTRICT ; ROUSELLE BENNY / BURAS LEVEE DISTRICT ; ROUSELLE BENNY / PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT ; / FEMA ; / DHS/FEMA | BULTEN JOSHUA / OMB / CEMVN-ERO | PROJECT INFORMATION REPORT PL-84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA JANUARY 2006 |
| HLP-111-000007869 | HLP-111-000007869 | Attorney-Client; Attorney Work Product | 1/15/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN Wagner, Herbert J MVN Herr, Brett H MVN Setliff, Lewis F COL MVS Starkel, Murray P LTC MVN Kinsey, Mary V MVN Bland, Stephen S MVN Smith, Jerry L MVD Hann, Joseph D MVR Sloan, G Rogers MVD | PIR Plaquemines Parish Non-Federal Pump Stations, Changes |
| HLP-111-000010675 | HLP-111-000010675 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH LA |
| HLP-111-000010676 | HLP-111-000010676 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | / MVN ; ST.GERMAIN JAMES J / CEMVN-PM-E ; WAGNER HERBERT J / CEMVN-OD-R ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / ; STOCKTON STEVEN L / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY, OFFICE OF THE SECRETARY CIVIL WORKS ; ROUSELLE BENNY / GRAND PRAIRIE LEVEE DISTRICT ; ROUSELLE BENNY / BURAS LEVEE DISTRICT ; ROUSELLE BENNY / PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT ; / FEMA ; / DHS/FEMA | BULTEN JOSHUA / OMB / CEMVN-ERO | PROJECT INFORMATION REPORT PL-84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA JANUARY 2006 |
| HLP-111-000008361 | HLP-111-000008361 | Deliberative Process | 5/3/2006 | MSG | StGermain, James J MVN | Young, Frederick S MVN | FW: Fwd: This was text of email with attachments below: |
| HLP-111-000011488 | HLP-111-000011488 | Deliberative Process | 5/2/2006 | DOC | / MVN | N/A | FACT SHEET DRAINAGE AND PUMPING STATIONS (RESPONSE TO MATT MCBRIDE'S REPORTS) |
| HLP-111-000008449 | HLP-111-000008449 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | StGermain, James J MVN | Bland, Stephen S MVN Bradley, Daniel F MVN | Non-Fed Pump Station Jefferson Parish |
| HLP-111-000010595 | HLP-111-000010595 | Attorney-Client; Attorney Work Product | 04/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPART OF THE ARMY ; BROSSARD AARON F / JEFFERSON PARISH ; / THE UNITED STATE OF AMERICA ; / JEFFERSON PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND JEFFERSON PARISH GOVNERNMENT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| HLP-119-000000339 | HLP-119-000000339 | Attorney-Client; Attorney Work Product | 2/2/2006 | MSG | Setliff, Lewis F COL MVS | Lefort, Jennifer L MVN | Fw: K/r: Access to Construction Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000002356 | HLP-119-000002356 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ; / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| HLP-119-000002357 | HLP-119-000002357 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| HLP-119-000000903 | HLP-119-000000903 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| HLP-119-000005660 | HLP-119-000005660 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| HLP-119-000005661 | HLP-119-000005661 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| HLP-119-000005662 | HLP-119-000005662 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| HLP-119-000005663 | HLP-119-000005663 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| HLP-119-000005664 | HLP-119-000005664 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| HLP-119-000005665 | HLP-119-000005665 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| HLP-119-000005666 | HLP-119-000005666 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| HLP-119-000005667 | HLP-119-000005667 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| HLP-119-000005668 | HLP-119-000005668 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| HLP-119-000005669 | HLP-119-000005669 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| HLP-119-000005670 | HLP-119-000005670 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| HLP-119-000005671 | HLP-119-000005671 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| HLP-119-000005672 | HLP-119-000005672 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| HLP-119-000005673 | HLP-119-000005673 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000001428 | HLP-119-000001428 | Deliberative Process | 8/23/2004 | MSG | Jackson, Suette MVN | James, Elaine B MVN<br>Butler, Demetria MVN<br>Accardo, Christopher J MVN<br>Weber, Brenda L MVN<br>Greenup, Rodney D MVN<br>Marchiafava, Randy J MVN<br>Addison, James D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Pitts, Ernest MVN<br>Sullivan, Tihera L MVN<br>Gibson, Kathleen V MVN<br>Chopin, Terry L MVN<br>Wilson, Carolyn MVN<br>Bowens, Debbie M MVN<br>Taylor, Gene MVN<br>DeSoto, Carmen G MVN<br>Weber, Cheryl C MVN<br>Damare, Joann D MVN<br>Hull, Falcolm E MVN<br>Poindexter, Larry MVN<br>LeBlanc, Julie Z MVN<br>Siegrist, Inez P MVN<br>Browning, Gay B MVN<br>Martinez, Wanda R MVN<br>Breerwood, Gregory E MVN<br>Williams, Joyce M MVN<br>Lowe, Michael H MVN<br>Ventola, Ronald J MVN<br>Terrell, Bruce A MVN<br>Wertz, Alice C MVN<br>McDonald, Christel F MVN | RE: End Of Fiscal Year 2004 Meeting - Facilities, G&A & Technical Organizations |
| HLP-119-000005249 | HLP-119-000005249 | Deliberative Process | 8/23/2004 | DOC | PURVIANCE CLAIR ; CEMVD-RB-RB | PURVIANCE CLAIR / MVD<br>ROTHSTEIN AMY / MVP<br>TOOHEY JIM / MVR<br>CRAIG ROSEMARY / MVS<br>NEWTON MARCIA / MVM<br>MENDES KIM / MVM<br>LANG PAT / MVK<br>JACKSON SUETTE / MVN<br>SILLS KATHIE / MVD | WORKING RPBAC 18-20 AUG 04 |
| HLP-119-000005250 | HLP-119-000005250 | Deliberative Process | XX/XX/XXXX | XLS | / MVP ; / MVR ; / MVS ; / MVM ; / MVK ; / MVN ; / CD ; ENGRG ; / P3MD DIVISION ; RE ; CT ; CDO ; OPS ; EM MGMT ; GR ; OPS-EM-GR | N/A | ST PAUL DISTRICT (MVP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000001635 | HLP-119-000001635 | Deliberative Process | 7/30/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>DeBoer, Frank C MVN<br>Reeves, Gloria J MVN<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Vallon, Jean C MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN | FW: FY 2005 Initial PBAC Meeting |
| HLP-119-000004924 | HLP-119-000004924 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| HLP-119-000004925 | HLP-119-000004925 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| HLP-119-000004926 | HLP-119-000004926 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| HLP-119-000004927 | HLP-119-000004927 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| HLP-119-000004928 | HLP-119-000004928 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| HLP-119-000004929 | HLP-119-000004929 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| HLP-119-000004930 | HLP-119-000004930 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| HLP-119-000004931 | HLP-119-000004931 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | INFRASTRCT ISSUES/INITIATIVES |
| HLP-119-000004932 | HLP-119-000004932 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| HLP-119-000004933 | HLP-119-000004933 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| HLP-119-000004934 | HLP-119-000004934 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| HLP-119-000004935 | HLP-119-000004935 | Deliberative Process | 7/30/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| HLP-119-000004936 | HLP-119-000004936 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| HLP-119-000004937 | HLP-119-000004937 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| HLP-119-000004938 | HLP-119-000004938 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| HLP-119-000004939 | HLP-119-000004939 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000004940 | HLP-119-000004940 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| HLP-119-000004941 | HLP-119-000004941 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| HLP-119-000004942 | HLP-119-000004942 | Deliberative Process | 7/30/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000001821 | HLP-119-000001821 | Deliberative Process | 7/13/2004 | MSG | Jackson, Suette MVN | Gautreaux, Jim H MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Johnson, Lucille C MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Phillips, Paulette S MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN<br>Fernandez, Linda A MVN<br>James, Elaine B MVN<br>Butler, Demetria MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Jeselink, Stephen E LTC MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN | FW: Three-Year Budget Call for Operating Budget Submission to Regional Program and Budget Advisory Committee (RPBAC) |
| HLP-119-000005421 | HLP-119-000005421 | Deliberative Process | 8/13/2004 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RBR-B | / ST. PAUL DISTRICT CEMVR-RM<br>/ ROCK ISLAND DISTRICT CEMVP-RM<br>/ ST. LOUIS DISTRICT CEMVS-RM<br>/ MEMPHIS DISTRICT CEMVN-RM<br>/ VICKSBURG DISTRICT CEMVK-RM<br>CEMVP-RM-B<br>CEMVS-RM-B | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT, ATTN: CEMVR-RM COMMANDER, ROCK ISLAND DISTRICT, ATTN: CEMVP-RM COMMANDER, ST. LOUIS DISTRICT, ATTN: CEMVS-RM COMMANDER, MEMPHIS DISTRICT, ATTN: CEMVM-RM COMMANDER, VICKSBURG DISTRICT, ATTN: CEMVK-RM COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RM THREE-YEAR BUDGET CALL FOR OPERATING BUDGET SUBMISSION TO REGIONAL PROGRAM AND BUDGET ADVISORY COMMITTEE (RPBAC) |
| HLP-119-000005422 | HLP-119-000005422 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | FY 04/05/06 REGIONAL COMMAND OPERATING BUDGET AND MANPOWER GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000004484 | HLP-119-000004484 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| HLP-119-000012962 | HLP-119-000012962 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| HLP-119-000012963 | HLP-119-000012963 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-119-000012964 | HLP-119-000012964 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000004506 | HLP-119-000004506 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program   - 20 Jan  Meeting room 328 11:00 am, |
| HLP-119-000012700 | HLP-119-000012700 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| HLP-119-000012701 | HLP-119-000012701 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-119-000012702 | HLP-119-000012702 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| HLP-119-000004572 | HLP-119-000004572 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Alette, Donald M MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Florent, Randy D MVN<br>Accardo, Christopher J MVN<br>Nord, Beth P MVN<br>Campos, Robert MVN<br>Hays, Mike M MVN<br>Ashworth, Kenneth A MVN<br>Stout, Michael E MVN<br>Ventola, Ronald J MVN<br>Grieshaber, John B MVN<br>Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Hawkins, Gary L MVN | West Atchafalaya Floodway - Background information for this afternoon's 1:30 PM meeting |
| HLP-119-000013501 | HLP-119-000013501 | Attorney-Client; Attorney Work Product | 11/XX/1986 | DOC | / MVN | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN,LA DESIGN MEMORANDUM NO 1 HYDRAULIC DESIGN PROJECT FLOOD FLOW LINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000013503 | HLP-119-000013503 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | GRIESHABER JOHN B | GUTIERREZ LABURE FLORENT HAYS NAQUIN HAMMOND | MEMORANDUM FOR CHIEF, OPERATIONS DIV. VINCENT WILTS SUBDIVISION, MVN-2005-4512-WW |
| HLP-119-000004653 | HLP-119-000004653 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| HLP-119-000012421 | HLP-119-000012421 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| HLP-119-000004744 | HLP-119-000004744 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Demma, Marcia A MVN Dickson, Edwin M MVN Hardy, Rixby MVN Podany, Thomas J MVN | EC 11-2-189, Execution of the Annual Civil Works Program |
| HLP-119-000006508 | HLP-119-000006508 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000007619 | HLP-119-000007619 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Bland, Stephen S MVN | Gilmore, Christophor E MVN<br>Martin, August W MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN | FW: Governor Blanco issues Commandeering Executive Orders |
| HLP-119-000015980 | HLP-119-000015980 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN  B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANEL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |
| HLP-119-000015981 | HLP-119-000015981 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 20 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 2A, PARISH OF JEFFERSON |
| HLP-119-000015982 | HLP-119-000015982 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 21 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 3A, PARISH OF JEFFERSON |
| HLP-119-000008036 | HLP-119-000008036 | Deliberative Process | 8/27/2007 | MSG | Jones, Amanda S MVN | DLL-MVN-DIST-A | Talking points and questions and answers |
| HLP-119-000013971 | HLP-119-000013971 | Deliberative Process | 8/25/2007 | DOC | MACK DAVID | N/A | 17TH STREET CANAL PUMP TEST TALKING POINTS |
| HLP-119-000013972 | HLP-119-000013972 | Deliberative Process | 8/25/2007 | DOC | JONES AMANDA | N/A | AUG. 27 HURRICAN EXERCISE TALKING POINTS |
| HLP-119-000013973 | HLP-119-000013973 | Deliberative Process | 8/25/2007 | DOC | JONES AMANDA | N/A | CLAIMS TALKING POINTS |
| HLP-119-000013974 | HLP-119-000013974 | Deliberative Process | 8/25/2007 | DOC | MACK DAVE | N/A | COST ESTIMATE TALKING POINTS |
| HLP-119-000013975 | HLP-119-000013975 | Deliberative Process | 8/25/2007 | DOC | AMANDA | N/A | RESPONSE TO QUERY AND TALKING POINTS ON DEPARTMENT OF JUSTICE PRESS RELEASE |
| HLP-119-000013976 | HLP-119-000013976 | Deliberative Process | 8/25/2007 | DOC | MACK DAVE | N/A | LONDON AVENUE CANAL LOAD TEST TALKING POINTS |
| HLP-119-000013977 | HLP-119-000013977 | Deliberative Process | 8/26/2007 | DOC | JONES AMANDA | N/A | ORLEANS AVENUE CANAL PUMP ISSUES TALKING POINTS |
| HLP-119-000013978 | HLP-119-000013978 | Deliberative Process | 8/25/2007 | DOC | MACK DAVE | N/A | RISK AND RELIABILITY TALKING POINTS (FOR RELEASE OF 2011 RISK MAPS) |
| HLP-119-000013979 | HLP-119-000013979 | Deliberative Process | 8/26/2007 | DOC | N/A | N/A | LEVEES.ORG SCORECARD TALKING POINTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000008118 | HLP-119-000008118 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| HLP-119-000014202 | HLP-119-000014202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| HLP-119-000014203 | HLP-119-000014203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| HLP-119-000014204 | HLP-119-000014204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| HLP-119-000009567 | HLP-119-000009567 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement upon failure |
| HLP-119-000015455 | HLP-119-000015455 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-119-000015456 | HLP-119-000015456 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-119-000015457 | HLP-119-000015457 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-119-000015458 | HLP-119-000015458 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000009624 | HLP-119-000009624 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-119-000016427 | HLP-119-000016427 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-119-000016428 | HLP-119-000016428 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |
| HLP-119-000009831 | HLP-119-000009831 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>DLL-MVN-DET | FW: MRGO response letter to Senator Vitter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000016307 | HLP-119-000016307 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MILLER GREG ; LEBLANC ; CEMVN-PM-OR ; CONSTANCE ; GLORIOSO ; CEMVN-OC ; PODANY ; CEMVN-PM-O ; HITCHINGS ; CEMVD-RB ; BREERWOOD ; CEMVN-PM | VITTER DAVID / UNITED STATES SENATE CDR USACE CEC-ZM CEMVD-EX | THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |
| HLP-119-000010768 | HLP-119-000010768 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN Bland, Stephen S MVN Blodgett, Edward R MVN Bonura, Darryl C MVN Brogna, Betty M MVN Conravey, Steve E MVN Crumholt, Kenneth W MVN Danielson, Mike R MVN DeBose, Gregory A MVN DeSoto, Angela L MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Freeman, Richard T MVN Gonski, Mark H MVN Guillot, Robert P MVN Hinkamp, Stephen B MVN Hote, Janis M MVN Kiefer, Mary R MVN Knox, Stephen F MVN Landry, William J MVN Marlborough, Dwayne A MVN Marshall, Eric S Capt MVN Naquin, Wayne J MVN Obiol, Bonnie S MVN Oustalet, Randall G MVN-Contractor Owen, Gib A MVN Phillips, Paulette S MVN Pilie, Ellsworth J MVN Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-119-000017531 | HLP-119-000017531 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000017532 | HLP-119-000017532 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |
| HLP-119-000010816 | HLP-119-000010816 | Attorney-Client; Attorney Work Product | 1/24/2007 | MSG | Frederick, Denise D MVN | Grieshaber, John B MVN Hull, Falcolm E MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - Designation of Positions - Suspense 17 January 2007 (UNCLASSIFIED) |
| HLP-119-000018458 | HLP-119-000018458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| HLP-119-000018459 | HLP-119-000018459 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| HLP-119-000010883 | HLP-119-000010883 | Attorney-Client; Attorney Work Product | 1/16/2007 | MSG | Hull, Falcolm E MVN | Grieshaber, John B MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - Designation of Positions - Suspense 17 January 2007 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000016715 | HLP-119-000016715 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| HLP-119-000016716 | HLP-119-000016716 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| HLP-119-000010939 | HLP-119-000010939 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| HLP-119-000016215 | HLP-119-000016215 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-119-000016216 | HLP-119-000016216 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| HLP-119-000010983 | HLP-119-000010983 | Attorney-Client; Attorney Work Product | 1/3/2007 | MSG | Frederick, Denise D MVN | Varuso, Rich J MVN<br>Wagner, Kevin G MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Bivona, John C MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN | RE: Dr Bea (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000016968 | HLP-119-000016968 | Attorney-Client; Attorney Work Product | 4/11/2006 | PDF | SEED RAYMOND B / UNIVERSITY OF CALIFORNIA, BERKELEY | SETLIFF LEWIS / USACE BAUMY WALTER / USACE STROCK CARL / USACE BASHAM DONALD L / USACE HITCHINGS DAN / USACE LINK ED / USACE / IPET JAEGER JOHN / USACE MOSHER REED / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE IIEERDEN IVOR V KEMP PAUL MASHRIQUI HASSAN BEA R G / UNIVERSITY OF CALIFORNIA, ILIT EHRENSING LUKE / THIGPEN CONSTRUCTION, ILIT HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES, ILIT ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA, ILIT SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR FRAGASZY RICHARD / NSF | SITE VISIT AND FIELD INSPECTION, MRGO FRONTAGE LEVEE RECONSTRUCTION, NORTHEAST ST. BERNARD PARISH, NEW ORLEANS |
| HLP-119-000016969 | HLP-119-000016969 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | SEED RAY | RNSEED6@AOL.COM STROCK CARL A BASHAM DONALD L LELINK@ADELPHIA.NET MLAKAR PAUL F / ERDC-GSL-MS JAEGER JOHN J HITCHINGS DANIEL H / MVD ZIINO JULIE / MVS SETLIFF LEWIS F / COL MVS GUE CAROL DECANIEL@UTDALLAS.EDU EXNATALIA@AOL.COM BEA@CO.BCRKCLAY.EDU ROGERSDA@UMR.EDU HARDER@WALER.CA.GOV ADDA@BERKELEY.EDU RFRAGASZ@RSL.GOV | LEVEE STUDIES - ILIT TEAM'S BORING LOGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000016970 | HLP-119-000016970 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | BEA R G / UNIVERSITY OF CALIFORNIA, BERKELEY ; SEED RAYMOND B / NSF/ILIT ; BEA ROBERT / UNIVERSITY OF CALIFORNIA BERKELEY | WAGENAAR RICHARD / USACE ROBINETTE GARLAND / WWL RADIO STROCK CARL / USACE HITCHINGS DAN / USACE EHRENSING LUCAS / THIGPEN CONSTRUCTION COMPANY SCHLEIFSTEIN MARK / TIMES PICAYUNE SWARTZ JOHN / NEW YORK TIMES VARTABEDIAN RALPH / LOS ANGELES TIMES ROSENTHAL SANDY / LEVEES.ORG SEED RAYMOND / UNIVERSITY OF CALIFORNIA BERKELEY VANHEERDEN / LOUISIANA STATE UNIVERSITY BRUNO JOSEPH / BRUNO & BRUNO, L.L.P. BASHAM, DON / USACE LINK ED / USACE IPET STUDY HITCHINGS DAN / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE/IPET CLOUGH G W / USACE/IPET NRC ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA, NSF/LIT BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY, NSF/LIT HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES NSF/LIT BRIAUD JEANLOUIS / TEXAS A&M | MRGO LEVEE SOIL SAMPLES SUBJECT |
| HLP-119-000011388 | HLP-119-000011388 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Kendrick, Richmond R MVN Meador, John A Griffith, Rebecca PM5 MVN Bedey, Jeffrey A COL NWO Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Grieshaber, John B Barr, Jim MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Owen, Gib A MVN Ashley, John A MVN Wagner, Kevin G MVN Elmer, Ronald R MVN Gilmore, Christopher E MVN Daigle, Michelle C MVN Bland, Stephen S MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: VTC Fact Sheets |
| HLP-119-000015579 | HLP-119-000015579 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000015580 | HLP-119-000015580 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| HLP-119-000015581 | HLP-119-000015581 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-119-000015582 | HLP-119-000015582 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-119-000015583 | HLP-119-000015583 | Attorney-Client; Attorney Work Product | 10/27/2006 | XLS | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-119-000015584 | HLP-119-000015584 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-119-000011394 | HLP-119-000011394 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 10/31/2006 WBV PDT Meeting |
| HLP-119-000016229 | HLP-119-000016229 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-119-000016230 | HLP-119-000016230 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |
| HLP-119-000011566 | HLP-119-000011566 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Demma, Marcia A MVN | Grieshaber, John B | FW: Comite River Diversion Project |
| HLP-119-000016293 | HLP-119-000016293 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| HLP-119-000016294 | HLP-119-000016294 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000016295 | HLP-119-000016295 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-119-000016296 | HLP-119-000016296 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | ZAMMIT CHARLES R | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT NO. P00026 |
| HLP-119-000016297 | HLP-119-000016297 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ;  / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| HLP-119-000011621 | HLP-119-000011621 | Deliberative Process | 9/6/2006 | MSG | Baumy, Walter O MVN | Hawkins, Gary L MVN Bivona, John C MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Dupuy, Michael B MVN Grieshaber, John B MVN | FW: MVD Staff Comments on IPET Draft Report |
| HLP-119-000015173 | HLP-119-000015173 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| HLP-122-000006363 | HLP-122-000006363 | Deliberative Process | 5/22/2007 | MSG | Wiegand, Danny L MVN | Wilkinson, Laura L MVN Wilson, Joseph R HQ02 Mathies, Linda G MVN Mach, Rodney F MVN Northey, Robert D MVN Corbino, Jeffrey M MVN Chapman, Jeremy J CPT MVN Walker, Lee Z MVN-Contractor Gatewood, Richard H MVN Wiggins, Elizabeth MVN Owen, Gib A MVN Jolissaint, Donald E MVN Powell, Nancy J MVN Mislan, Angel MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| HLP-122-000017761 | HLP-122-000017761 | Deliberative Process | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000007998 | HLP-122-000007998 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| HLP-122-000013296 | HLP-122-000013296 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-122-000013297 | HLP-122-000013297 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| HLP-122-000008194 | HLP-122-000008194 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Jolissaint, Donald E MVN<br>Dressler, Lawrence S MVN<br>Batte, Ezra MVN | RE: RM 370  DACW29-97-C-0026, Davis Pond, Maharrey-Houston appeal (UNCLASSIFIED) |
| HLP-122-000015108 | HLP-122-000015108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | REQUEST FOR EQUITABLE ADJUSTMENT BY MAHARREY-HOUSTON CONSTRUCTION COMPANY UNDER CONTRACT NO. DACW29-97-C-0026 DAVIS POND FRESHWATER DIVERSION STRUCTURE (CONTRACT NO. 1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000008430 | HLP-122-000008430 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 10/31/2006 WBV PDT Meeting |
| HLP-122-000014316 | HLP-122-000014316 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-122-000014317 | HLP-122-000014317 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |
| HLP-122-000008688 | HLP-122-000008688 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Felger, Glenn M MVN | Jolissaint, Donald E MVN | FW: Lake Pontchartrain PIR's |
| HLP-122-000013618 | HLP-122-000013618 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| HLP-122-000013619 | HLP-122-000013619 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| HLP-122-000013620 | HLP-122-000013620 | Attorney-Client; Attorney Work Product | 9/26/2006 | PDF | DIEHL EDWIN; LOWE MICHAEL; WAGENAAR RICHARD P; DISTRICT COUNSEL; ASSISTANT DISTRICT COUNSEL; CHIEF/MVD EMERGENCY OPERATIONS; MISSISSIPPI VALLEY DIVISION COUNSEL; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA CHALMETTE AREA PLAN ST. BERNARD PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000013621 | HLP-122-000013621 | Attorney-Client; Attorney Work Product | 08/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ST. CHARLES PARISH |
| HLP-122-000008694 | HLP-122-000008694 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Felger, Glenn M MVN | Coates, Allen R MVN Pilie, Ellsworth J MVN Bonura, Darryl C MVN Jolissaint, Donald E MVN | FW: Lake Pontchartrain PIR's |
| HLP-122-000013964 | HLP-122-000013964 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| HLP-122-000013965 | HLP-122-000013965 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| HLP-122-000013967 | HLP-122-000013967 | Attorney-Client; Attorney Work Product | 9/26/2006 | PDF | DIEHL EDWIN; LOWE MICHAEL; WAGENAAR RICHARD P; DISTRICT COUNSEL; ASSISTANT DISTRICT COUNSEL; CHIEF/MVD EMERGENCY OPERATIONS; MISSISSIPPI VALLEY DIVISION COUNSEL; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA CHALMETTE AREA PLAN ST. BERNARD PARISH |
| HLP-122-000013968 | HLP-122-000013968 | Attorney-Client; Attorney Work Product | 08/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ST. CHARLES PARISH |
| HLP-122-000008695 | HLP-122-000008695 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Felger, Glenn M MVN | Coates, Allen R MVN Pilie, Ellsworth J MVN Bonura, Darryl C MVN Jolissaint, Donald E MVN Lucore, Marti M MVN | FW: Lake Pontchartrain PIR's |
| HLP-122-000013974 | HLP-122-000013974 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| HLP-122-000013975 | HLP-122-000013975 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| HLP-122-000013976 | HLP-122-000013976 | Attorney-Client; Attorney Work Product | 9/26/2006 | PDF | DIEHL EDWIN; LOWE MICHAEL; WAGENAAR RICHARD P; DISTRICT COUNSEL; ASSISTANT DISTRICT COUNSEL; CHIEF/MVD EMERGENCY OPERATIONS; MISSISSIPPI VALLEY DIVISION COUNSEL; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA CHALMETTE AREA PLAN ST. BERNARD PARISH |
| HLP-122-000013977 | HLP-122-000013977 | Attorney-Client; Attorney Work Product | 08/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ST. CHARLES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000010081 | HLP-122-000010081 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| HLP-122-000013905 | HLP-122-000013905 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-122-000013907 | HLP-122-000013907 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-122-000013908 | HLP-122-000013908 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-122-000010574 | HLP-122-000010574 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| HLP-122-000018917 | HLP-122-000018917 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| HLP-122-000010936 | HLP-122-000010936 | Deliberative Process | 2/14/2006 | MSG | Dunn, Kelly G MVN | Chryssoverges, Joseph E MVN McNamara, Cary D MVN Jolissaint, Donald E MVN | RE: Proposed language for response to DOTD regarding maintenance of Morganza Bridge |
| HLP-122-000020665 | HLP-122-000020665 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSIBILITY FOR THE MAINTENANCE OF THE HIGHWAY BRIDGE ON THE CONTROL STRUCTURE |
| HLP-122-000011667 | HLP-122-000011667 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| HLP-122-000020442 | HLP-122-000020442 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000020443 | HLP-122-000020443 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-122-000020444 | HLP-122-000020444 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-122-000011815 | HLP-122-000011815 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Broussard, Kenneth L MVN | Hunt, Doyle E MVN Cordes, Richard MVN Dalferes, Stephen L MVN Nguyen, Van R MVN Schilling, Emile F MVN Jolissaint, Donald E MVN Arnold, Dean MVN | FW: URGENT |
| HLP-122-000017883 | HLP-122-000017883 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| HLP-122-000017884 | HLP-122-000017884 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| HLP-122-000017885 | HLP-122-000017885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| HLP-122-000017886 | HLP-122-000017886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| HLP-122-000017887 | HLP-122-000017887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-126-000000332 | HLP-126-000000332 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-126-000000753 | HLP-126-000000753 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-126-000000754 | HLP-126-000000754 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |
| HLP-128-000001137 | HLP-128-000001137 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Brogna, Betty M MVN | Just, Gloria N MVN-Contractor<br>Walsh, James A MVN-Contractor | FW: Status Updates for HPO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-128-000003369 | HLP-128-000003369 | Attorney-Client; Attorney Work Product | 5/5/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; NAGAN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; PALTRON MARYELIZABETH | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR RESTORATION AND REHABILITATION OF NON-FEDERAL FLOOD CONTROL WORKS |
| HLP-129-000004664 | HLP-129-000004664 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| HLP-129-000009499 | HLP-129-000009499 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-129-000009500 | HLP-129-000009500 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-129-000009501 | HLP-129-000009501 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000000093 | HLP-130-000000093 | Attorney-Client; Attorney Work Product | 1/16/2002 | MSG | Hebert, Mary G MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Burke, Darrel P MVN<br>Chaney, Ada W MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Macabitas, Randolph A MVN<br>Ohlsson, Nathan R MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN<br>Lewis, William C MVN<br>Burge, Marie L MVN<br>Brogna, Betty M MVN | Update on Labor Codes for Local Sponsor |
| HLP-130-000001252 | HLP-130-000001252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| HLP-130-000000157 | HLP-130-000000157 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Chaney, Ada W MVN<br>Cooper, Dorothy M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Lee, Cindy B MVN<br>Mills, Sheila B MVN<br>Rachel, Jennifer L MVN<br>Richard, Judy F MVN<br>Vinger, Trudy A MVN | FW: After Action Reports (AAR's) |
| HLP-130-000001431 | HLP-130-000001431 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Burt, Michael R LTC MVN | DLL-MVN-DIST-C | FW: AAR Reference Guide |
| HLP-130-000001432 | HLP-130-000001432 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Rowan, Peter J Col MVN | DLL-MVN-DIST-A | FW: BG Riley's visit to the district - 09 JAN 2003 |
| HLP-130-000001433 | HLP-130-000001433 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Lewis, William C MVN | Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Richard, Judy F MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Marie Burge<br>Barbier, Yvonne P MVN | FW: BG Riley's visit to the district - 09 JAN 2003 |
| HLP-130-000001753 | HLP-130-000001753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AFTER ACTION REVIEW REFERENCE GUIDE |
| HLP-130-000001754 | HLP-130-000001754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MAP OF CONGRESSIONAL DISTRICTS IN THE SOUTH EAST OF THE UNITED STATES |
| HLP-130-000001755 | HLP-130-000001755 | Attorney-Client; Attorney Work Product | 1/9/2003 | XLS | N/A | N/A | BG RILEY'S VISIT TO THE VICKSBURG DISTRICT 09 JAN 2003: 0900 TO 1630 |
| HLP-130-000001756 | HLP-130-000001756 | Attorney-Client; Attorney Work Product | 1/9/2003 | PPT | LOGUE MICHAEL / USACE | / MVD | BRIEFING TO COMMANDER, MVD STRATEGIC E-COMMUNICATIONS: AND END TO MISCOMMUNICATION |
| HLP-130-000001757 | HLP-130-000001757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MAP OF CONGRESSIONAL DISTRICTS IN THE SOUTH EAST OF THE UNITED STATES |
| HLP-130-000001758 | HLP-130-000001758 | Attorney-Client; Attorney Work Product | 1/9/2003 | XLS | N/A | N/A | BG RILEY'S VISIT TO THE VICKSBURG DISTRICT 09 JAN 2003: 0900 TO 1630 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000001759 | HLP-130-000001759 | Attorney-Client; Attorney Work Product | 1/9/2003 | PPT | LOGUE MICHAEL / USACE | / MVD | BRIEFING TO COMMANDER, MVD STRATEGIC E-COMMUNICATIONS: AND END TO MISCOMMUNICATION |
| HLP-130-000000894 | HLP-130-000000894 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: MVD RIT TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000001303 | HLP-130-000001303 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: BG(P) Riley's Visit |
| HLP-130-000001304 | HLP-130-000001304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD RIT TEAM |
| HLP-130-000001750 | HLP-130-000001750 | Attorney-Client; Attorney Work Product | 1/13/2004 | PPT | / MVN | N/A | BG(P) RILEY'S ITINERARY 13 JAN 04 |
| HLP-130-000000956 | HLP-130-000000956 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| HLP-130-000001305 | HLP-130-000001305 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| HLP-130-000001306 | HLP-130-000001306 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| HLP-130-000001307 | HLP-130-000001307 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| HLP-130-000000957 | HLP-130-000000957 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| HLP-130-000001310 | HLP-130-000001310 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| HLP-130-000001311 | HLP-130-000001311 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000000673 | HLP-131-000000673 | Deliberative Process | 4/30/2002 | MSG | Gagliano, Frank C MVN | Alfonso, Christopher<br>Amedee, Ernest<br>Anderson, Carl<br>Britsch, Louis<br>Broussard, Darrel<br>Chiu, Shung<br>Demas, Osborn<br>Elmer, Ronald<br>Gagliano, Frank<br>Glueck, Nicki<br>Grieshaber, John<br>Guggenheimer, Carl<br>Hassenboehler, Thomas<br>Hawkins, Gary<br>Herr, Brett<br>Honore, Ronald<br>Leblanc, Julie<br>Mabry, Reuben<br>McDaniel, David<br>Mislan, Angel<br>Naquin, Wayne<br>Pinner, Richard<br>Terranova, Jake A MVN<br>Wurtzel, David R MVN<br>Flock, James<br>Vinger, Trudy A MVN | FW: CECC-C Bulletin - OFPP Memo - past performance |
| HLP-131-000006893 | HLP-131-000006893 | Deliberative Process | 4/18/2002 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-22, PROTESTS, CLAIMS AND ALTERNATIVE DISPUTE RESOLUTION AS FACTORS IN PAST PERFORMANCE AND SOURCE SELECTION DECISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000002362 | HLP-131-000002362 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Adrian Combe<br>Alan Blake<br>Allen Coates<br>August Martin<br>Barrett Breaux<br>Carl Anderson<br>Christopher Alfonso<br>Cynthia Miller<br>Daniel Bradley<br>David Elmore<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Alette<br>Donald Rawson<br>Ernest Amedee<br>Ernest Barton<br>Gary Hawkins<br>Gerard Giroir<br>Jake Terranova | FW: ECB 2002-13, Design Charrette Guidance for Army Military Construction (MILCON) Programs - Revision 2 |
| HLP-131-000009116 | HLP-131-000009116 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / USACE ; BERANEK DWIGHT A / CIVIL WORKS | N/A | ENFINEERING AND CONTRUCTION BULLETIN DESIGN CHARRETTE GUIDANCE FOR ARMY MILITARY (MILCON) PROGRAMS |
| HLP-131-000005125 | HLP-131-000005125 | Attorney-Client; Attorney Work Product | 4/9/2003 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Thibodeaux, Burnell J MVN<br>Guillory, Lee A MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN | FW: IHNC partnering agreement |
| HLP-131-000008975 | HLP-131-000008975 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FOUNDATION | N/A | DRAFT LETTER OF AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000005144 | HLP-131-000005144 | Deliberative Process | 12/5/2003 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN Mathies, Linda G MVN Broussard, Richard W MVN Wiegand, Danny L MVN Brooks, Robert L MVN Mach, Rodney F MVN Mabry, Reuben C MVN Elmer, Ronald R MVN Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal (IHNC) |
| HLP-131-000008866 | HLP-131-000008866 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) RECOMMENDATION/COMMENTS ON THE PRELIMINARY SAMPLING & ANALYSIS PLAN (SAP) FOR THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-131-000008867 | HLP-131-000008867 | Deliberative Process | XX/XX/XXXX | DOC | / LAKE PONTCHARTRAIN BASIN FOUNDATION ;  / TECHNICAL ADVISORY COMMITTEE | N/A | LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) RECOMMENDATION/COMMENTS ON THE PRELIMINARY SAMPLING & ANALYSIS PLAN (SAP) FOR THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-133-000000847 | HLP-133-000000847 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| HLP-133-000008347 | HLP-133-000008347 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| HLP-133-000005001 | HLP-133-000005001 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Wagner, Chris J MVN | Roth, Timothy J MVN Bertucci, Anthony J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-133-000016441 | HLP-133-000016441 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-133-000016442 | HLP-133-000016442 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-133-000005212 | HLP-133-000005212 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Hite, Kristen A MVN | Wagner, Chris J MVN Zillmer, Victor B LTC MVN Kinsey, Mary V MVN Frederick, Denise D MVN Bertucci, Anthony J MVN Falati, Jeffrey J MVN Brandstetter, Charles P MVN Schulz, Alan D MVN | FW: 17th Street Protocol (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-133-000015341 | HLP-133-000015341 | Attorney-Client; Attorney Work Product | 12/11/2006 | PDF | MCCONNON JAMES F / DOJ | FREDERICK DENISE / LAMBERT HUGH / BEVIS ALEXIS / ODWYER AHSTON / HUBBARD RALPH / RIESS MICHAEL / COLVIN CHARLES / BRUNO JOE / WILKINSON JOSEPH C | IN RE KATRINA CANAL BREACHES LITIGATION CIVIL ACTION NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-133-000015342 | HLP-133-000015342 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER AHSTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-133-000015344 | HLP-133-000015344 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER AHSTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-133-000005216 | HLP-133-000005216 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Hite, Kristen A MVN | Brandstetter, Charles P MVN Schulz, Alan D MVN Frederick, Denise D MVN Wagner, Chris J MVN Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] (UNCLASSIFIED) |
| HLP-133-000009669 | HLP-133-000009669 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER AHSTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-133-000009670 | HLP-133-000009670 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER AHSTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-133-000005232 | HLP-133-000005232 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Wagner, Chris J MVN | jquebedeaux@bohbros.com Bertucci, Anthony J MVN Roth, Timothy J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-133-000009128 | HLP-133-000009128 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-133-000009129 | HLP-133-000009129 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-133-000005238 | HLP-133-000005238 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Frederick, Denise D MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Hite, Kristen A MVN Schulz, Alan D MVN Klein, Kathleen S MVN Bedey, Jeffrey A COL NWO Brandstetter, Charles P MVN | Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-133-000009190 | HLP-133-000009190 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-133-000009191 | HLP-133-000009191 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-133-000005249 | HLP-133-000005249 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Hite, Kristen A MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Brandstetter, Charles P MVN Frederick, Denise D MVN Baumy, Walter O MVN Bedey, Jeffrey A COL NWO | FW: 17th street |
| HLP-133-000016180 | HLP-133-000016180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STUDDARD ANDY | N/A | REASONABLE CONTRACT ESTIMATE PLAN OF OPERATIONS FOR MODIFICATION LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT T-WALL REPAIR AT 17TH STREET CANAL FLOODWALL BREACH COST INCREASES FOR CHANGING TRS REQUIREMENTS QUANTITY----1 LS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-133-000016182 | HLP-133-000016182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STUDDARD ANDY | N/A | REASONABLE CONTRACT ESTIMATE PLAN OF OPERATIONS FOR MODIFICATION LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT T-WALL REPAIR AT 17TH STREET CANAL FLOODWALL BREACH COST INCREASES FOR CHANGING TRS REQUIREMENTS QUANTITY----1 LS |
| HLP-133-000005287 | HLP-133-000005287 | Attorney-Client; Attorney Work Product | 8/10/2006 | MSG | Hite, Kristen A MVN | Bertucci, Anthony J MVN Young, Frederick S MVN Brooks, Robert L MVN Schulz, Alan D MVN Frederick, Denise D MVN | FW: 17th Street evidence |
| HLP-133-000008891 | HLP-133-000008891 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-133-000006002 | HLP-133-000006002 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| HLP-133-000015973 | HLP-133-000015973 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| HLP-136-000002013 | HLP-136-000002013 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN Bland, Stephen S MVN Blodgett, Edward R MVN Bonura, Darryl C MVN Brogna, Betty M MVN Conravey, Steve E MVN Danielson, Mike R MVN Desoto, Angela L MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Dunn, Kelly G MVN Dunn, Ronald U MVN-Contractor Duplantier, Wayne A MVN Gonski, Mark H MVN Grubb, Bob MVN Hote, Janis M MVN Jolissaint, Donald E MVN Knox, Stephen F MVN Landry, William J MVN Marlborough, Dwayne A MVN Miranda, Raul J MVN-Contractor Naquin, Wayne J MVN Obiol, Bonnie S MVN Oustalet, Randall G MVN-Contractor Owen, Gib A MVN Phillips, Paulette S MVN Pilie, Ellsworth J MVN Poche, Rene G MVN Purrington, Jackie B MVN Stack, Michael J MVN Thomson, Robert J MVN Tinto, Lynn MVN | 10/31/2006 WBV PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000002244 | HLP-136-000002244 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000002245 | HLP-136-000002245 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |
| HLP-136-000004710 | HLP-136-000004710 | Deliberative Process | 11/21/2006 | MSG | N/A | BASURTO RENATO M<br>BLAND STEPHEN S<br>BLODGETT EDWARD R<br>BONURA DARRYL C<br>BROGNA BETTY M<br>CONRAVEY STEVE E<br>DANIELSON MIKE R<br>DESOTO ANGELA L<br>DIRKS RICHARD G -CONTRACTOR<br>DRESSLER LAWRENCE S<br>DUNN KELLY G<br>DUNN RONALD U -CONTRACTOR<br>DUPLANTIER WAYNE A<br>GONSKI MARK H<br>GRUBB BOB<br>HOTE JANIS M<br>JOLISSAINT DONALD E<br>KNOX STEPHEN F<br>LANDRY WILLIAM J<br>MARLBOROUGH DWAYNE A<br>MIRANDA RAUL J -CONTRACTOR<br>NAQUIN WAYNE J<br>OBIOL BONNIE S<br>OUSTALET RANDALL G -CONTRACTOR<br>OWEN GIB A<br>PHILLIPS PAULETTE S<br>PILIE ELLSWORTH J<br>POCHE RENE G<br>PURRINGTON JACKIE B<br>STACK MICHAEL J<br>THOMSON ROBERT J | 11/21/2006 WBV PDT MEETING |
| HLP-136-000010943 | HLP-136-000010943 | Deliberative Process | 11/20/2006 | PDF | /USACE | N/A | MILESTONE REPORT WEST BANK & VICINITY NEW ORLEANS, LA |
| HLP-136-000010944 | HLP-136-000010944 | Deliberative Process | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000004918 | HLP-136-000004918 | Deliberative Process | 12/5/2006 | MSG | N/A | BASURTO RENATO M BLAND STEPHEN S BLODGETT EDWARD R BONURA DARRYL C BROGNA BETTY M CONRAVEY STEVE E DANIELSON MIKE R DESOTO ANGELA L DIRKS RICHARD G -CONTRACTOR DRESSLER LAWRENCE S DUNN KELLY G DUNN RONALD U -CONTRACTOR DUPLANTIER WAYNE A GONSKI MARK H GRUBB BOB HOTE JANIS M JOLISSAINT DONALD E KNOX STEPHEN F LANDRY WILLIAM J MARLBOROUGH DWAYNE A MIRANDA RAUL J -CONTRACTOR NAQUIN WAYNE J OBIOL BONNIE S OUSTALET RANDALL G -CONTRACTOR OWEN GIB A PHILLIPS PAULETTE S PILIE ELLSWORTH J POCHE RENE G PURRINGTON JACKIE B STACK MICHAEL J THOMSON ROBERT J | WBV PDT MEETING (UNCLASSIFIED) |
| HLP-136-000011816 | HLP-136-000011816 | Deliberative Process | 11/28/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES |
| HLP-136-000011817 | HLP-136-000011817 | Deliberative Process | 12/5/2006 | PDF | /USACE | N/A | MILESTONE REPORT WEST BANK & VICINITY NEW ORLEANS, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000005133 | HLP-136-000005133 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| HLP-136-000010652 | HLP-136-000010652 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000010653 | HLP-136-000010653 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000005359 | HLP-136-000005359 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-136-000010859 | HLP-136-000010859 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-136-000010860 | HLP-136-000010860 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000005727 | HLP-136-000005727 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-136-000012036 | HLP-136-000012036 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-136-000012037 | HLP-136-000012037 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000007713 | HLP-136-000007713 | Deliberative Process | 9/5/2007 | MSG | Schoewe, Mark A MVN-Contractor | Alexander, Danielle D MVN-Contractor Anthony, David G MVN-Contractor Arnold, Dean MVN Bivona, John C MVN Bland, Stephen S MVN Chifici, Gasper A MVN-Contractor Cruppi, Janet R MVN Davis, Sandra L MVK Drouant, Bradley W MVN-Contractor Glorioso, Daryl G MVN Goodlett, Amy S MVN Grzegorzewski, Michael J MVN Hendrix, Joe A MVK Herr, Brett H MVN john.a.meador@mvn02.usace.army.mil Kilroy, Maurya MVN King, Teresa L MVN Kopec, Joseph G MVN Labure, Linda C MVN Mabry, Reuben C MVN Monnerjahn, Christopher J MVN Muenow, Shawn A MVN-Contractor Payne, Colby I MVN-Contractor Perry, Brett T MVN-Contractor Petitbon, John B MVN Podany, Thomas J MVN Saia, John P MVN-Contractor Salaam, Tutashinda MVN Schoewe, Mark A MVN-Contractor soheila.n.holley@mvn02.usace.army.mil Strum, Stuart R MVN-Contractor Torres, Ricardo E MVK | Revised final summary of 8_28_07 Borrow Cost Analysis Meeting |
| HLP-136-000015864 | HLP-136-000015864 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | COST ANALYSIS OF BORROW |
| HLP-136-000015865 | HLP-136-000015865 | Deliberative Process | 8/28/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | TOTAL PROGRAM BORROW REQUIREMENTS BY MONTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000015866 | HLP-136-000015866 | Deliberative Process | 8/28/2007 | DOC | SCHOEWE MARK / PBS&J | MONNERJAHN / MVN/ED-S PETITBON JOHN / MVN/ED-S BIVONA JOHN / MVN/ED-S ARNOLD DEAN / TFH KOPEC JOE / TFH DAVIS SANDY / HPO/CT TORRES RICK / HPO/CT LABURE LINDA / MVN/RE CRUPPI JANET / MVN/RE VIGNES JULIE / PRO ALEXANDER DANI / TFH STRUM STUART KING TERESA BORROW TEAM GOODLETT AMY SALAAM TUTASHINDA HOLLEY SOHEILA HENDRIX JOE / TFH HERR BRETT / PRO GLORIOSO DARY / MVN/OC BLAND STEVE / MVN/OC ANTHONY DAVID / EG CONTRACTOR/HPO ZARA CARLO / EG CONTRACTOR/HPO SCHOEWE MARK / EG CONTRACTOR/HPO MUENOW SHAWN / EG CONTRACTOR/HPO GRZEGORZEWSKI MICHEAL / HPO PAYNE COLBY / EG CONTRACTOR/HPO | BORROW SOURCE UNIT COST ANALYSIS MEETING SUMMARY |
| HLP-136-000015867 | HLP-136-000015867 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - ORLEANS PARISH |
| HLP-136-000015868 | HLP-136-000015868 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - PLAQUEMINES PARISH |
| HLP-136-000015869 | HLP-136-000015869 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | UNTITLED PHOTOGRAPH |
| HLP-137-000000323 | HLP-137-000000323 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| HLP-137-000017737 | HLP-137-000017737 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| HLP-137-000017739 | HLP-137-000017739 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| HLP-137-000017740 | HLP-137-000017740 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| HLP-137-000017743 | HLP-137-000017743 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| HLP-137-000017744 | HLP-137-000017744 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| HLP-137-000017745 | HLP-137-000017745 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| HLP-137-000017746 | HLP-137-000017746 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000017747 | HLP-137-000017747 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| HLP-137-000017748 | HLP-137-000017748 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| HLP-137-000017750 | HLP-137-000017750 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| HLP-137-000017751 | HLP-137-000017751 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| HLP-137-000017752 | HLP-137-000017752 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| HLP-137-000017753 | HLP-137-000017753 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| HLP-137-000017754 | HLP-137-000017754 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| HLP-137-000001153 | HLP-137-000001153 | Attorney-Client; Attorney Work Product | 2/2/2006 | MSG | Setliff, Lewis F COL MVS | Lefort, Jennifer L MVN | Fw: K/r:  Access to Construction Sites |
| HLP-137-000002330 | HLP-137-000002330 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ;  / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| HLP-137-000002331 | HLP-137-000002331 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| HLP-137-000001646 | HLP-137-000001646 | Deliberative Process | 8/23/2004 | MSG | Jackson, Suette MVN | James, Elaine B MVN Butler, Demetria MVN Accardo, Christopher J MVN Weber, Brenda L MVN Greenup, Rodney D MVN Marchiafava, Randy J MVN Addison, James D MVN Frederick, Denise D MVN Florent, Randy D MVN Pitts, Ernest MVN Sullivan, Tihera L MVN Gibson, Kathleen V MVN Chopin, Terry L MVN Wilson, Carolyn MVN Bowens, Debbie M MVN Taylor, Gene MVN DeSoto, Carmen G MVN Weber, Cheryl C MVN Damare, Joann D MVN Hull, Falcolm E MVN Poindexter, Larry MVN LeBlanc, Julie Z MVN Siegrist, Inez P MVN Browning, Gay B MVN Martinez, Wanda R MVN Breerwood, Gregory E MVN Williams, Joyce M MVN Lowe, Michael H MVN Ventola, Ronald J MVN Terrell, Bruce A MVN Wertz, Alice C MVN McDonald, Christel F MVN | RE: End Of Fiscal Year 2004 Meeting - Facilities, G&A & Technical Organizations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000018110 | HLP-137-000018110 | Deliberative Process | 8/23/2004 | DOC | PURVIANCE CLAIR ; CEMVD-RB-RB | PURVIANCE CLAIR / MVD ROTHSTEIN AMY / MVP TOOHEY JIM / MVR CRAIG ROSEMARY / MVS NEWTON MARCIA / MVM MENDES KIM / MVM LANG PAT / MVK JACKSON SUETTE / MVN SILLS KATHIE / MVD | WORKING RPBAC 18-20 AUG 04 |
| HLP-137-000018111 | HLP-137-000018111 | Deliberative Process | XX/XX/XXXX | XLS | / MVP ; / MVR ; / MVS ; / MVM ; / MVK ; / MVN ; / CD ; ENGRG ; / P3MD DIVISION ; RE ; CT ; CDO ; OPS ; EM MGMT ; GR ; OPS-EM-GR | N/A | ST PAUL DISTRICT (MVP) |
| HLP-137-000001747 | HLP-137-000001747 | Deliberative Process | 7/30/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Fernandez, Linda A MVN Habbaz, Sandra P MVN Jackson, Suette MVN James, Elaine B MVN Lewis, William C MVN Podany, Thomas J MVN Rowan, Peter J Col MVN Saia, John P MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Usner, Edward G MVN Weber, Brenda L MVN DeBoer, Frank C MVN Reeves, Gloria J MVN Miller, Kitty E MVN Habbaz, Sandra P MVN Vallon, Jean C MVN Anderson, Ree B MVN Butler, Demetria MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Habisreitinger, Nancy F MVN Horn, Mary R MVN Johnson, Lucille C MVN Kirts, Patricia D MVN Klein, Kathleen S MVN Labure, Linda C MVN | FW: FY 2005 Initial PBAC Meeting |
| HLP-137-000002758 | HLP-137-000002758 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| HLP-137-000002759 | HLP-137-000002759 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| HLP-137-000002760 | HLP-137-000002760 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| HLP-137-000002761 | HLP-137-000002761 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| HLP-137-000002762 | HLP-137-000002762 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| HLP-137-000002763 | HLP-137-000002763 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| HLP-137-000002764 | HLP-137-000002764 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| HLP-137-000002765 | HLP-137-000002765 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | INFRASTRCT ISSUES/INITIATIVES |
| HLP-137-000002766 | HLP-137-000002766 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000002767 | HLP-137-000002767 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| HLP-137-000002768 | HLP-137-000002768 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| HLP-137-000002769 | HLP-137-000002769 | Deliberative Process | 7/30/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| HLP-137-000002770 | HLP-137-000002770 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| HLP-137-000002771 | HLP-137-000002771 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| HLP-137-000002772 | HLP-137-000002772 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| HLP-137-000002773 | HLP-137-000002773 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| HLP-137-000002774 | HLP-137-000002774 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| HLP-137-000002775 | HLP-137-000002775 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| HLP-137-000002776 | HLP-137-000002776 | Deliberative Process | 7/30/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000001825 | HLP-137-000001825 | Deliberative Process | 7/13/2004 | MSG | Jackson, Suette MVN | Gautreaux, Jim H MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Johnson, Lucille C MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Phillips, Paulette S MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN<br>Fernandez, Linda A MVN<br>James, Elaine B MVN<br>Butler, Demetria MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Jeselink, Stephen E LTC MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN | FW: Three-Year Budget Call for Operating Budget Submission to Regional Program and Budget Advisory Committee (RPBAC) |
| HLP-137-000018468 | HLP-137-000018468 | Deliberative Process | 8/13/2004 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RBR-B | / ST. PAUL DISTRICT CEMVR-RM<br>/ ROCK ISLAND DISTRICT CEMVP-RM<br>/ ST. LOUIS DISTRICT CEMVS-RM<br>/ MEMPHIS DISTRICT CEMVN-RM<br>/ VICKSBURG DISTRICT CEMVK-RM<br>CEMVP-RM-B<br>CEMVS-RM-B | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT, ATTN: CEMVR-RM COMMANDER, ROCK ISLAND DISTRICT, ATTN: CEMVP-RM COMMANDER, ST. LOUIS DISTRICT, ATTN: CEMVS-RM COMMANDER, MEMPHIS DISTRICT, ATTN: CEMVM-RM COMMANDER, VICKSBURG DISTRICT, ATTN: CEMVK-RM COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RM THREE-YEAR BUDGET CALL FOR OPERATING BUDGET SUBMISSION TO REGIONAL PROGRAM AND BUDGET ADVISORY COMMITTEE (RPBAC) |
| HLP-137-000018469 | HLP-137-000018469 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | FY 04/05/06 REGIONAL COMMAND OPERATING BUDGET AND MANPOWER GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000004728 | HLP-137-000004728 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| HLP-137-000005057 | HLP-137-000005057 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| HLP-137-000005058 | HLP-137-000005058 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-137-000005059 | HLP-137-000005059 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000004750 | HLP-137-000004750 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program  -  20 Jan  Meeting room 328 11:00 am, |
| HLP-137-000018051 | HLP-137-000018051 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| HLP-137-000018052 | HLP-137-000018052 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-137-000018053 | HLP-137-000018053 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| HLP-137-000004808 | HLP-137-000004808 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Alette, Donald M MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Florent, Randy D MVN<br>Accardo, Christopher J MVN<br>Nord, Beth P MVN<br>Campos, Robert MVN<br>Hays, Mike M MVN<br>Ashworth, Kenneth A MVN<br>Stout, Michael E MVN<br>Ventola, Ronald J MVN<br>Grieshaber, John B MVN<br>Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Hawkins, Gary L MVN | West Atchafalaya Floodway - Background information for this afternoon's 1:30 PM meeting |
| HLP-137-000017132 | HLP-137-000017132 | Attorney-Client; Attorney Work Product | 11/XX/1986 | DOC | / MVN | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN,LA DESIGN MEMORANDUM NO 1 HYDRAULIC DESIGN PROJECT FLOOD FLOW LINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000017133 | HLP-137-000017133 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | GRIESHABER JOHN B | GUTIERREZ LABURE FLORENT HAYS NAQUIN HAMMOND | MEMORANDUM FOR CHIEF, OPERATIONS DIV. VINCENT WILTS SUBDIVISION, MVN-2005-4512-WW |
| HLP-137-000004885 | HLP-137-000004885 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| HLP-137-000017446 | HLP-137-000017446 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| HLP-137-000004967 | HLP-137-000004967 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Demma, Marcia A MVN Dickson, Edwin M MVN Hardy, Rixby MVN Podany, Thomas J MVN | EC 11-2-189, Execution of the Annual Civil Works Program |
| HLP-137-000005239 | HLP-137-000005239 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000006889 | HLP-137-000006889 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Bland, Stephen S MVN | Gilmore, Christophor E MVN Martin, August W MVN Burdine, Carol S MVN Naomi, Alfred C MVN Herr, Brett H MVN Holley, Soheila N MVN Podany, Thomas J MVN Ford, Andamo E LTC MVN Labure, Linda C MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Cruppi, Janet R MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Klock, Todd M MVN Vignes, Julie D MVN Bland, Stephen S MVN | FW: Governor Blanco issues Commandeering Executive Orders |
| HLP-137-000012711 | HLP-137-000012711 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN  B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANEL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |
| HLP-137-000012712 | HLP-137-000012712 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 20 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 2A, PARISH OF JEFFERSON |
| HLP-137-000012713 | HLP-137-000012713 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 21 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 3A, PARISH OF JEFFERSON |
| HLP-137-000007388 | HLP-137-000007388 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A Bacuta, George C MVN Bergeron, Clara E MVN Binet, Jason A MVN Boe, Richard E MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Criswell, Deborah L MVN Demarcay, Gary B MVN Entwisle, Richard C MVN Exnicios, Joan M MVN Gatewood, Richard H MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Kenneth Duffy (kduffy@bemsys.com) Klein, William P Jr MVN Mathies, Linda G MVN Miller, Gregory B MVN O'Cain, Keith J MVN Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000013708 | HLP-137-000013708 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP'' |
| HLP-137-000013710 | HLP-137-000013710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP'' |
| HLP-137-000013713 | HLP-137-000013713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| HLP-137-000007599 | HLP-137-000007599 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Frederick, Denise D MVN | Ashley, John A MVN Baumy, Walter O MVN Grieshaber, John B MVN Bivona, John C MVN Stricklin, Eric T NWO Glorioso, Daryl G MVN Wallace, Frederick W MVN Vojkovich, Frank J MVN Pinner, Richard B MVN | FW: 17th St. Canal Erosion Issue |
| HLP-137-000012836 | HLP-137-000012836 | Attorney-Client; Attorney Work Product | 01/XX/2007 | PDF | FV / LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT 17TH STREET CANAL STABILITY CONTROL LINE SLOPE STABILITY ANALYSIS LOW WATER CONDITIONS REACH 14 |
| HLP-137-000012837 | HLP-137-000012837 | Attorney-Client; Attorney Work Product | 01/XX/2007 | PDF | KD / LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY ; CR / LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT 17TH STREET CANAL ANALYSIS OF EXISTING CONDITIONS SLOPE STABILITY ANALYSIS LOW WATER CONDITIONS REACH 15 |
| HLP-137-000012838 | HLP-137-000012838 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | KD / LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY ; CR / LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT 17TH STREET CANAL ANALYSIS OF EXISTING CONDITIONS SLOPE STABILITY ANALYSIS LOW WATER CONDITIONS REACH 15 |
| HLP-137-000008837 | HLP-137-000008837 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Bedey, Jeffrey A COL MVN Grieshaber, John B MVN Bivona, John C MVN Baumy, Walter O MVN Honore, Melissia A MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Dyer, David R MVN Labourdette, Jennifer A MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement upon failure |
| HLP-137-000012329 | HLP-137-000012329 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-137-000012333 | HLP-137-000012333 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-137-000012338 | HLP-137-000012338 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-137-000012339 | HLP-137-000012339 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000008894 | HLP-137-000008894 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-137-000012286 | HLP-137-000012286 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-137-000012288 | HLP-137-000012288 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |
| HLP-137-000009101 | HLP-137-000009101 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>DLL-MVN-DET | FW: MRGO response letter to Senator Vitter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000011966 | HLP-137-000011966 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MILLER GREG ; LEBLANC ; CEMVN-PM-OR ; CONSTANCE ; GLORIOSO ; CEMVN-OC ; PODANY ; CEMVN-PM-O ; HITCHINGS ; CEMVD-RB ; BREERWOOD ; CEMVN-PM | VITTER DAVID / UNITED STATES SENATE CDR USACE CEC-ZM CEMVD-EX | THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |
| HLP-137-000010038 | HLP-137-000010038 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN Bland, Stephen S MVN Blodgett, Edward R MVN Bonura, Darryl C MVN Brogna, Betty M MVN Conravey, Steve E MVN Crumholt, Kenneth W MVN Danielson, Mike R MVN DeBose, Gregory A MVN DeSoto, Angela L MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Freeman, Richard T MVN Gonski, Mark H MVN Guillot, Robert P MVN Hinkamp, Stephen B MVN Hote, Janis M MVN Kiefer, Mary R MVN Knox, Stephen F MVN Landry, William J MVN Marlborough, Dwayne A MVN Marshall, Eric S Capt MVN Naquin, Wayne J MVN Obiol, Bonnie S MVN Oustalet, Randall G MVN-Contractor Owen, Gib A MVN Phillips, Paulette S MVN Pilie, Ellsworth J MVN Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| HLP-137-000015021 | HLP-137-000015021 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000015023 | HLP-137-000015023 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |
| HLP-137-000010086 | HLP-137-000010086 | Attorney-Client; Attorney Work Product | 1/24/2007 | MSG | Frederick, Denise D MVN | Grieshaber, John B MVN Hull, Falcolm E MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - Designation of Positions - Suspense 17 January 2007 (UNCLASSIFIED) |
| HLP-137-000015403 | HLP-137-000015403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| HLP-137-000015404 | HLP-137-000015404 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| HLP-137-000010153 | HLP-137-000010153 | Attorney-Client; Attorney Work Product | 1/16/2007 | MSG | Hull, Falcolm E MVN | Grieshaber, John B MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - Designation of Positions - Suspense 17 January 2007 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000015673 | HLP-137-000015673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| HLP-137-000015674 | HLP-137-000015674 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| HLP-137-000010209 | HLP-137-000010209 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| HLP-137-000016207 | HLP-137-000016207 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-137-000016208 | HLP-137-000016208 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| HLP-137-000010253 | HLP-137-000010253 | Attorney-Client; Attorney Work Product | 1/3/2007 | MSG | Frederick, Denise D MVN | Varuso, Rich J MVN<br>Wagner, Kevin G MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Bivona, John C MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN | RE: Dr Bea (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000015629 | HLP-137-000015629 | Attorney-Client; Attorney Work Product | 4/11/2006 | PDF | SEED RAYMOND B / UNIVERSITY OF CALIFORNIA, BERKELEY | SETLIFF LEWIS / USACE BAUMY WALTER / USACE STROCK CARL / USACE BASHAM DONALD L / USACE HITCHINGS DAN / USACE LINK ED / USACE / IPET JAEGER JOHN / USACE MOSHER REED / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE IIEERDEN IVOR V KEMP PAUL MASHRIQUI HASSAN BEA R G / UNIVERSITY OF CALIFORNIA, ILIT EHRENSING LUKE / THIGPEN CONSTRUCTION, ILIT HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES, ILIT ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA, ILIT SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR FRAGASZY RICHARD / NSF | SITE VISIT AND FIELD INSPECTION, MRGO FRONTAGE LEVEE RECONSTRUCTION, NORTHEAST ST. BERNARD PARISH, NEW ORLEANS |
| HLP-137-000015632 | HLP-137-000015632 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | SEED RAY | RNSEED6@AOL.COM STROCK CARL A BASHAM DONALD L LELINK@ADELPHIA.NET MLAKAR PAUL F / ERDC-GSL-MS JAEGER JOHN J HITCHINGS DANIEL H / MVD ZIINO JULIE / MVS SETLIFF LEWIS F / COL MVS GUE CAROL DECANIEL@UTDALLAS.EDU EXNATALIA@AOL.COM BEA@CO.BCRKCLAY.EDU ROGERSDA@UMR.EDU HARDER@WALER.CA.GOV ADDA@BERKELEY.EDU RFRAGASZ@RSL.GOV | LEVEE STUDIES - ILIT TEAM'S BORING LOGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000015633 | HLP-137-000015633 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | BEA R G / UNIVERSITY OF CALIFORNIA, BERKELEY ; SEED RAYMOND B / NSF/ILIT ; BEA ROBERT / UNIVERSITY OF CALIFORNIA BERKELEY | WAGENAAR RICHARD / USACE ROBINETTE GARLAND / WWL RADIO STROCK CARL / USACE HITCHINGS DAN / USACE EHRENSING LUCAS / THIGPEN CONSTRUCTION COMPANY SCHLEIFSTEIN MARK / TIMES PICAYUNE SWARTZ JOHN / NEW YORK TIMES VARTABEDIAN RALPH / LOS ANGELES TIMES ROSENTHAL SANDY / LEVEES.ORG SEED RAYMOND / UNIVERSITY OF CALIFORNIA BERKELEY VANHEERDEN / LOUISIANA STATE UNIVERSITY BRUNO JOSEPH / BRUNO & BRUNO, L.L.P. BASHAM, DON / USACE LINK ED / USACE IPET STUDY HITCHINGS DAN / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE/IPET CLOUGH G W / USACE/IPET NRC ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA, NSF/LIT BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY, NSF/LIT HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES NSF/LIT BRIAUD JEANLOUIS / TEXAS A&M | MRGO LEVEE SOIL SAMPLES SUBJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010424 | HLP-137-000010424 | Deliberative Process | 12/5/2006 | MSG | N/A | BASURTO RENATO M<br>BLAND STEPHEN S<br>BLODGETT EDWARD R<br>BONURA DARRYL C<br>BROGNA BETTY M<br>CONRAVEY STEVE E<br>DANIELSON MIKE R<br>DESOTO ANGELA L<br>DIRKS RICHARD G -CONTRACTOR<br>DRESSLER LAWRENCE S<br>DUNN KELLY G<br>DUNN RONALD U -CONTRACTOR<br>DUPLANTIER WAYNE A<br>GONSKI MARK H<br>GRUBB BOB<br>HOTE JANIS M<br>JOLISSAINT DONALD E<br>KNOX STEPHEN F<br>LANDRY WILLIAM J<br>MARLBOROUGH DWAYNE A<br>MIRANDA RAUL J -CONTRACTOR<br>NAQUIN WAYNE J<br>OBIOL BONNIE S<br>OUSTALET RANDALL G -<br>CONTRACTOR<br>OWEN GIB A<br>PHILLIPS PAULETTE S<br>PILIE ELLSWORTH J<br>POCHE RENE G<br>PURRINGTON JACKIE B<br>STACK MICHAEL J<br>THOMSON ROBERT J | WBV PDT MEETING (UNCLASSIFIED) |
| HLP-137-000013611 | HLP-137-000013611 | Deliberative Process | 11/28/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES |
| HLP-137-000013612 | HLP-137-000013612 | Deliberative Process | 12/5/2006 | PDF | /USACE | N/A | MILESTONE REPORT OFFICE: PRO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010514 | HLP-137-000010514 | Deliberative Process | 11/21/2006 | MSG | N/A | BASURTO RENATO M<br>BLAND STEPHEN S<br>BLODGETT EDWARD R<br>BONURA DARRYL C<br>BROGNA BETTY M<br>CONRAVEY STEVE E<br>DANIELSON MIKE R<br>DESOTO ANGELA L<br>DIRKS RICHARD G -CONTRACTOR<br>DRESSLER LAWRENCE S<br>DUNN KELLY G<br>DUNN RONALD U -CONTRACTOR<br>DUPLANTIER WAYNE A<br>GONSKI MARK H<br>GRUBB BOB<br>HOTE JANIS M<br>JOLISSAINT DONALD E<br>KNOX STEPHEN F<br>LANDRY WILLIAM J<br>MARLBOROUGH DWAYNE A<br>MIRANDA RAUL J -CONTRACTOR<br>NAQUIN WAYNE J<br>OBIOL BONNIE S<br>OUSTALET RANDALL G -CONTRACTOR<br>OWEN GIB A<br>PHILLIPS PAULETTE S<br>PILIE ELLSWORTH J<br>POCHE RENE G<br>PURRINGTON JACKIE B<br>STACK MICHAEL J<br>THOMSON ROBERT J | 11/21/2006 WBV PDT MEETING |
| HLP-137-000013893 | HLP-137-000013893 | Deliberative Process | 11/20/2006 | PDF | /USACE | N/A | MILESTONE REPORT OFFICE: PRO |
| HLP-137-000013894 | HLP-137-000013894 | Deliberative Process | 11/7/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING NOTES |
| HLP-137-000010658 | HLP-137-000010658 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Griffith, Rebecca PM5 MVN<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Daigle, Michelle C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000014881 | HLP-137-000014881 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-137-000014882 | HLP-137-000014882 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| HLP-137-000014884 | HLP-137-000014884 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-137-000014885 | HLP-137-000014885 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-137-000014886 | HLP-137-000014886 | Attorney-Client; Attorney Work Product | 10/27/2006 | XLS | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-137-000014887 | HLP-137-000014887 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-137-000010664 | HLP-137-000010664 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 10/31/2006 WBV PDT Meeting |
| HLP-137-000015077 | HLP-137-000015077 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| HLP-137-000015078 | HLP-137-000015078 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |
| HLP-137-000010836 | HLP-137-000010836 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Demma, Marcia A MVN | Grieshaber, John B | FW: Comite River Diversion Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000015440 | HLP-137-000015440 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| HLP-137-000015441 | HLP-137-000015441 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| HLP-137-000015442 | HLP-137-000015442 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-137-000015443 | HLP-137-000015443 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | ZAMMIT CHARLES R | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT NO. P00026 |
| HLP-137-000015444 | HLP-137-000015444 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ;  / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| HLP-137-000010891 | HLP-137-000010891 | Deliberative Process | 9/6/2006 | MSG | Baumy, Walter O MVN | Hawkins, Gary L MVN Bivona, John C MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Dupuy, Michael B MVN Grieshaber, John B MVN | FW: MVD Staff Comments on IPET Draft Report |
| HLP-137-000015318 | HLP-137-000015318 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| HLP-140-000000038 | HLP-140-000000038 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Bacuta, George C MVN | Elmer, Ronald R MVN Deloach, Pamela A MVN Northey, Robert D MVN Boe, Richard E MVN Burdine, Carol S MVN Purrington, Jackie B MVN | FW: HCNA v. USACE |
| HLP-140-000000238 | HLP-140-000000238 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Elmer, Ronald R MVN Hicks, Billy J MVN Bacuta, George C MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Eisenmenger, Jameson L MVN Frederick, Denise D MVN 'Jessica. O'Donnell (E-mail)' | FW: Holy Cross Neighborhood Assn v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000000239 | HLP-140-000000239 | Attorney-Client; Attorney Work Product | 1/5/2004 | MSG | Purrington, Jackie B MVN | Guillory, Lee A MVN<br>Roe, Brian MVN Contractor<br>Finnegan, Stephen F MVN<br>Broussard, Richard W MVN<br>Binet, Jason A MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Martin, August W MVN<br>Blodgett, Edward R MVN<br>Elmer, Ronald R MVN<br>Alette, Donald M MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Haab, Mark E MVN<br>Russell, Juanita K MVN<br>Arnold, Dean MVN<br>Hassenboehler, Thomas G MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Usner, Edward G MVN | IHNC PDT meeting |
| HLP-140-000007566 | HLP-140-000007566 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| HLP-140-000007567 | HLP-140-000007567 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| HLP-140-000007568 | HLP-140-000007568 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| HLP-140-000007569 | HLP-140-000007569 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| HLP-140-000000051 | HLP-140-000000051 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Northey, Robert D MVN | Bacuta, George C MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>Eisenmenger, Jameson L MVN<br>Frederick, Denise D MVN | IHNC v USACE |
| HLP-140-000000227 | HLP-140-000000227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |
| HLP-140-000000228 | HLP-140-000000228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO INTERROGATORIES" |
| HLP-140-000000229 | HLP-140-000000229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION" |
| HLP-140-000000230 | HLP-140-000000230 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / USDOJ ; PURRINGTON JACKIE / MVN ; / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANTS RESPONSES TO REQUESTS FOR ADMISSION |
| HLP-140-000000231 | HLP-140-000000231 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT'S RESPONSES TO INTERROGATORIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000000232 | HLP-140-000000232 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANT'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |
| HLP-140-000000052 | HLP-140-000000052 | Attorney-Client; Attorney Work Product | 4/1/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN Boe, Richard E MVN Elmer, Ronald R MVN Bacuta, George C MVN Guillory, Lee A MVN Mach, Rodney F MVN Mathies, Linda G MVN Wiegand, Danny L MVN | |
| HLP-140-000000222 | HLP-140-000000222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEFENDANT'S RESPONSES TO INTERROGATORIES |
| HLP-140-000000223 | HLP-140-000000223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION |
| HLP-140-000000054 | HLP-140-000000054 | Attorney-Client; Attorney Work Product | 5/17/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN Waguespack, Leslie S MVD Wiegand, Danny L MVN Mathies, Linda G MVN Mach, Rodney F MVN Bacuta, George C MVN Elmer, Ronald R MVN Boe, Richard E MVN Guillory, Lee A MVN Burdine, Carol S MVN Frederick, Denise D MVN Florent, Randy D MVN Eisenmenger, Jameson L MVN Natalia. Sorgente (E-mail) | Holy Cross Neighborhood Assn. v. USACE |
| HLP-140-000000240 | HLP-140-000000240 | Attorney-Client; Attorney Work Product | 5/14/2004 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | / USACE SORENTE NATALIA T / DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION | NOTICE OF FED. R. CIV. P. 30(b)(6) DEPOSITION OF THE UNITED STATES ARMY CORPS OF ENGINEERS |
| HLP-140-000000060 | HLP-140-000000060 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Elmer, Ronald R MVN Hicks, Billy J MVN Bacuta, George C MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Eisenmenger, Jameson L MVN Frederick, Denise D MVN Jessica. O'Donnell (E-mail) | FW: Holy Cross Neighborhood Assn v. USACE |
| HLP-140-000000243 | HLP-140-000000243 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| HLP-140-000000244 | HLP-140-000000244 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| HLP-140-000000245 | HLP-140-000000245 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| HLP-140-000000246 | HLP-140-000000246 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000000279 | HLP-140-000000279 | Deliberative Process | 4/30/2002 | MSG | Gagliano, Frank C MVN | Alfonso, Christopher<br>Amedee, Ernest<br>Anderson, Carl<br>Britsch, Louis<br>Broussard, Darrel<br>Chiu, Shung<br>Demas, Osborn<br>Elmer, Ronald<br>Gagliano, Frank<br>Glueck, Nicki<br>Grieshaber, John<br>Guggenheimer, Carl<br>Hassenboehler, Thomas<br>Hawkins, Gary<br>Herr, Brett<br>Honore, Ronald<br>Leblanc, Julie<br>Mabry, Reuben<br>McDaniel, David<br>Mislan, Angel<br>Naquin, Wayne<br>Pinner, Richard<br>Terranova, Jake A MVN<br>Wurtzel, David R MVN<br>Flock, James<br>Vinger, Trudy A MVN | FW: CECC-C Bulletin - OFPP Memo - past performance |
| HLP-140-000008025 | HLP-140-000008025 | Deliberative Process | 4/18/2002 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-22, PROTESTS, CLAIMS AND ALTERNATIVE DISPUTE RESOLUTION AS FACTORS IN PAST PERFORMANCE AND SOURCE SELECTION DECISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000000477 | HLP-140-000000477 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Fairless, Robert T MVN | Burnell Thibodeaux Carl Guggenheimer Donald Jolissaint Emile Schilling Frank Gagliano Glenn Felger Glenn Matsuyama James Flock John Bivona Louis Danflous Walter Baumy William Caver Adrian Combe Alan Blake Allen Coates August Martin Barrett Breaux Carl Anderson Christopher Alfonso Cynthia Miller Daniel Bradley David Elmore David McDaniel Denis Beer Dennis Strecker Donald Alette Donald Rawson Ernest Amedee Ernest Barton Gary Hawkins Gerard Giroir Jake Terranova | FW: ECB 2002-13, Design Charrette Guidance for Army Military Construction (MILCON) Programs - Revision 2 |
| HLP-140-000008490 | HLP-140-000008490 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / USACE ; BERANEK DWIGHT A / CIVIL WORKS | N/A | ENFINEERING AND CONTRUCTION BULLETIN DESIGN CHARRETTE GUIDANCE FOR ARMY MILITARY (MILCON) PROGRAMS |
| HLP-140-000001130 | HLP-140-000001130 | Attorney-Client; Attorney Work Product | 6/2/2006 | MSG | Accardo, Christopher J MVN | Amy Powell Beth Nord Cary Mcnamara Emile Schilling Jerry Colletti Jim Gautreaux Joaquin Mujica Mathies, Linda G MVN Michael Lowe Michelle Daigle Michelle Ulm Raymond Newman Robert Morgan Ronald Elmer Ronald Ventola Russell Beauvais Sharon Reeves Timothy Connell Tracy Falk | FW: POSH Training |
| HLP-140-000007725 | HLP-140-000007725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PERSONAL INFORMATION |
| HLP-140-000007726 | HLP-140-000007726 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPS | /USACE | N/A | PREVENTION OF SEXUAL HARASSMENT 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000003032 | HLP-140-000003032 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Foret, William A MVN | Wagner, Herbert Joey MVD<br>Stewart, Mike J MVD<br>Ulm, Judy B MVN<br>Elmer, Ronald R MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Reeves, William T MVN<br>Countee, John LA-RFO<br>Foret, William A MVN | FW: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| HLP-140-000012425 | HLP-140-000012425 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Hintz, Mark P MVN | Reeves, William T MVN<br>Wurtzel, David R MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |
| HLP-140-000012426 | HLP-140-000012426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REEVES BILL | N/A | STATUS OF FUNDS NEEDED CONTRACT NO. W912P8-06-C-0068 CITRUS LANDS, BACK LEVEE EMERGENCY REPAIRS, PLAQUEMINES PARISH |
| HLP-140-000003046 | HLP-140-000003046 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Foret, William A MVN | Wagner, Herbert Joey MVD<br>Stewart, Mike J MVD<br>Countee, John LA-RFO<br>Reeves, William T MVN<br>Hintz, Mark P MVN<br>Ulm, Judy B MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN | FW: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| HLP-140-000012618 | HLP-140-000012618 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Hintz, Mark P MVN | Reeves, William T MVN<br>Wurtzel, David R MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |
| HLP-140-000012619 | HLP-140-000012619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REEVES BILL | N/A | STATUS OF FUNDS NEEDED CONTRACT NO. W912P8-06-C-0068 CITRUS LANDS, BACK LEVEE EMERGENCY REPAIRS, PLAQUEMINES PARISH |
| HLP-140-000003199 | HLP-140-000003199 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| HLP-140-000012620 | HLP-140-000012620 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| HLP-140-000012621 | HLP-140-000012621 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| HLP-140-000012622 | HLP-140-000012622 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000003408 | HLP-140-000003408 | Deliberative Process | 10/16/2006 | MSG | Kendrick, Richmond R MVN | Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Zillmer, Victor B LTC MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Perry, Brett T MVN-Contractor | FW: Revised 4th supplemental Factsheets |
| HLP-140-000012562 | HLP-140-000012562 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-140-000012563 | HLP-140-000012563 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-140-000012564 | HLP-140-000012564 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-140-000012565 | HLP-140-000012565 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| HLP-140-000012566 | HLP-140-000012566 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| HLP-140-000012567 | HLP-140-000012567 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-140-000012568 | HLP-140-000012568 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-140-000012569 | HLP-140-000012569 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-140-000012571 | HLP-140-000012571 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-140-000012572 | HLP-140-000012572 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-140-000012573 | HLP-140-000012573 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| HLP-140-000012574 | HLP-140-000012574 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-140-000012575 | HLP-140-000012575 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000003424 | HLP-140-000003424 | Attorney-Client; Attorney Work Product | 10/29/2006 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| HLP-140-000012915 | HLP-140-000012915 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-140-000012916 | HLP-140-000012916 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-140-000012917 | HLP-140-000012917 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000012918 | HLP-140-000012918 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-140-000012919 | HLP-140-000012919 | Attorney-Client; Attorney Work Product | 10/23/2006 | XLS | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| HLP-140-000012920 | HLP-140-000012920 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004028 | HLP-140-000004028 | Deliberative Process | 5/31/2007 | MSG | Chapman, Jeremy J CPT MVN | Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Billings, Gregory  LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergeron, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Greer, Judith Z MVN | Revised VTC Fact Sheet & Timeline -  IHNC |
| HLP-140-000012048 | HLP-140-000012048 | Deliberative Process | XX/XX/XXXX | PPT | /USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-140-000012049 | HLP-140-000012049 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-140-000004032 | HLP-140-000004032 | Deliberative Process | 5/30/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Elzey, Durund MVN<br>Bergeron, Inez R SAM<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Owen, Gib A MVN | FW: VTC Fact Sheets for Vertical Settlement, Armoring, Barataria, Caernarvon, Existing floodwall, Plaquemines, Terrebonne - Short Suspense - Needed by COB on Wednesday 30 May |
| HLP-140-000012128 | HLP-140-000012128 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-140-000012129 | HLP-140-000012129 | Deliberative Process | 5/23/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| HLP-140-000012130 | HLP-140-000012130 | Deliberative Process | 5/23/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-140-000012131 | HLP-140-000012131 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-140-000012132 | HLP-140-000012132 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-140-000012133 | HLP-140-000012133 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | OUTLINE FOR A PROJECT DESCRIPTION DOCUMENT (PDD) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000012134 | HLP-140-000012134 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISITING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-140-000012135 | HLP-140-000012135 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| HLP-140-000012136 | HLP-140-000012136 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-140-000012137 | HLP-140-000012137 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OUTLINE FOR A PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-140-000004097 | HLP-140-000004097 | Deliberative Process | 1/23/2007 | MSG | Herr, Brett H MVN | Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN Naomi, Alfred C MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Barnes, Tomma K MVN-Contractor Rauber, Gary W MVN Miller, Gregory B MVN Constance, Troy G MVN Daigle, Michelle C MVN Inman, Brad L MVN-Contractor Wingate, Mark R MVN McCrossen, Jason P MVN Elzey, Durund MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Ebersohl, Stanley F MVN-Contractor StGermain, James J MVN Bastian, David F MVN | FW: VTC Fact Sheets for 4th Supplemental Work (UNCLASSIFIED) |
| HLP-140-000012710 | HLP-140-000012710 | Deliberative Process | 1/19/2007 | DOC | / MVD | N/A | FACT SHEET: 100 YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-140-000012711 | HLP-140-000012711 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-140-000012712 | HLP-140-000012712 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| HLP-140-000012713 | HLP-140-000012713 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-140-000012714 | HLP-140-000012714 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-140-000012715 | HLP-140-000012715 | Deliberative Process | 1/19/2007 | DOC | / MVD | N/A | FACT SHEET: EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-140-000012716 | HLP-140-000012716 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-140-000012717 | HLP-140-000012717 | Deliberative Process | 1/19/2007 | DOC | / MVD | N/A | FACT SHEET: MISSISSIPPI RIVER GULT OUTLET - OPERATION AND MAINTENANCE |
| HLP-140-000012718 | HLP-140-000012718 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| HLP-140-000012719 | HLP-140-000012719 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-140-000012720 | HLP-140-000012720 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET: TERREBONNE PARISH NON_FEDERAL LEVEE SYSTEM |
| HLP-140-000012721 | HLP-140-000012721 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004121 | HLP-140-000004121 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Herr, Brett H MVN | Barnes, Tomma K MVN-Contractor<br>Rauber, Gary W MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wingate, Mark R MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>McCrossen, Jason P MVN<br>Elzey, Durund MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Podany, Thomas J MVN | FW: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets (UNCLASSIFIED) |
| HLP-140-000012879 | HLP-140-000012879 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | N/A | N/A | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |
| HLP-140-000006368 | HLP-140-000006368 | Deliberative Process | 11/6/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| HLP-140-000016094 | HLP-140-000016094 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| HLP-140-000016095 | HLP-140-000016095 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| HLP-140-000016096 | HLP-140-000016096 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| HLP-140-000016097 | HLP-140-000016097 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| HLP-140-000016098 | HLP-140-000016098 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| HLP-140-000016099 | HLP-140-000016099 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| HLP-140-000016100 | HLP-140-000016100 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| HLP-140-000016101 | HLP-140-000016101 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| HLP-140-000016102 | HLP-140-000016102 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| HLP-140-000016103 | HLP-140-000016103 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE<br>CREAR ROBERT / USACE<br>WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000016104 | HLP-140-000016104 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DAMAGED FILE WHICH CANNOT BE REPAIRED |
| HLP-140-000016105 | HLP-140-000016105 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |
| HLP-140-000016106 | HLP-140-000016106 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |
| HLP-140-000006393 | HLP-140-000006393 | Deliberative Process | 6/4/2007 | MSG | Miller, Gregory B MVN | Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Gutierrez, Judith Y MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Minton, Angela E MVN-Contractor | FW: MRGO (UNCLASSIFIED) |
| HLP-140-000016056 | HLP-140-000016056 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |
| HLP-140-000006394 | HLP-140-000006394 | Deliberative Process | 5/30/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Minton, Angela E MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Watford, Edward R MVN<br>Guinto, Darlene R NWD<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Elmer, Ronald R MVN<br>Durham-Aguilera, Karen L  MVN<br>Claseman, Kenneth G SAM<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: MRGO (UNCLASSIFIED) |
| HLP-140-000016338 | HLP-140-000016338 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000016339 | HLP-140-000016339 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| HLP-140-000016340 | HLP-140-000016340 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| HLP-140-000016341 | HLP-140-000016341 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |
| HLP-140-000016342 | HLP-140-000016342 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| HLP-140-000006403 | HLP-140-000006403 | Deliberative Process | 5/14/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD Montvai, Zoltan L HQ02 Podany, Thomas J MVN Constance, Troy G MVN Sloan, G Rogers MVD Hughes, Thomas E HQ02 Claseman, Kenneth G SAM Ruff, Greg MVD Wilbanks, Rayford E MVD Smith, Susan K MVD Wagenaar, Richard P Col MVN Haab, Mark E MVN Watford, Edward R MVN Starkel, Murray P LTC MVN Hawes, Suzanne R MVN Boyce, Mayely L MVN Mickal, Sean P MVN O'Cain, Keith J MVN Broussard, Richard W MVN Daigle, Michelle C MVN Elmer, Ronald R MVN Gilmore, Christophor E MVN Gutierrez, Judith Y MVN Perez, Andrew R MVN Exnicios, Joan M MVN Radford, Richard T MVN Chapman, Jeremy J CPT MVN Guinto, Darlene R NWD Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Salamone, Benjamin E MVN Morgan, Julie T MVN | Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000016345 | HLP-140-000016345 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| HLP-140-000016346 | HLP-140-000016346 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| HLP-140-000016347 | HLP-140-000016347 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| HLP-140-000016348 | HLP-140-000016348 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| HLP-140-000006438 | HLP-140-000006438 | Deliberative Process | 2/10/2007 | MSG | Bastian, David F MVN | Smith, Susan K MVD Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Ruff, Greg MVD Jenkins, David G MVD Miller, Gregory B MVN Meador, John A MVN Durham-Aguilera, Karen L NWD Podany, Thomas J MVN Wagenaar, Richard P Col MVN Constance, Troy G MVN Starkel, Murray P LTC MVN Watford, Edward R SWL Hite, Kristen A MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Mickal, Sean P MVN Klein, William P Jr MVN Daigle, Michelle C MVN Chapman, Jeremy J CPT MVN Strecker, Dennis C MVN-Contractor Elmer, Ronald R MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Brown, Jane L MVN O'Cain, Keith J MVN Broussard, Richard W MVN Nester, Marlene I SAM Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| HLP-140-000016184 | HLP-140-000016184 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW FEBRUARY 2007 |
| HLP-140-000016185 | HLP-140-000016185 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRANSMITTION OF A MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006480 | HLP-140-000006480 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Kinsey, Mary V MVN | Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-140-000015792 | HLP-140-000015792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-140-000015793 | HLP-140-000015793 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-140-000015794 | HLP-140-000015794 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-140-000017123 | HLP-140-000017123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-140-000006481 | HLP-140-000006481 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Ebersohl, Stanley F MVN-Contractor | Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor | FW: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-140-000015815 | HLP-140-000015815 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-140-000015816 | HLP-140-000015816 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-140-000015817 | HLP-140-000015817 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000017126 | HLP-140-000017126 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-140-000006734 | HLP-140-000006734 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Arnold, Missy K MVK | Glorioso, Daryl G MVN Roth, Stephan C MVN Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN | FW: IHNC - RFP |
| HLP-140-000016092 | HLP-140-000016092 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE | N/A | U.S. ARMY CORPS OF ENGINEERS HURRICANE PROTECTION OFFICE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-141-000001480 | HLP-141-000001480 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| HLP-141-000010873 | HLP-141-000010873 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| HLP-141-000010874 | HLP-141-000010874 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| HLP-141-000010875 | HLP-141-000010875 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| HLP-141-000010876 | HLP-141-000010876 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| HLP-141-000010877 | HLP-141-000010877 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| HLP-141-000010878 | HLP-141-000010878 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| HLP-141-000010879 | HLP-141-000010879 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| HLP-141-000010880 | HLP-141-000010880 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| HLP-141-000010881 | HLP-141-000010881 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| HLP-141-000010882 | HLP-141-000010882 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| HLP-141-000010883 | HLP-141-000010883 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| HLP-141-000010884 | HLP-141-000010884 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| HLP-141-000010885 | HLP-141-000010885 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| HLP-141-000010886 | HLP-141-000010886 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000001955 | HLP-141-000001955 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Conroy, Patrick J MVS<br>Waits, Stuart MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Nee, Susan G HQ02<br>Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| HLP-141-000009068 | HLP-141-000009068 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000001961 | HLP-141-000001961 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Conroy, Patrick J MVS<br>Waits, Stuart MVN<br>Calico, Rachel B MVN<br>Smith, Jerry L MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Nee, Susan G HQ02<br>Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| HLP-141-000009111 | HLP-141-000009111 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>/ OPERATIONS DIVISION, READINESS BRANCH | REQUEST FOR REHABILITATION ASSISTANCE FOR THE FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR |
| HLP-141-000002545 | HLP-141-000002545 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| HLP-141-000009372 | HLP-141-000009372 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-141-000009373 | HLP-141-000009373 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000009374 | HLP-141-000009374 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-141-000002548 | HLP-141-000002548 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| HLP-141-000009415 | HLP-141-000009415 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-141-000009416 | HLP-141-000009416 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000009417 | HLP-141-000009417 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003013 | HLP-141-000003013 | Deliberative Process | 11/12/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Daily Report 12 Nov 05 |
| HLP-141-000009592 | HLP-141-000009592 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| HLP-141-000003099 | HLP-141-000003099 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| HLP-141-000009584 | HLP-141-000009584 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-141-000009585 | HLP-141-000009585 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000009586 | HLP-141-000009586 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-141-000003272 | HLP-141-000003272 | Attorney-Client; Attorney Work Product | 11/18/2005 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Marceaux, Michelle S MVN Wagner, Kevin G MVN Huffman, Rebecca MVN Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-141-000009861 | HLP-141-000009861 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| HLP-141-000013798 | HLP-141-000013798 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-141-000013799 | HLP-141-000013799 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000013800 | HLP-141-000013800 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003332 | HLP-141-000003332 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| HLP-141-000009650 | HLP-141-000009650 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | SYMBOLS WITH EXCEL |
| HLP-141-000009651 | HLP-141-000009651 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| HLP-141-000009652 | HLP-141-000009652 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| HLP-141-000009653 | HLP-141-000009653 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | SYMBOLS WITH NOTEPAD WORD ETC |
| HLP-141-000013793 | HLP-141-000013793 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | BORROW CHART |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003453 | HLP-141-000003453 | Deliberative Process | 11/23/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Della, Shenetta D MVN Demma, Marcia A MVN Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland Keen, Steve E MVN Kellett, Joseph P MVS Kinsey, Mary V MVN Kuehnle, Jim R MVS Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Leigh Loss, David C MVN-Contractor | TFG Daily Report 23 Nov 05 |
| HLP-141-000009911 | HLP-141-000009911 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | SYMBOLS WITH WORD |
| HLP-141-000009912 | HLP-141-000009912 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| HLP-141-000009913 | HLP-141-000009913 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| HLP-141-000009914 | HLP-141-000009914 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| HLP-141-000013812 | HLP-141-000013812 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | BORROW CHART |
| HLP-141-000003620 | HLP-141-000003620 | Deliberative Process | 11/30/2005 | MSG | Loss, David C MVN-Contractor | Herr, Brett H MVN Thurmond, Danny L MVN Bland, Stephen S MVN Cruppi, Janet R MVN Johnson, Craig MVN-Contractor Wagner, Kevin G MVN | St. Bernard - Draft Amendment to the PIR |
| HLP-141-000009981 | HLP-141-000009981 | Deliberative Process | 11/30/2005 | PDF | / MVN ; WAGNER JOEY / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / U.S. ARMY ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / ; / CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO. 1 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVAN LEVEE AND REVISION OF OVERALL COST ESTIMATES) ST. BERNARD AND ORLEANS PARISHES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000009982 | HLP-141-000009982 | Deliberative Process | 10/18/2005 | PDF | LOWE MICHAEL H / MVN EMERGENCY OPERATIONS/CEMVN-OD-R ; WAGENAAR RICHARD P / MVN ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / ; BARNETT J L / ; / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ; LOPEZ GEORGE E / ; SPENCER STEVEN / ORLEANS LEVEE DISTRICT ; LOWE MICHAEL / READINESS BRANCH CEMVN-OD-R ; STOCKTON STEVEN L / USACE ; HECKER EDWARD J / HQ02 ; RODRIGUEZ HENRY / ST. BERNARD PARISH OFFICE OF THE PARISH PRESIDENT ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; KINSEY MARY | WAGNER JOCY / MVN CONSTRUCTION - OPERATIONS READINESS DIVISION WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH HAHN EMMETT / MVD SETLIFF LEWIS F / MVS SILLS DAVID W / MVD SMITH JERRY L / MVD STOCKTON STEVEN L / CECW-ZB/HQ02 BOLTEN JOSHUA / OMB KINSEY MARY V / MVN | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE / SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 2 |
| HLP-141-000004790 | HLP-141-000004790 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| HLP-141-000010989 | HLP-141-000010989 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000005220 | HLP-141-000005220 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| HLP-141-000011567 | HLP-141-000011567 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| HLP-141-000011568 | HLP-141-000011568 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-141-000011569 | HLP-141-000011569 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000005703 | HLP-141-000005703 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| HLP-141-000011232 | HLP-141-000011232 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| HLP-141-000011233 | HLP-141-000011233 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000005999 | HLP-141-000005999 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| HLP-141-000012297 | HLP-141-000012297 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000006685 | HLP-141-000006685 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| HLP-141-000012094 | HLP-141-000012094 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT - 28 FEB 2006 D+183 H-93 |
| HLP-143-000009122 | HLP-143-000009122 | Attorney-Client; Attorney Work Product | 11/27/2005 | MSG | Loss, David C MVN-Contractor | Herr, Brett H MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | St. Bernard - Draft Amendment to the PIR |
| HLP-143-000013331 | HLP-143-000013331 | Attorney-Client; Attorney Work Product | 11/27/2005 | DOC | WAGNER JOEY / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | / CEMVN-ERO | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN CEMVN-ERO NEW ORLEANS LA PROJECT INFORMATION REPORT PL 84 99 REHABILITATION OF REHABILITATION OF DAMAGED HURRICANE SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO 1 ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVAN LEVEE AND REVISION OF OVERALL COST ESTIMATES ST BERNARD AND ORLEANS PARISHES LA |
| HLP-143-000009232 | HLP-143-000009232 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000018386 | HLP-143-000018386 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-143-000018387 | HLP-143-000018387 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-143-000018388 | HLP-143-000018388 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-144-000000584 | HLP-144-000000584 | Deliberative Process | 10/16/2006 | MSG | Kendrick, Richmond R MVN | Ashley, John A MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Maloz, Wilson L MVN Zillmer, Victor B LTC MVN Elmer, Ronald R MVN StGermain, James J MVN Bradley, Daniel F MVN Perry, Brett T MVN-Contractor | FW: Revised 4th supplemental Factsheets |
| HLP-144-000005096 | HLP-144-000005096 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-144-000005097 | HLP-144-000005097 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-144-000005098 | HLP-144-000005098 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-144-000005099 | HLP-144-000005099 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-144-000005100 | HLP-144-000005100 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| HLP-144-000005101 | HLP-144-000005101 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-144-000005102 | HLP-144-000005102 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-144-000005103 | HLP-144-000005103 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-144-000005104 | HLP-144-000005104 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-144-000005105 | HLP-144-000005105 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-144-000005106 | HLP-144-000005106 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| HLP-144-000005107 | HLP-144-000005107 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-144-000005108 | HLP-144-000005108 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| HLP-144-000000763 | HLP-144-000000763 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Hite, Kristen A MVN | Wagner, Chris J MVN Zillmer, Victor B LTC MVN Kinsey, Mary V MVN Frederick, Denise D MVN Bertucci, Anthony J MVN Falati, Jeffrey J MVN Brandstetter, Charles P MVN Schulz, Alan D MVN | FW: 17th Street Protocol (UNCLASSIFIED) |
| HLP-144-000005939 | HLP-144-000005939 | Attorney-Client; Attorney Work Product | 12/11/2006 | PDF | MCCONNON JAMES F / DOJ | FREDERICK DENISE / LAMBERT HUGH / BEVIS ALEXIS / ODWYER AHSTON / HUBBARD RALPH / RIESS MICHAEL / COLVIN CHARLES / BRUNO JOE / WILKINSON JOSEPH C | IN RE KATRINA CANAL BREACHES LITIGATION CIVIL ACTION NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-144-000005940 | HLP-144-000005940 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-144-000005941 | HLP-144-000005941 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-144-000000796 | HLP-144-000000796 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Wagner, Chris J MVN | Roth, Timothy J MVN Wagner, Kevin G MVN Falati, Jeffrey J MVN Zillmer, Victor B LTC MVN | FW: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-144-000005838 | HLP-144-000005838 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| HLP-144-000000797 | HLP-144-000000797 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Hite, Kristen A MVN | McConnon, Jim (CIV)' Frederick, Denise D MVN Colquette, Traci L. (CIV) Miller, Kara K. (CIV) Smith, Robin (CIV) | RE: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-144-000005861 | HLP-144-000005861 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| HLP-145-000001805 | HLP-145-000001805 | Deliberative Process | 9/7/2006 | MSG | Ramirez, David A MVN | Barre, Clyde J MVN Bass, Robert H MVN Vossen, David J MVN Broussard, Reynold D MVN Jones, Heath E MVN | FW: MVD Staff Comments on IPET Draft Report |
| HLP-145-000003991 | HLP-145-000003991 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| HLP-145-000002129 | HLP-145-000002129 | Deliberative Process | 6/5/2006 | MSG | Belk, Edward E MVM | Lundberg, Denny A MVR Hamilton, Dennis W MVR Beard, Patti S MVD Barre, Clyde J MVN Joseph, Jay L MVN Thibodeaux, Burnell J MVN Rector, Michael R MVS StGermain, James J MVN Young, Frederick S MVN Chifici, Gasper A MVN-Contractor Kendrick, Richmond R MVN | RE: June 8th PRB Format |
| HLP-145-000003435 | HLP-145-000003435 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROJECT OVERVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-151-000000455 | HLP-151-000000455 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| HLP-151-000002629 | HLP-151-000002629 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP'' |
| HLP-151-000002630 | HLP-151-000002630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP'' |
| HLP-151-000002631 | HLP-151-000002631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| HLP-151-000000569 | HLP-151-000000569 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Flores, Richard A MVN<br>Foley, Edward C MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Greer, Judith Z MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Kurgan, Timothy J MAJ MVN<br>Lintho, Kristian J MVN<br>Myles, Kenitra A MVD<br>Osterhold, Noel A MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | HPO Huddle Final Story Board and Milestone Report |
| HLP-151-000002570 | HLP-151-000002570 | Attorney-Client; Attorney Work Product | 7/26/2007 | PDF | / USACE | N/A | MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-151-000002571 | HLP-151-000002571 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |
| HLP-154-000000149 | HLP-154-000000149 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Maloz, Wilson L MVN | James, Stephen A MVN-Contractor | FW: Minutes for Yesterday's Meeting |
| HLP-154-000001448 | HLP-154-000001448 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | WINGATE MARK / MVN PM-W | N/A | PURCHASE OF HESCO BASTIONS FOR THE BRAITHWAITE-SCARSDALE BREACH REPAIR PROJECT, PLAQUEMINES PARISH, LA |
| HLP-155-000000455 | HLP-155-000000455 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| HLP-155-000003274 | HLP-155-000003274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| HLP-155-000003279 | HLP-155-000003279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| HLP-155-000003284 | HLP-155-000003284 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-155-000000569 | HLP-155-000000569 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Flores, Richard A MVN<br>Foley, Edward C MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Greer, Judith Z MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Kurgan, Timothy J MAJ MVN<br>Lintho, Kristian J MVN<br>Myles, Kenitra A MVD<br>Osterhold, Noel A MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | HPO Huddle Final Story Board and Milestone Report |
| HLP-155-000003983 | HLP-155-000003983 | Attorney-Client; Attorney Work Product | 7/26/2007 | PDF | / USACE | N/A | MILESTONE REPORT |
| HLP-155-000003984 | HLP-155-000003984 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |
| HLP-159-000002530 | HLP-159-000002530 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Wagner, Chris J MVN | Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-159-000009103 | HLP-159-000009103 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C /<br>LAMBERT HUGH P /<br>ODWYER ASHTON R /<br>BRUNO JOSEPH M /<br>HUBBARD RALPH S /<br>TREEBY WILLIAM D /<br>SMITH ROBIN D /<br>COLQUETTE TRACI L /<br>FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-159-000009105 | HLP-159-000009105 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C<br>FREDERICK DENISE<br>LAMBERT HUGH<br>BEVIS ALEXIS<br>ODWYER ASHTON<br>HUBBARD RALPH<br>RIESS MICHAEL<br>COLVIN CHARLES<br>/ UNITED STATES DISTRICT COURT<br>EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-159-000002741 | HLP-159-000002741 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Brandstetter, Charles P MVN<br>Schulz, Alan D MVN | FW: 17th Street Protocol (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-159-000009524 | HLP-159-000009524 | Attorney-Client; Attorney Work Product | 12/11/2006 | PDF | MCCONNON JAMES F / DOJ | FREDERICK DENISE / LAMBERT HUGH / BEVIS ALEXIS / ODWYER AHSTON / HUBBARD RALPH / RIESS MICHAEL / COLVIN CHARLES / BRUNO JOE / WILKINSON JOSEPH C | IN RE KATRINA CANAL BREACHES LITIGATION CIVIL ACTION NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-159-000009525 | HLP-159-000009525 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER AHSTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-159-000009526 | HLP-159-000009526 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN R / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER AHSTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-159-000002745 | HLP-159-000002745 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Hite, Kristen A MVN | Brandstetter, Charles P MVN Schulz, Alan D MVN Frederick, Denise D MVN Wagner, Chris J MVN Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] (UNCLASSIFIED) |
| HLP-159-000009361 | HLP-159-000009361 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER AHSTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-159-000009362 | HLP-159-000009362 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER AHSTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-159-000002761 | HLP-159-000002761 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Wagner, Chris J MVN | jquebedeaux@bohbros.com Bertucci, Anthony J MVN Roth, Timothy J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-159-000009530 | HLP-159-000009530 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-159-000009531 | HLP-159-000009531 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-159-000002767 | HLP-159-000002767 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Frederick, Denise D MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Hite, Kristen A MVN Schulz, Alan D MVN Klein, Kathleen S MVN Bedey, Jeffrey A COL NWO Brandstetter, Charles P MVN | Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-159-000008803 | HLP-159-000008803 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-159-000008804 | HLP-159-000008804 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-159-000002778 | HLP-159-000002778 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Hite, Kristen A MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Brandstetter, Charles P MVN Frederick, Denise D MVN Baumy, Walter O MVN Bedey, Jeffrey A COL NWO | FW: 17th street |
| HLP-159-000008889 | HLP-159-000008889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STUDDARD ANDY | N/A | REASONABLE CONTRACT ESTIMATE PLAN OF OPERATIONS FOR MODIFICATION LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT T-WALL REPAIR AT 17TH STREET CANAL FLOODWALL BREACH COST INCREASES FOR CHANGING TRS REQUIREMENTS QUANTITY----1 LS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-159-000008890 | HLP-159-000008890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STUDDARD ANDY | N/A | REASONABLE CONTRACT ESTIMATE PLAN OF OPERATIONS FOR MODIFICATION LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT T-WALL REPAIR AT 17TH STREET CANAL FLOODWALL BREACH COST INCREASES FOR CHANGING TRS REQUIREMENTS QUANTITY----1 LS |
| HLP-159-000002816 | HLP-159-000002816 | Attorney-Client; Attorney Work Product | 8/10/2006 | MSG | Hite, Kristen A MVN | Bertucci, Anthony J MVN Young, Frederick S MVN Brooks, Robert L MVN Schulz, Alan D MVN Frederick, Denise D MVN | FW: 17th Street evidence |
| HLP-159-000009327 | HLP-159-000009327 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-159-000003531 | HLP-159-000003531 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| HLP-159-000008648 | HLP-159-000008648 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| HLP-159-000005752 | HLP-159-000005752 | Attorney-Client; Attorney Work Product | 4/2/2006 | MSG | Hunter, Alan F MVN | DLL-MVN-CD-NO | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| HLP-159-000015781 | HLP-159-000015781 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| HLP-161-000001244 | HLP-161-000001244 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Frederick, Denise D MVN | Ashley, John A MVN Wallace, Fred D LRH Glorioso, Daryl G MVN Skinner, Harry L MVN-Contractor Kendrick, Richmond R MVN Hoppmeyer, Calvin C MVN-Contractor Bedey, Jeffrey A COL NWO Kinsey, Mary V MVN | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-161-000007222 | HLP-161-000007222 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000001276 | HLP-161-000001276 | Deliberative Process | 5/31/2007 | MSG | Chapman, Jeremy J CPT MVN | Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Billings, Gregory  LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Greer, Judith Z MVN | Revised VTC Fact Sheet & Timeline -  IHNC |
| HLP-161-000006841 | HLP-161-000006841 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | TIMELINE WITH WAIVERS IHNC HPS FEATURES |
| HLP-161-000006843 | HLP-161-000006843 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-161-000003319 | HLP-161-000003319 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Glorioso, Daryl G MVN | 'ReynoldsFD@bv.com'<br>Ashley, John A MVN<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Roth, Stephan C MVK<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | FW: 5 December Decision Brief (UNCLASSIFIED) |
| HLP-161-000009474 | HLP-161-000009474 | Attorney-Client; Attorney Work Product | 11/17/2006 | PPT | / USACE | BEDEY<br>CDR HPC | DECISION BRIEF FOR CO. BEDEY CDR HPC |
| HLP-161-000004773 | HLP-161-000004773 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | FW: Read Ahead for Partnering Session |
| HLP-161-000006522 | HLP-161-000006522 | Attorney-Client; Attorney Work Product | 7/16/2007 | DOC | N/A | N/A | ADVANTAGES AND DISADVANTAGES REPORT |
| HLP-161-000006523 | HLP-161-000006523 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | WENTWORTH ROBIN | N/A | AGENDA FOR FOLLOW-UP PARTNERING WORKSHOP FOR PERMANENT PUMP STATIONS PROJECT |
| HLP-161-000004924 | HLP-161-000004924 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | Fw: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-161-000007376 | HLP-161-000007376 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA<br>CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-161-000007377 | HLP-161-000007377 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000007378 | HLP-161-000007378 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN Griffith, Rebecca PM5 MVN Saffran, Michael PM1 MVN Galdamez, Ricardo A SPN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-161-000010886 | HLP-161-000010886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-161-000004927 | HLP-161-000004927 | Deliberative Process | 10/16/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Revised 4th supplemental Factsheets |
| HLP-161-000006924 | HLP-161-000006924 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-161-000006926 | HLP-161-000006926 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-161-000006927 | HLP-161-000006927 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-161-000006928 | HLP-161-000006928 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| HLP-161-000006929 | HLP-161-000006929 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| HLP-161-000006930 | HLP-161-000006930 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-161-000006931 | HLP-161-000006931 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-161-000006933 | HLP-161-000006933 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-161-000006934 | HLP-161-000006934 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-161-000006935 | HLP-161-000006935 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-161-000006936 | HLP-161-000006936 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| HLP-161-000006937 | HLP-161-000006937 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-161-000006938 | HLP-161-000006938 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| HLP-161-000004932 | HLP-161-000004932 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: VTC Fact Sheets |
| HLP-161-000007436 | HLP-161-000007436 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-161-000007438 | HLP-161-000007438 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-161-000007439 | HLP-161-000007439 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000007440 | HLP-161-000007440 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000007441 | HLP-161-000007441 | Attorney-Client; Attorney Work Product | 10/23/2006 | XLS | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| HLP-161-000007442 | HLP-161-000007442 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-161-000004936 | HLP-161-000004936 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | Fw: VTC Fact Sheets |
| HLP-161-000007577 | HLP-161-000007577 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000007579 | HLP-161-000007579 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| HLP-161-000007580 | HLP-161-000007580 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-161-000007581 | HLP-161-000007581 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-161-000007582 | HLP-161-000007582 | Attorney-Client; Attorney Work Product | 10/27/2006 | XLS | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-161-000007583 | HLP-161-000007583 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-161-000004952 | HLP-161-000004952 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-161-000007121 | HLP-161-000007121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-161-000007122 | HLP-161-000007122 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-161-000007123 | HLP-161-000007123 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN Griffith, Rebecca PM5 MVN Saffran, Michael PM1 MVN Galdamez, Ricardo A SPN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-161-000010884 | HLP-161-000010884 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000004963 | HLP-161-000004963 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Herr, Brett H MVN | Barnes, Tomma K MVN-Contractor<br>Rauber, Gary W MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wingate, Mark R MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>McCrossen, Jason P MVN<br>Elzey, Durund MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Podany, Thomas J MVN | FW: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets (UNCLASSIFIED) |
| HLP-161-000007682 | HLP-161-000007682 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | N/A | N/A | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |
| HLP-161-000004985 | HLP-161-000004985 | Deliberative Process | 1/23/2007 | MSG | Herr, Brett H MVN | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Barnes, Tomma K MVN-Contractor<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Daigle, Michelle C MVN<br>Inman, Brad L MVN-Contractor<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Elzey, Durund MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>StGermain, James J MVN<br>Bastian, David F MVN | FW: VTC Fact Sheets for 4th Supplemental Work (UNCLASSIFIED) |
| HLP-161-000007409 | HLP-161-000007409 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | MISSISSIPPI VALLEY DIVISION 100 HURRICANE PROTECTION (LEVEES, NEW FLOODWALLS, AND STRUCTURES) |
| HLP-161-000007410 | HLP-161-000007410 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-161-000007411 | HLP-161-000007411 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| HLP-161-000007412 | HLP-161-000007412 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-161-000007413 | HLP-161-000007413 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-161-000007414 | HLP-161-000007414 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | MISSISSIPPI VALLEY DIVISION EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-161-000007415 | HLP-161-000007415 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-161-000007416 | HLP-161-000007416 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | MRGO - OPERATION AND MAINTENANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000007417 | HLP-161-000007417 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| HLP-161-000007418 | HLP-161-000007418 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-161-000007419 | HLP-161-000007419 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-161-000007420 | HLP-161-000007420 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-161-000005157 | HLP-161-000005157 | Deliberative Process | 5/30/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN Chatman, Courtney D MVN Barnes, Tomma K MVN-Contractor Daigle, Michelle C MVN Miller, Gregory B MVN Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN StGermain, James J MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Strecker, Dennis C MVN-Contractor Wingate, Mark R MVN McCrossen, Jason P MVN Elzey, Durund MVN Bergerson, Inez R SAM Labure, Linda C MVN Glorioso, Daryl G MVN Owen, Gib A MVN | FW: VTC Fact Sheets for Vertical Settlement, Armoring, Barataria, Caernarvon, Existing floodwall, Plaquemines, Terrebonne - Short Suspense - Needed by COB on Wednesday 30 May |
| HLP-161-000010070 | HLP-161-000010070 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-161-000010071 | HLP-161-000010071 | Deliberative Process | 5/23/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| HLP-161-000010072 | HLP-161-000010072 | Deliberative Process | 5/23/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-161-000010073 | HLP-161-000010073 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-161-000010074 | HLP-161-000010074 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-161-000010075 | HLP-161-000010075 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | OUTLINE FOR A PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-161-000010076 | HLP-161-000010076 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISITING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-161-000010077 | HLP-161-000010077 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| HLP-161-000010078 | HLP-161-000010078 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-161-000010079 | HLP-161-000010079 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OUTLINE FOR A PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-165-000001764 | HLP-165-000001764 | Deliberative Process | 9/17/2007 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor Cephus, Randall R MVN Floro, Paul MVN- Contractor Glorioso, Daryl G MVN | FW: Permanent Pump Station Report to Congress |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000011746 | HLP-165-000011746 | Deliberative Process | 8/30/2007 | PDF | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-165-000011747 | HLP-165-000011747 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | PELOSI NANCY | IN FULFILLMENT OF SECTION 4303 OF PUBLIC LAW 110-28, U.S. TROOP READINESS, VETERANS' CARE, KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT, 2007 |
| HLP-165-000002257 | HLP-165-000002257 | Deliberative Process | 10/16/2006 | MSG | Kendrick, Richmond R MVN | Ashley, John A MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Maloz, Wilson L MVN Zillmer, Victor B LTC MVN Elmer, Ronald R MVN StGermain, James J MVN Bradley, Daniel F MVN Perry, Brett T MVN-Contractor | FW: Revised 4th supplemental Factsheets |
| HLP-165-000013731 | HLP-165-000013731 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-165-000013732 | HLP-165-000013732 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-165-000013733 | HLP-165-000013733 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-165-000013734 | HLP-165-000013734 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| HLP-165-000013735 | HLP-165-000013735 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| HLP-165-000013736 | HLP-165-000013736 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-165-000013737 | HLP-165-000013737 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-165-000013738 | HLP-165-000013738 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-165-000013739 | HLP-165-000013739 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-165-000013740 | HLP-165-000013740 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-165-000013741 | HLP-165-000013741 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| HLP-165-000013742 | HLP-165-000013742 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-165-000013743 | HLP-165-000013743 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000003056 | HLP-165-000003056 | Attorney-Client; Attorney Work Product | 12/8/2006 | MSG | Hite, Kristen A MVN | Brooks, Robert L MVN Kendrick, Richmond R MVN Rowe, Casey J MVN Mabry, Reuben C MVN Bacuta, George C MVN Bivona, John C MVN Hartzog, Larry M MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Honore, Melissia A MVN | interim observations on CERCLA-regulated substances |
| HLP-165-000014078 | HLP-165-000014078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIFIC TERMS FOR CERCLA REGULATED SUBSTANCES |
| HLP-165-000003310 | HLP-165-000003310 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | StGermain, James J MVN | Kendrick, Richmond R MVN | Back Up Generators at PS 6 (UNCLASSIFIED) |
| HLP-165-000013548 | HLP-165-000013548 | Attorney-Client; Attorney Work Product | 6/5/2006 | PDF | JENSEN JEFFREY ; NEE ; CECC-G ; HECKER ; CECW-HS ; WATERS ; CECW-P ; BASHAM ; CECW-CE ; LOEW ; CECW-CB ; GUNTER ; CECW-ZC ; STOCKTON ; CECW-ZB ; RILEY ; CECW-ZA ; MCMAHON ; CECS ; STROCK ; CECG ; CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-DE ; STROCK CARL A / USA | / HQUSACE CECW-HS | RECOMMENDATION FOR APPROVAL TO INSTALL BACK-UP GENERATOR POWER TO PUMP STATION #6 UNDER AUTHORITY OF PL 84-99 |
| HLP-165-000013549 | HLP-165-000013549 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Sloan, G Rogers MVD | Smith, Jerry L MVD StGermain, James J MVN Glorioso, Daryl G MVN Demma, Marcia A MVN Lowe, Michael H MVN Mazzanti, Mark L MVD Bradley, Daniel F MVN Kendrick, Richmond R MVN Frederick, Denise D MVN Barnett, Larry J MVD Kinsey, Mary V MVN | RE: Funding for Emergency Generators at PS NO. 6 |
| HLP-165-000003649 | HLP-165-000003649 | Deliberative Process | 2/12/2007 | MSG | Bastian, David F MVN | Herr, Brett H MVN Bergerson, Inez R SAM Glorioso, Daryl G MVN Meador, John A MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Colella, Samuel J COL MVN | Waiver request  (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000013652 | HLP-165-000013652 | Deliberative Process | 12/6/2006 | DOC | N/A | WILBANKS RAYFORD / MVD<br>SLOAN G R / MVD<br>WAGUESPACK LES / MVD<br>COOL LEXINE / MVD<br>SHADIE CHUCK / MVD<br>CHEWNING BRIAN / MVD<br>SANTERRE PHIL / MVD<br>RUFF GREG / MVD<br>LUCYSHYN JOHN / HQUSACE<br>MONTVAI ZOLTAN / HQUSACE<br>COLEMAN WES / HQUSACE<br>NEE SUSAN / HQUSACE<br>PEREZ JOHN / ASA CW<br>PEREZ JOHN / AGC<br>THORNBLOM CLAUDIA / ASA CW<br>THORNBLOM CLAUDIA / AGC<br>MUGLER MARK / ASA CW<br>MUGLER MARK / AGC<br>HAIGLE ANDY / ASA CW<br>HAIGLE ANDY / AGC<br>YOUNG ANNE / ASA CW<br>YOUNG ANNE / AGC<br>MEADOR JOHN / TFH<br>BASTIAN DAVE / TFH<br>HERR BRETT / TFH<br>ASHLEY JOHN / TFH<br>BARNES TOMMA / TFH<br>GLORIOSO DARYL / TFH<br>KINSEY MARY / TFH<br>KILROY MAURYA / TFH<br>BLAND STEVE / TFH<br>STARKEL / TFH | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |
| HLP-165-000004494 | HLP-165-000004494 | Deliberative Process | 4/12/2007 | MSG | Bergeron, Inez R SAM | Herr, Brett H MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Meador, John A MVN | FW: 4th Supp VTC Fact Sheet Supplemental Info |
| HLP-165-000013614 | HLP-165-000013614 | Deliberative Process | 3/23/2007 | PDF | BORDELON OWEN J/WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD/USACE;<br>LOUISIANA DEPARTMENT OF TRANSPORTATION | LETTER ADDRESSING TWO AGREEMENTS BETWEEN THE CORPS LADOT AND THE WJLD REGARDING THE ACCELERATED COMPLETION OF HURRICANE/SHORE PROTECTION PROJECTS |
| HLP-165-000013615 | HLP-165-000013615 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT IMPACT |
| HLP-165-000005126 | HLP-165-000005126 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Kinsey, Mary V MVN | Gaines, Avis H MVN-Contractor<br>Kendrick, Richmond R MVN | Declaration of Immobilization Final |
| HLP-165-000012824 | HLP-165-000012824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JACKSON THOMAS / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ; TURNER ROBERT / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | DECLARATION OF IMMOBILIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000005317 | HLP-165-000005317 | Deliberative Process | 5/31/2007 | MSG | Chapman, Jeremy J CPT MVN | Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Billings, Gregory  LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Greer, Judith Z MVN | Revised VTC Fact Sheet & Timeline -  IHNC |
| HLP-165-000012401 | HLP-165-000012401 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | TIMELINE WITH WAIVERS IHNC HPS FEATURES |
| HLP-165-000012403 | HLP-165-000012403 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-165-000006110 | HLP-165-000006110 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | GAO Report - Gulf Coast Rebuilding - Observations on Federal Financial Implications |
| HLP-165-000014213 | HLP-165-000014213 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | CZERWINSKI STANLEY J / USGAO ; / MVN | MEMBERS OF THE COMMITTEE | GULF COAST REBUILDING OBSERVATIONS ON FEDERAL FINANCIAL IMPLICATIONS |
| HLP-165-000006151 | HLP-165-000006151 | Deliberative Process | 7/31/2007 | MSG | Ruff, Greg MVD | Russo, Alisa M MVD<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Chewning, Brian MVD<br>Kendrick, Richmond R MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | FW: IHNC reprogramming request , PL 110-28 REVISED |
| HLP-165-000013355 | HLP-165-000013355 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN PAUL/DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | VISCLOSKY PETER J/US HOUSE OF REPRESENTATIVES SUBCOMMITTEE ON ENERGY AND WATER DEVELOPMENT | REPROGRAMMING OF FUNDS TO THE IMPROVEMENTS TO INNER HARBOR NAVIGATION CANAL (IHNC0 |
| HLP-165-000013356 | HLP-165-000013356 | Deliberative Process | XX/XX/XXXX | XLS | WOODLEY JOHN PAUL/USACE CIVIL WORKS | VISCLOSKY PETER J/US HOUSE OF REPRESENTATIVE SUBCOMMITTEE ON ENERGY AND WATER DEVELOPMENT AND RELATED AGENCIES/ HOBSON DAVID L | LETTER REGARDING THE USACE'S PLANS TO REPROGRAM $800,000,000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000008667 | HLP-165-000008667 | Deliberative Process | 6/5/2006 | MSG | Belk, Edward E MVM | Lundberg, Denny A MVR<br>Hamilton, Dennis W MVR<br>Beard, Patti S MVD<br>Barre, Clyde J MVN<br>Joseph, Jay L MVN<br>Thibodeaux, Burnell J MVN<br>Rector, Michael R MVS<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Chifici, Gasper A MVN-Contractor<br>Kendrick, Richmond R MVN | RE: June 8th PRB Format |
| HLP-165-000016855 | HLP-165-000016855 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROJECT OVERVIEW |
| HLP-165-000009083 | HLP-165-000009083 | Deliberative Process | 8/15/2006 | MSG | Labure, Linda C MVN | Saffran, Michael PM1 MVN<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Barton, Charles B MVD | FW: 3rd Supplemental Waver Request Additional Information |
| HLP-165-000017085 | HLP-165-000017085 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| HLP-165-000017086 | HLP-165-000017086 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| HLP-165-000017087 | HLP-165-000017087 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| HLP-165-000017088 | HLP-165-000017088 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| HLP-165-000017089 | HLP-165-000017089 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| HLP-165-000017090 | HLP-165-000017090 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA<br>CEMVD-PD-N | MEMORANDUM FOR GUIDANCE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATIONS) |
| HLP-165-000009120 | HLP-165-000009120 | Deliberative Process | 8/13/2006 | MSG | Saffran, Michael PM1 MVN | Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Owen, Gib A MVN | 3rd Supplemental Waver Request Additional Information |
| HLP-165-000017538 | HLP-165-000017538 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000017540 | HLP-165-000017540 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| HLP-165-000017541 | HLP-165-000017541 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| HLP-165-000017542 | HLP-165-000017542 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| HLP-165-000017543 | HLP-165-000017543 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| HLP-165-000017544 | HLP-165-000017544 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |
| HLP-165-000010036 | HLP-165-000010036 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | StGermain, James J MVN | Demma, Marcia A MVN Lowe, Michael H MVN Smith, Jerry L MVD Glorioso, Daryl G MVN Bradley, Daniel F MVN Kendrick, Richmond R MVN | Funding for Emergency Generators at PS NO. 6 |
| HLP-165-000016606 | HLP-165-000016606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR RESTORATION AND REHABILITATION OF NON-FEDERAL FLOOD CONTROL WORKS |
| HLP-165-000016607 | HLP-165-000016607 | Attorney-Client; Attorney Work Product | 6/5/2006 | PDF | JENSEN JEFFREY ; NEE ; CECC-G ; HECKER ; CECW-HS ; WATERS ; CECW-P ; BASHAM ; CECW-CE ; LOEW ; CECW-CB ; GUNTER ; CECW-ZC ; STOCKTON ; CECW-ZB ; RILEY ; CECW-ZA ; MCMAHON ; CECS ; STROCK ; CECG ; CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-DE ; STROCK CARL A / USA | / HQUSACE CECW-HS | RECOMMENDATION FOR APPROVAL TO INSTALL BACK-UP GENERATOR POWER TO PUMP STATION #6 UNDER AUTHORITY OF PL 84-99 |
| HLP-165-000016611 | HLP-165-000016611 | Attorney-Client; Attorney Work Product | 7/6/2006 | PDF | GERMAIN JAMES J ; LOWE MICHAEL ; FREDERICK DENISE ; WAGENAAR RICHARD P / USACE ; SMITH JERRY / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / DEPUTY DIVISION COMMANDER | / U.S. ARMY ENGINEERS NEW ORLEANS DISTRICT CEMVN-ERO | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL REVISION #01 |
| HLP-165-000010181 | HLP-165-000010181 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Frederick, Denise D MVN | Ashley, John A MVN Wallace, Fred D LRH Glorioso, Daryl G MVN Skinner, Harry L MVN-Contractor Kendrick, Richmond R MVN Hoppmeyer, Calvin C MVN-Contractor Bedey, Jeffrey A COL NWO Kinsey, Mary V MVN | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-165-000016461 | HLP-165-000016461 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010445 | HLP-165-000010445 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Kinsey, Mary V MVN | Griffith, Rebecca PM5 MVN Bordelon, Henry J MVN-Contractor Rauber, Gary W MVN Labure, Linda C MVN Cruppi, Janet R MVN Ashley, John A MVN Saffran, Michael PM1 MVN Kilroy, Maurya MVN Barr, Jim MVN Kendrick, Richmond R MVN Urbine, Anthony W MVN-Contractor Hartzog, Larry M MVN Owen, Gib A MVN Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Podany, Thomas J MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-165-000015798 | HLP-165-000015798 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-165-000015799 | HLP-165-000015799 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-165-000015800 | HLP-165-000015800 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN Griffith, Rebecca PM5 MVN Saffran, Michael PM1 MVN Galdamez, Ricardo A SPN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-165-000017935 | HLP-165-000017935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-165-000010626 | HLP-165-000010626 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Glorioso, Daryl G MVN | 'ReynoldsFD@bv.com' Ashley, John A MVN Nicholas, Cindy A MVN Arnold, Missy K MVK Hoppmeyer, Calvin C MVN-Contractor Kendrick, Richmond R MVN Roth, Stephan C MVK Kinsey, Mary V MVN Frederick, Denise D MVN | FW: 5 December Decision Brief (UNCLASSIFIED) |
| HLP-165-000015615 | HLP-165-000015615 | Attorney-Client; Attorney Work Product | 11/17/2006 | PPT | / USACE | BEDEY CDR HPC | DECISION BRIEF FOR CO. BEDEY CDR HPC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000011030 | HLP-165-000011030 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Griffith, Rebecca PM5 MVN<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Daigle, Michelle C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: VTC Fact Sheets |
| HLP-165-000016978 | HLP-165-000016978 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-165-000016979 | HLP-165-000016979 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| HLP-165-000016980 | HLP-165-000016980 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-165-000016981 | HLP-165-000016981 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-165-000016984 | HLP-165-000016984 | Attorney-Client; Attorney Work Product | 10/27/2006 | XLS | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-165-000016985 | HLP-165-000016985 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000011057 | HLP-165-000011057 | Attorney-Client; Attorney Work Product | 10/29/2006 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN Griffith, Rebecca PM5 MVN Best, Shannon TFH PM3 MVN Meador, John A Starkel, Murray P LTC MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Hull, Falcolm E MVN Constance, Troy G MVN Labure, Linda C MVN Barr, Jim MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Owen, Gib A MVN Ashley, John A MVN Wagner, Kevin G MVN Elmer, Ronald R MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Gilmore, Christophor E MVN Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| HLP-165-000017867 | HLP-165-000017867 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-165-000017868 | HLP-165-000017868 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-165-000017869 | HLP-165-000017869 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-165-000017870 | HLP-165-000017870 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-165-000017871 | HLP-165-000017871 | Attorney-Client; Attorney Work Product | 10/23/2006 | XLS | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| HLP-165-000017872 | HLP-165-000017872 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-165-000011258 | HLP-165-000011258 | Deliberative Process | 10/16/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Hull, Falcolm E MVN Kendrick, Richmond R MVN Meador, John A Griffith, Rebecca PM5 MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Accardo, Christopher J MVN Labure, Linda C MVN Baumy, Walter O MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Dickson, Edwin M MVN Demma, Marcia A MVN Terrell, Bruce A MVN Wiggins, Elizabeth MVN | FW: Revised 4th supplemental Factsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000015752 | HLP-165-000015752 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-165-000015754 | HLP-165-000015754 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-165-000015756 | HLP-165-000015756 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-165-000015758 | HLP-165-000015758 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| HLP-165-000015759 | HLP-165-000015759 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| HLP-165-000015760 | HLP-165-000015760 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-165-000015761 | HLP-165-000015761 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-165-000015762 | HLP-165-000015762 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-165-000015763 | HLP-165-000015763 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-165-000015764 | HLP-165-000015764 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-165-000015765 | HLP-165-000015765 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| HLP-165-000015766 | HLP-165-000015766 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-165-000015767 | HLP-165-000015767 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| HLP-167-000001897 | HLP-167-000001897 | Deliberative Process | 1/24/2007 | MSG | Sprinkle, Koren | Muenow, Shawn A MVN-Contractor Sherman, Lawrence S | D-B RFP for IHNC |
| HLP-167-000012277 | HLP-167-000012277 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-167-000012279 | HLP-167-000012279 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | CONSTRUCTION OF FEDERAL LEVEES AND ASSORTED STRUCTURES U.S. ARMY CORPS OF ENGINEERS CONTRACT NUMBER: W912P8-07-D-0021 |
| HLP-167-000012280 | HLP-167-000012280 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK A-E DEVELOPMENT AND ASSISTANCE OF A DESIGN-BUILD CONTRACT FOR THE IMPROVEMENT OF HURRICANE PROTECTION OF THE IHNC (INNER HARBOR NAVIGATION CANAL) |
| HLP-167-000006226 | HLP-167-000006226 | Deliberative Process | 10/11/2007 | MSG | Muenow, Shawn A MVN-Contractor | Petitbon, John B MVN Monnerjahn, Christopher J MVN Payne, Colby I MVN-Contractor | FW: borrow coa costs mtg notes |
| HLP-167-000006517 | HLP-167-000006517 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-167-000006426 | HLP-167-000006426 | Deliberative Process | 9/5/2007 | MSG | Schoewe, Mark A MVN-Contractor | Alexander, Danielle D MVN-Contractor Anthony, David G MVN-Contractor Arnold, Dean MVN Bivona, John C MVN Bland, Stephen S MVN Chifici, Gasper A MVN-Contractor Cruppi, Janet R MVN Davis, Sandra L MVK Drouant, Bradley W MVN-Contractor Glorioso, Daryl G MVN Goodlett, Amy S MVN Grzegorzewski, Michael J MVN Hendrix, Joe A MVK Herr, Brett H MVN john.a.meador@mvn02.usace.army.mil Kilroy, Maurya MVN King, Teresa L MVN Kopec, Joseph G MVN Labure, Linda C MVN Mabry, Reuben C MVN Monnerjahn, Christopher J MVN Muenow, Shawn A MVN-Contractor Payne, Colby I MVN-Contractor Perry, Brett T MVN-Contractor Petitbon, John B MVN Podany, Thomas J MVN Saia, John P MVN-Contractor Salaam, Tutashinda MVN Schoewe, Mark A MVN-Contractor soheila.n.holley@mvn02.usace.army.mil Strum, Stuart R MVN-Contractor Torres, Ricardo E MVK | Revised final summary of 8_28_07 Borrow Cost Analysis Meeting |
| HLP-167-000007503 | HLP-167-000007503 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | COST ANALYSIS OF BORROW |
| HLP-167-000007504 | HLP-167-000007504 | Deliberative Process | 8/28/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | TOTAL PROGRAM BORROW REQUIREMENTS BY MONTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-167-000007505 | HLP-167-000007505 | Deliberative Process | 8/28/2007 | DOC | SCHOEWE MARK / PBS&J | MONNERJAHN / MVN/ED-S PETITBON JOHN / MVN/ED-S BIVONA JOHN / MVN/ED-S ARNOLD DEAN / TFH KOPEC JOE / TFH DAVIS SANDY / HPO/CT TORRES RICK / HPO/CT LABURE LINDA / MVN/RE CRUPPI JANET / MVN/RE VIGNES JULIE / PRO ALEXANDER DANI / TFH STRUM STUART KING TERESA BORROW TEAM GOODLETT AMY SALAAM TUTASHINDA HOLLEY SOHEILA HENDRIX JOE / TFH HERR BRETT / PRO GLORIOSO DARY / MVN/OC BLAND STEVE / MVN/OC ANTHONY DAVID / EG CONTRACTOR/HPO ZARA CARLO / EG CONTRACTOR/HPO SCHOEWE MARK / EG CONTRACTOR/HPO MUENOW SHAWN / EG CONTRACTOR/HPO GRZEGORZEWSKI MICHEAL / HPO PAYNE COLBY / EG CONTRACTOR/HPO | BORROW SOURCE UNIT COST ANALYSIS MEETING SUMMARY |
| HLP-167-000007506 | HLP-167-000007506 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - ORLEANS PARISH |
| HLP-167-000007507 | HLP-167-000007507 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - PLAQUEMINES PARISH |
| HLP-168-000004664 | HLP-168-000004664 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| HLP-168-000010739 | HLP-168-000010739 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-168-000010740 | HLP-168-000010740 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-168-000010741 | HLP-168-000010741 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-169-000001591 | HLP-169-000001591 | Deliberative Process | 10/16/2006 | MSG | Kendrick, Richmond R MVN | Ashley, John A MVN Wagner, Kevin G MVN Gilmore, Christopher E MVN Maloz, Wilson L MVN Zillmer, Victor B LTC MVN Elmer, Ronald R MVN StGermain, James J MVN Bradley, Daniel F MVN Perry, Brett T MVN-Contractor | FW: Revised 4th supplemental Factsheets |
| HLP-169-000004296 | HLP-169-000004296 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-169-000004297 | HLP-169-000004297 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-169-000004298 | HLP-169-000004298 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-169-000004299 | HLP-169-000004299 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| HLP-169-000004300 | HLP-169-000004300 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| HLP-169-000004301 | HLP-169-000004301 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-169-000004302 | HLP-169-000004302 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-169-000004303 | HLP-169-000004303 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000004304 | HLP-169-000004304 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-169-000004305 | HLP-169-000004305 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-169-000004306 | HLP-169-000004306 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| HLP-169-000004307 | HLP-169-000004307 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-169-000004308 | HLP-169-000004308 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| HLP-169-000001747 | HLP-169-000001747 | Deliberative Process | 9/17/2007 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor Cephus, Randall R MVN Floro, Paul MVN- Contractor Glorioso, Daryl G MVN | FW: Permanent Pump Station Report to Congress |
| HLP-169-000004913 | HLP-169-000004913 | Deliberative Process | 8/30/2007 | PDF | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-169-000004915 | HLP-169-000004915 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | PELOSI NANCY | IN FULFILLMENT OF SECTION 4303 OF PUBLIC LAW 110-28, U.S. TROOP READINESS, VETERANS' CARE, KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT, 2007 |
| HLP-169-000001760 | HLP-169-000001760 | Deliberative Process | 10/17/2006 | MSG | StGermain, James J MVN | Perry, Brett T MVN-Contractor Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: Revised 4th supplemental Factsheets |
| HLP-169-000004824 | HLP-169-000004824 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-169-000004825 | HLP-169-000004825 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-169-000004826 | HLP-169-000004826 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-169-000004827 | HLP-169-000004827 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| HLP-169-000004828 | HLP-169-000004828 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| HLP-169-000004829 | HLP-169-000004829 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-169-000004830 | HLP-169-000004830 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-169-000004831 | HLP-169-000004831 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-169-000004832 | HLP-169-000004832 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-169-000004833 | HLP-169-000004833 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-169-000004834 | HLP-169-000004834 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000004835 | HLP-169-000004835 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-169-000004836 | HLP-169-000004836 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| HLP-169-000002447 | HLP-169-000002447 | Deliberative Process | 4/12/2007 | MSG | Bergerson, Inez R SAM | Herr, Brett H MVN Perry, Brett T MVN-Contractor Kendrick, Richmond R MVN Nester, Marlene I SAM Meador, John A MVN | FW: 4th Supp VTC Fact Sheet Supplemental Info |
| HLP-169-000005013 | HLP-169-000005013 | Deliberative Process | 3/23/2007 | PDF | BORDELON OWEN J/WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD/USACE; LOUSIANA DEPARTMENT OF TRANSPORTATION | LETTER ADDRESSING TWO AGREEMENTS BETWEEN THE CORPS LADOT AND THE WJLD REGARDING THE ACCELERATED COMPLETION OF HURRICANE/SHORE PROTECTION PROJECTS |
| HLP-169-000005014 | HLP-169-000005014 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT IMPACT |
| HLP-169-000002510 | HLP-169-000002510 | Deliberative Process | 9/18/2007 | MSG | Chewning, Brian MVD | Perry, Brett T MVN-Contractor Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN Ruff, Greg MVD | FW: Draft Jefferson Parish Stormproofing PDD |
| HLP-169-000005277 | HLP-169-000005277 | Deliberative Process | 5/29/2007 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MVD ; CREAR ROBERT / CEMVD-PD-N | / HQUSACE / CECW-ZA | REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - STORM PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-169-000005280 | HLP-169-000005280 | Deliberative Process | 5/29/2007 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MVD ; CREAR ROBERT / CEMVD-PD-N | / HQUSACE / CECW-ZA | REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - STORM PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-169-000005281 | HLP-169-000005281 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OVERARCHING PROJECT DECISION DOCUMENT (PDD) FOR STORMPROOFING WORK IN JEFFERSON AND ORLEANS PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000003246 | HLP-169-000003246 | Deliberative Process | 9/5/2007 | MSG | Schoewe, Mark A MVN-Contractor | Alexander, Danielle D MVN-Contractor Anthony, David G MVN-Contractor Arnold, Dean MVN Bivona, John C MVN Bland, Stephen S MVN Chifici, Gasper A MVN-Contractor Cruppi, Janet R MVN Davis, Sandra L MVK Drouant, Bradley W MVN-Contractor Glorioso, Daryl G MVN Goodlett, Amy S MVN Grzegorzewski, Michael J MVN Hendrix, Joe A MVK Herr, Brett H MVN john.a.meador@mvn02.usace.army.mil Kilroy, Maurya MVN King, Teresa L MVN Kopec, Joseph G MVN Labure, Linda C MVN Mabry, Reuben C MVN Monnerjahn, Christopher J MVN Muenow, Shawn A MVN-Contractor Payne, Colby I MVN-Contractor Perry, Brett T MVN-Contractor Petitbon, John B MVN Podany, Thomas J MVN Saia, John P MVN-Contractor Salaam, Tutashinda MVN Schoewe, Mark A MVN-Contractor soheila.n.holley@mvn02.usace.army.mil Strum, Stuart R MVN-Contractor Torres, Ricardo E MVK | Revised final summary of 8_28_07 Borrow Cost Analysis Meeting |
| HLP-169-000005630 | HLP-169-000005630 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | COST ANALYSIS OF BORROW |
| HLP-169-000005631 | HLP-169-000005631 | Deliberative Process | 8/28/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | TOTAL PROGRAM BORROW REQUIREMENTS BY MONTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000005632 | HLP-169-000005632 | Deliberative Process | 8/28/2007 | DOC | SCHOEWE MARK / PBS&J | MONNERJAHN / MVN/ED-S PETITBON JOHN / MVN/ED-S BIVONA JOHN / MVN/ED-S ARNOLD DEAN / TFH KOPEC JOE / TFH DAVIS SANDY / HPO/CT TORRES RICK / HPO/CT LABURE LINDA / MVN/RE CRUPPI JANET / MVN/RE VIGNES JULIE / PRO ALEXANDER DANI / TFH STRUM STUART KING TERESA BORROW TEAM GOODLETT AMY SALAAM TUTASHINDA HOLLEY SOHEILA HENDRIX JOE / TFH HERR BRETT / PRO GLORIOSO DARY / MVN/OC BLAND STEVE / MVN/OC ANTHONY DAVID / EG CONTRACTOR/HPO ZARA CARLO / EG CONTRACTOR/HPO SCHOEWE MARK / EG CONTRACTOR/HPO MUENOW SHAWN / EG CONTRACTOR/HPO GRZEGORZEWSKI MICHEAL / HPO PAYNE COLBY / EG CONTRACTOR/HPO | BORROW SOURCE UNIT COST ANALYSIS MEETING SUMMARY |
| HLP-169-000005633 | HLP-169-000005633 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - ORLEANS PARISH |
| HLP-169-000005634 | HLP-169-000005634 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - PLAQUEMINES PARISH |
| HLP-169-000005635 | HLP-169-000005635 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | UNTITLED PHOTOGRAPH |
| HLP-172-000000027 | HLP-172-000000027 | Attorney-Client; Attorney Work Product | 1/16/2002 | MSG | Hebert, Mary G MVN | Cruppi, Janet R MVN Just, Gloria N MVN Bergeron, Clara E MVN Bland, Stephen S MVN Burke, Darrel P MVN Chaney, Ada W MVN Kelley, Geanette MVN Kilroy, Maurya MVN Lambert, Dawn M MVN Macabitas, Randolph A MVN Ohlsson, Nathan R MVN Russell, Renee M MVN Thomson, Robert J MVN Williams, Janice D MVN Lewis, William C MVN Burge, Marie L MVN Brogna, Betty M MVN | Update on Labor Codes for Local Sponsor |
| HLP-172-000001188 | HLP-172-000001188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000000157 | HLP-172-000000157 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN Bongiovanni, Linda L MVN Chaney, Ada W MVN Cooper, Dorothy M MVN Johnson, Lucille C MVN Johnson, Mary C MVN Lee, Cindy B MVN Mills, Sheila B MVN Rachel, Jennifer L MVN Richard, Judy F MVN Vinger, Trudy A MVN | FW: After Action Reports (AAR's) |
| HLP-172-000001473 | HLP-172-000001473 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Burt, Michael R LTC MVN | DLL-MVN-DIST-C | FW: AAR Reference Guide |
| HLP-172-000001474 | HLP-172-000001474 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Rowan, Peter J Col MVN | DLL-MVN-DIST-A | FW: BG Riley's visit to the district - 09 JAN 2003 |
| HLP-172-000001475 | HLP-172-000001475 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Lewis, William C MVN | Cruppi, Janet R MVN Kopec, Joseph G MVN Richard, Judy F MVN Labure, Linda C MVN Rosamano, Marco A MVN Lewis, William C MVN Lambert, Dawn M MVN Walker, Deanna E MVN Just, Gloria N MVN Gutierrez, Judith Y MVN Marie Burge Barbier, Yvonne P MVN | FW: BG Riley's visit to the district - 09 JAN 2003 |
| HLP-172-000001654 | HLP-172-000001654 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AFTER ACTION REVIEW REFERENCE GUIDE |
| HLP-172-000001706 | HLP-172-000001706 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MAP OF CONGRESSIONAL DISTRICTS IN THE SOUTH EAST OF THE UNITED STATES |
| HLP-172-000001707 | HLP-172-000001707 | Attorney-Client; Attorney Work Product | 1/9/2003 | XLS | N/A | N/A | BG RILEY'S VISIT TO THE VICKSBURG DISTRICT 09 JAN 2003: 0900 TO 1630 |
| HLP-172-000001708 | HLP-172-000001708 | Attorney-Client; Attorney Work Product | 1/9/2003 | PPT | LOGUE MICHAEL / USACE | / MVD | BRIEFING TO COMMANDER, MVD STRATEGIC E-COMMUNICATIONS: AND END TO MISCOMMUNICATION |
| HLP-172-000001806 | HLP-172-000001806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MAP OF CONGRESSIONAL DISTRICTS IN THE SOUTH EAST OF THE UNITED STATES |
| HLP-172-000001807 | HLP-172-000001807 | Attorney-Client; Attorney Work Product | 1/9/2003 | XLS | N/A | N/A | BG RILEY'S VISIT TO THE VICKSBURG DISTRICT 09 JAN 2003: 0900 TO 1630 |
| HLP-172-000001808 | HLP-172-000001808 | Attorney-Client; Attorney Work Product | 1/9/2003 | PPT | LOGUE MICHAEL / USACE | / MVD | BRIEFING TO COMMANDER, MVD STRATEGIC E-COMMUNICATIONS: AND END TO MISCOMMUNICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000000894 | HLP-172-000000894 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: MVD RIT TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000001302 | HLP-172-000001302 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: BG(P) Riley's Visit |
| HLP-172-000001303 | HLP-172-000001303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD RIT TEAM |
| HLP-172-000001786 | HLP-172-000001786 | Attorney-Client; Attorney Work Product | 1/13/2004 | PPT | / MVN | N/A | BG(P) RILEY'S ITINERARY 13 JAN 04 |
| HLP-172-000000956 | HLP-172-000000956 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| HLP-172-000001646 | HLP-172-000001646 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| HLP-172-000001647 | HLP-172-000001647 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| HLP-172-000001648 | HLP-172-000001648 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| HLP-172-000000957 | HLP-172-000000957 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| HLP-172-000001693 | HLP-172-000001693 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| HLP-172-000001696 | HLP-172-000001696 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000000673 | HLP-173-000000673 | Deliberative Process | 4/30/2002 | MSG | Gagliano, Frank C MVN | Alfonso, Christopher<br>Amedee, Ernest<br>Anderson, Carl<br>Britsch, Louis<br>Broussard, Darrel<br>Chiu, Shung<br>Demas, Osborn<br>Elmer, Ronald<br>Gagliano, Frank<br>Glueck, Nicki<br>Grieshaber, John<br>Guggenheimer, Carl<br>Hassenboehler, Thomas<br>Hawkins, Gary<br>Herr, Brett<br>Honore, Ronald<br>Leblanc, Julie<br>Mabry, Reuben<br>McDaniel, David<br>Mislan, Angel<br>Naquin, Wayne<br>Pinner, Richard<br>Terranova, Jake A MVN<br>Wurtzel, David R MVN<br>Flock, James<br>Vinger, Trudy A MVN | FW: CECC-C Bulletin - OFPP Memo - past performance |
| HLP-173-000007779 | HLP-173-000007779 | Deliberative Process | 4/18/2002 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-22, PROTESTS, CLAIMS AND ALTERNATIVE DISPUTE RESOLUTION AS FACTORS IN PAST PERFORMANCE AND SOURCE SELECTION DECISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000002362 | HLP-173-000002362 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Adrian Combe<br>Alan Blake<br>Allen Coates<br>August Martin<br>Barrett Breaux<br>Carl Anderson<br>Christopher Alfonso<br>Cynthia Miller<br>Daniel Bradley<br>David Elmore<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Alette<br>Donald Rawson<br>Ernest Amedee<br>Ernest Barton<br>Gary Hawkins<br>Gerard Giroir<br>Jake Terranova | FW: ECB 2002-13, Design Charrette Guidance for Army Military Construction (MILCON) Programs - Revision 2 |
| HLP-173-000007903 | HLP-173-000007903 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / USACE ; BERANEK DWIGHT A / CIVIL WORKS | N/A | ENFINEERING AND CONTRUCTION BULLETIN DESIGN CHARRETTE GUIDANCE FOR ARMY MILITARY (MILCON) PROGRAMS |
| HLP-173-000005125 | HLP-173-000005125 | Attorney-Client; Attorney Work Product | 4/9/2003 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Thibodeaux, Burnell J MVN<br>Guillory, Lee A MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN | FW: IHNC partnering agreement |
| HLP-173-000008953 | HLP-173-000008953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FOUNDATION | N/A | DRAFT LETTER OF AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000005144 | HLP-173-000005144 | Deliberative Process | 12/5/2003 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Elmer, Ronald R MVN<br>Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal (IHNC) |
| HLP-173-000008338 | HLP-173-000008338 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) RECOMMENDATION/COMMENTS ON THE PRELIMINARY SAMPLING & ANALYSIS PLAN (SAP) FOR THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-173-000008339 | HLP-173-000008339 | Deliberative Process | XX/XX/XXXX | DOC | / LAKE PONTCHARTRAIN BASIN FOUNDATION ; / TECHNICAL ADVISORY COMMITTEE | N/A | LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) RECOMMENDATION/COMMENTS ON THE PRELIMINARY SAMPLING & ANALYSIS PLAN (SAP) FOR THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-176-000000887 | HLP-176-000000887 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Ashley, John A MVN | Strecker, Dennis C MVN-Contractor | FW: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets (UNCLASSIFIED) |
| HLP-176-000006170 | HLP-176-000006170 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | N/A | N/A | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |
| HLP-176-000001103 | HLP-176-000001103 | Deliberative Process | 1/29/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN | MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| HLP-176-000004802 | HLP-176-000004802 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000004803 | HLP-176-000004803 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>DONOVAN LARRY<br>TERRY ALBERT<br>DAIGLE MICHELLE<br>BROUSSARD RICK<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>OCAIN KEITH<br>UNGER AUDREY<br>WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |
| HLP-176-000001945 | HLP-176-000001945 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>Kemp, Royce B MVN<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, Tues at 11:00 or 12:30; Team Assignments/Updates; 4 May Tech Team Meeting Notes |
| HLP-176-000006064 | HLP-176-000006064 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| HLP-176-000006065 | HLP-176-000006065 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| HLP-176-000006066 | HLP-176-000006066 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| HLP-176-000006067 | HLP-176-000006067 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| HLP-176-000006069 | HLP-176-000006069 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000002760 | HLP-176-000002760 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Chapman, Jeremy J CPT MVN | Boese, Derek E MVN-Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Glorioso, Daryl G MVN | IHNC Partnering Session Slides |
| HLP-176-000006288 | HLP-176-000006288 | Attorney-Client; Attorney Work Product | 8/21/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION OF THE IHNC PARTNERING UPDATE BRIEF |
| HLP-177-000000035 | HLP-177-000000035 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Bacuta, George C MVN | Elmer, Ronald R MVN Deloach, Pamela A MVN Northey, Robert D MVN Boe, Richard E MVN Burdine, Carol S MVN Purrington, Jackie B MVN | FW: HCNA v. USACE |
| HLP-177-000007476 | HLP-177-000007476 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Elmer, Ronald R MVN Hicks, Billy J MVN Bacuta, George C MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Eisenmenger, Jameson L MVN Frederick, Denise D MVN 'Jessica. O'Donnell (E-mail)' | FW: Holy Cross Neighborhood Assn v. USACE |
| HLP-177-000007477 | HLP-177-000007477 | Attorney-Client; Attorney Work Product | 1/5/2004 | MSG | Purrington, Jackie B MVN | Guillory, Lee A MVN Roe, Brian MVN Contractor Finnegan, Stephen F MVN Broussard, Richard W MVN Binet, Jason A MVN Lambert, Dawn M MVN Thomson, Robert J MVN Kilroy, Maurya MVN Zack, Michael MVN Martin, August W MVN Blodgett, Edward R MVN Elmer, Ronald R MVN Alette, Donald M MVN Mach, Rodney F MVN Wiegand, Danny L MVN Haab, Mark E MVN Russell, Juanita K MVN Arnold, Dean MVN Hassenboehler, Thomas G MVN Bacuta, George C MVN Mabry, Reuben C MVN Northey, Robert D MVN Gonski, Mark H MVN Usner, Edward G MVN | IHNC PDT meeting |
| HLP-177-000016179 | HLP-177-000016179 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| HLP-177-000016180 | HLP-177-000016180 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| HLP-177-000016181 | HLP-177-000016181 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| HLP-177-000016182 | HLP-177-000016182 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000000048 | HLP-177-000000048 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Northey, Robert D MVN | Bacuta, George C MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>Eisenmenger, Jameson L MVN<br>Frederick, Denise D MVN | IHNC v USACE |
| HLP-177-000007447 | HLP-177-000007447 | Attorney-Client; Attorney | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |
| HLP-177-000007448 | HLP-177-000007448 | Attorney-Client; Attorney | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO INTERROGATORIES" |
| HLP-177-000007449 | HLP-177-000007449 | Attorney-Client; Attorney | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION" |
| HLP-177-000007450 | HLP-177-000007450 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / USDOJ ; PURRINGTON JACKIE / MVN ; / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANTS RESPONSES TO REQUESTS FOR ADMISSION |
| HLP-177-000007451 | HLP-177-000007451 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANTS RESPONSES TO INTERROGATORIES |
| HLP-177-000007452 | HLP-177-000007452 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANTS RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |
| HLP-177-000000049 | HLP-177-000000049 | Attorney-Client; Attorney Work Product | 4/1/2004 | MSG | NORTHEY ROBERT D | PURRINGTON JACKIE B<br>BOE RICHARD E<br>ELMER RONDALD R<br>BACUTA GEORGE C<br>GUILLORY LEE A<br>MACH RODNEY F<br>MATHIES LINDA G<br>WIEGAND DANNY L | DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION |
| HLP-177-000007417 | HLP-177-000007417 | Attorney-Client; Attorney | XX/XX/XXXX | DOC | N/A | N/A | DEFENDANT'S RESPONSES TO INTERROGATORIES |
| HLP-177-000007418 | HLP-177-000007418 | Attorney-Client; Attorney | XX/XX/XXXX | DOC | N/A | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION |
| HLP-177-000000051 | HLP-177-000000051 | Attorney-Client; Attorney Work Product | 5/17/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Waguespack, Leslie S MVD<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Eisenmenger, Jameson L MVN<br>Natalia. Sorgente (E-mail) | Holy Cross Neighborhood Assn. v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000007432 | HLP-177-000007432 | Attorney-Client; Attorney Work Product | 5/14/2004 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | / USACE SORENTE NATALIA T / DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION | NOTICE OF FED. R. CIV. P. 30(b)(6) DEPOSITION OF THE UNITED STATES ARMY CORPS OF ENGINEERS |
| HLP-177-000000057 | HLP-177-000000057 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Elmer, Ronald R MVN Hicks, Billy J MVN Bacuta, George C MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Eisenmenger, Jameson L MVN Frederick, Denise D MVN Jessica. O'Donnell (E-mail) | FW: Holy Cross Neighborhood Assn v. USACE |
| HLP-177-000007463 | HLP-177-000007463 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| HLP-177-000007464 | HLP-177-000007464 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| HLP-177-000007465 | HLP-177-000007465 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| HLP-177-000007466 | HLP-177-000007466 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| HLP-177-000000119 | HLP-177-000000119 | Deliberative Process | 4/30/2002 | MSG | Gagliano, Frank C MVN | Alfonso, Christopher Amedee, Ernest Anderson, Carl Britsch, Louis Broussard, Darrel Chiu, Shung Demas, Osborn Elmer, Ronald Gagliano, Frank Glueck, Nicki Grieshaber, John Guggenheimer, Carl Hassenboehler, Thomas Hawkins, Gary Herr, Brett Honore, Ronald Leblanc, Julie Mabry, Reuben McDaniel, David Mislan, Angel Naquin, Wayne Pinner, Richard Terranova, Jake A MVN Wurtzel, David R MVN Flock, James Vinger, Trudy A MVN | FW: CECC-C Bulletin - OFPP Memo - past performance |
| HLP-177-000009975 | HLP-177-000009975 | Deliberative Process | 4/18/2002 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-22, PROTESTS, CLAIMS AND ALTERNATIVE DISPUTE RESOLUTION AS FACTORS IN PAST PERFORMANCE AND SOURCE SELECTION DECISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000000317 | HLP-177-000000317 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Adrian Combe<br>Alan Blake<br>Allen Coates<br>August Martin<br>Barrett Breaux<br>Carl Anderson<br>Christopher Alfonso<br>Cynthia Miller<br>Daniel Bradley<br>David Elmore<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Alette<br>Donald Rawson<br>Ernest Amedee<br>Ernest Barton<br>Gary Hawkins<br>Gerard Giroir<br>Jake Terranova | FW: ECB 2002-13, Design Charrette Guidance for Army Military Construction (MILCON) Programs - Revision 2 |
| HLP-177-000010309 | HLP-177-000010309 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / USACE ; BERANEK DWIGHT A / CIVIL WORKS | N/A | ENFINEERING AND CONTRUCTION BULLETIN DESIGN CHARRETTE GUIDANCE FOR ARMY MILITARY (MILCON) PROGRAMS |
| HLP-177-000000970 | HLP-177-000000970 | Attorney-Client; Attorney Work Product | 6/2/2006 | MSG | Accardo, Christopher J MVN | Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Mathies, Linda G MVN<br>Michael Lowe<br>Michelle Daigle<br>Michelle Ulm<br>Raymond Newman<br>Robert Morgan<br>Ronald Elmer<br>Ronald Ventola<br>Russell Beauvais<br>Sharon Reeves<br>Timothy Connell<br>Tracy Falk | FW: POSH Training |
| HLP-177-000011867 | HLP-177-000011867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PERSONAL INFORMATION |
| HLP-177-000011869 | HLP-177-000011869 | Attorney-Client; Attorney Work Product | 1/1/2006 | PPS | USACE | USACE | Sexual Harrassment Seminar Slides |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000002872 | HLP-177-000002872 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Foret, William A MVN | Wagner, Herbert Joey MVD Stewart, Mike J MVD Ulm, Judy B MVN Elmer, Ronald R MVN Schilling, Emile F MVN Lowe, Michael H MVN Hintz, Mark P MVN Reeves, William T MVN Countee, John LA-RFO Foret, William A MVN | FW: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| HLP-177-000014847 | HLP-177-000014847 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Hintz, Mark P MVN | Reeves, William T MVN Wurtzel, David R MVN Elmer, Ronald R MVN Foret, William A MVN Hunter, Alan F MVN Just, Gloria N MVN Klock, Todd M MVN Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |
| HLP-177-000014849 | HLP-177-000014849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REEVES BILL | N/A | STATUS OF FUNDS NEEDED CONTRACT NO. W912P8-06-C-0068 CITRUS LANDS, BACK LEVEE EMERGENCY REPAIRS, PLAQUEMINES PARISH |
| HLP-177-000002886 | HLP-177-000002886 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Foret, William A MVN | Wagner, Herbert Joey MVD Stewart, Mike J MVD Countee, John LA-RFO Reeves, William T MVN Hintz, Mark P MVN Ulm, Judy B MVN Schilling, Emile F MVN Lowe, Michael H MVN Herr, Brett H MVN Elmer, Ronald R MVN Foret, William A MVN | FW: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| HLP-177-000015449 | HLP-177-000015449 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Hintz, Mark P MVN | Reeves, William T MVN Wurtzel, David R MVN Elmer, Ronald R MVN Foret, William A MVN Hunter, Alan F MVN Just, Gloria N MVN Klock, Todd M MVN Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |
| HLP-177-000015450 | HLP-177-000015450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REEVES BILL | N/A | STATUS OF FUNDS NEEDED CONTRACT NO. W912P8-06-C-0068 CITRUS LANDS, BACK LEVEE EMERGENCY REPAIRS, PLAQUEMINES PARISH |
| HLP-177-000003039 | HLP-177-000003039 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| HLP-177-000015007 | HLP-177-000015007 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| HLP-177-000015008 | HLP-177-000015008 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| HLP-177-000015009 | HLP-177-000015009 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003248 | HLP-177-000003248 | Deliberative Process | 10/16/2006 | MSG | Kendrick, Richmond R MVN | Ashley, John A MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Maloz, Wilson L MVN Zillmer, Victor B LTC MVN Elmer, Ronald R MVN StGermain, James J MVN Bradley, Daniel F MVN Perry, Brett T MVN-Contractor | FW: Revised 4th supplemental Factsheets |
| HLP-177-000014550 | HLP-177-000014550 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-177-000014551 | HLP-177-000014551 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-177-000014552 | HLP-177-000014552 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-177-000014553 | HLP-177-000014553 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| HLP-177-000014555 | HLP-177-000014555 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| HLP-177-000014558 | HLP-177-000014558 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-177-000014560 | HLP-177-000014560 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-177-000014562 | HLP-177-000014562 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-177-000014563 | HLP-177-000014563 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-177-000014565 | HLP-177-000014565 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-177-000014567 | HLP-177-000014567 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| HLP-177-000014568 | HLP-177-000014568 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-177-000014574 | HLP-177-000014574 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003868 | HLP-177-000003868 | Deliberative Process | 5/31/2007 | MSG | Chapman, Jeremy J CPT MVN | Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Billings, Gregory LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergeron, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Greer, Judith Z MVN | Revised VTC Fact Sheet & Timeline - IHNC |
| HLP-177-000016092 | HLP-177-000016092 | Deliberative Process | XX/XX/XXXX | PPT | USACE | USACE | Timeline w/ Waivers IHNC HPS Feature (CG) |
| HLP-177-000016093 | HLP-177-000016093 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-177-000003872 | HLP-177-000003872 | Deliberative Process | 5/30/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Elzey, Durund MVN<br>Bergeron, Inez R SAM<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Owen, Gib A MVN | FW: VTC Fact Sheets for Vertical Settlement, Armoring, |
| HLP-177-000016168 | HLP-177-000016168 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-177-000016169 | HLP-177-000016169 | Deliberative Process | 5/23/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| HLP-177-000016170 | HLP-177-000016170 | Deliberative Process | 5/23/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-177-000016171 | HLP-177-000016171 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-177-000016172 | HLP-177-000016172 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-177-000016173 | HLP-177-000016173 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | OUTLINE FOR A PROJECT DESCRIPTION DOCUMENT (PDD) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000016174 | HLP-177-000016174 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISITING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-177-000016175 | HLP-177-000016175 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| HLP-177-000016176 | HLP-177-000016176 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-177-000016177 | HLP-177-000016177 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OUTLINE FOR A PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-177-000003937 | HLP-177-000003937 | Deliberative Process | 1/23/2007 | MSG | Herr, Brett H MVN | Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN Naomi, Alfred C MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Barnes, Tomma K MVN-Contractor Rauber, Gary W MVN Miller, Gregory B MVN Constance, Troy G MVN Daigle, Michelle C MVN Inman, Brad L MVN-Contractor Wingate, Mark R MVN McCrossen, Jason P MVN Elzey, Durund MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Ebersohl, Stanley F MVN-Contractor StGermain, James J MVN Bastian, David F MVN | FW: VTC Fact Sheets for 4th Supplemental Work (UNCLASSIFIED) |
| HLP-177-000016229 | HLP-177-000016229 | Deliberative Process | 1/19/2007 | DOC | USACE MVD | USACE MVD | FACT SHEET, 100-Year Hurricane Protection (Levees) |
| HLP-177-000016230 | HLP-177-000016230 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-177-000016231 | HLP-177-000016231 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| HLP-177-000016232 | HLP-177-000016232 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-177-000016233 | HLP-177-000016233 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-177-000016234 | HLP-177-000016234 | Deliberative Process | 1/19/2007 | DOC | USACE MVD | USACE MVD | FACT SHEET, 100-Year Hurricane Protection (Levees) |
| HLP-177-000016235 | HLP-177-000016235 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-177-000016236 | HLP-177-000016236 | Deliberative Process | 1/19/2007 | DOC | USACE MVD | USACE MVD | FACT SHEET, 100-Year Hurricane Protection (Levees) |
| HLP-177-000016237 | HLP-177-000016237 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| HLP-177-000016238 | HLP-177-000016238 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-177-000016239 | HLP-177-000016239 | Deliberative Process | 1/19/2007 | DOC | USACE MVD | USACE MVD | FACT SHEET, Terrebonne Parish non-Federal Levee System |
| HLP-177-000016240 | HLP-177-000016240 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003961 | HLP-177-000003961 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Herr, Brett H MVN | Barnes, Tomma K MVN-Contractor Rauber, Gary W MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Gilmore, Christopher E MVN Wagner, Kevin G MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Wingate, Mark R MVN Daigle, Michelle C MVN Miller, Gregory B MVN McCrossen, Jason P MVN Elzey, Durund MVN Ebersohl, Stanley F MVN-Contractor Podany, Thomas J MVN | FW: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets |
| HLP-177-000009602 | HLP-177-000009602 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | N/A | N/A | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |
| HLP-177-000004466 | HLP-177-000004466 | Deliberative Process | 7/31/2007 | MSG | Chapman, Jeremy J CPT MVN | Arnold, Missy K MVK Williams, George W MVK Elmer, Ronald R MVN | Final SSP |
| HLP-177-000009169 | HLP-177-000009169 | Deliberative Process | XX/XX/XXXX | DOC | USACE HPO | USACE | Inner Harbor Navigation Canal Hurricane Protection Project W912P8-07-R-0053; Design-Build Phase One & Phase Two SOURCE SELECTION PLAN |
| HLP-177-000005228 | HLP-177-000005228 | Deliberative Process | 6/19/2006 | MSG | Urbine, Anthony W MVN-Contractor | Chifici, Gasper A MVN-Contractor Brocato, Anthony S MVN-Contractor Muenow, Shawn A MVN-Contractor Elmer, Ronald R MVN Quigley, Thomas J MVS | Acquisition Plans |
| HLP-177-000007689 | HLP-177-000007689 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DETAILED ACQUISITION STRATEGY FOR LEVEE REPAIRS WITHIN SOUTHEAST LOUISIANA – TASK FORCE GUARDIAN |
| HLP-177-000007690 | HLP-177-000007690 | Deliberative Process | XX/XX/XXXX | PPT | USACE | USACE / Savana District | Best Value Procurements presentation |
| HLP-177-000007691 | HLP-177-000007691 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Draft Content Guidelines for Implementing Program Management Plans/Project Management Plans (PgMPs/PMPs) |
| HLP-177-000007692 | HLP-177-000007692 | Deliberative Process | 2/17/2006 | MDI | USACE | Crear, Robert /USACE MVD | Hurricane Recovery Task Force Acquisition Strategy & Staffing Plan |
| HLP-177-000007693 | HLP-177-000007693 | Deliberative Process | 4/1/2006 | TXT | USACE | N/A | Project Information Report re. Hurricane Katrina, Jefferson Parish |
| HLP-177-000007694 | HLP-177-000007694 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Sections of draft Project Management Plan. |
| HLP-177-000007695 | HLP-177-000007695 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Draft general outline for procurement and project planning |
| HLP-177-000007696 | HLP-177-000007696 | Deliberative Process | XX/XX/XXXX | DOC | New Orleans, Louisiana Hurricane Protection Office (HPO) USACE | New Orleans, Louisiana Hurricane Protection Office (HPO) USACE | Draft New Orleans, Louisiana Hurricane Protection Office (HPO) Project Management Plan |
| HLP-177-000007697 | HLP-177-000007697 | Deliberative Process | XX/XX/XXXX | DOC | New Orleans, Louisiana Hurricane Protection Office (HPO) USACE | New Orleans, Louisiana Hurricane Protection Office (HPO) USACE | Draft New Orleans, Louisiana Hurricane Protection Office (HPO) Project Management Plan |
| HLP-177-000007699 | HLP-177-000007699 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Draft Content Guidelines for Implementing Program Management Plans/Project Management Plans (PgMPs/PMPs) |
| HLP-177-000007700 | HLP-177-000007700 | Deliberative Process | 6/4/2006 | DOC | N/A | N/A | Information Paper Inner Harbor Navigational Canal (IHNC) Navigable Closures |
| HLP-177-000007701 | HLP-177-000007701 | Deliberative Process | 5/19/2006 | DOC | N/A | N/A | Weekly Status Report, Project Management |
| HLP-177-000007702 | HLP-177-000007702 | Deliberative Process | 5/26/2006 | DOC | N/A | N/A | Weekly Status Report, Project Management |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006190 | HLP-177-000006190 | Deliberative Process | 10/6/2006 | MSG | Miller, Gregory B MVN | Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Constance, Troy G MVN<br>Griffith, Rebecca PM5 MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hartzog, Larry M MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Axtman, Timophor J MVN<br>Gilmore, Christophor E MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Landry, Vic L MVN-Contractor<br>Mathies, Linda G MVN<br>Baird, Bruce H MVN<br>Deloach, Pamela A MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Coleman Jr. Wesley E HQ02<br>Ruff, Greg MVD | RE: MRGO 3D initial review comments from MVN technical teams |
| HLP-177-000015482 | HLP-177-000015482 | Deliberative Process | 10/5/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN | more comments on MRGO |
| HLP-177-000015485 | HLP-177-000015485 | Deliberative Process | 10/6/2006 | MSG | Daigle, Michelle C MVN | Miller, Gregory B MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | MRGO 3D Comments |
| HLP-177-000015486 | HLP-177-000015486 | Deliberative Process | 10/6/2006 | MSG | kocain@bellsouth.net | Miller, Gregory B MVN<br>Broussard, Richard W MVN | MRGO Deauthorization Comments |
| HLP-177-000015488 | HLP-177-000015488 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO GALVESTON DRAFT COMMENTS |
| HLP-177-000015490 | HLP-177-000015490 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO GALVESTON DRAFT COMMENTS |
| HLP-177-000015491 | HLP-177-000015491 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MRGO / Lake Pontchartrain Deauthorization study (draft) |
| HLP-177-000015492 | HLP-177-000015492 | Deliberative Process | 10/6/2006 | MSG | Mathies, Linda G MVN | Miller, Gregory B MVN<br>Daigle, Michelle C MVN | OD-T Comments on Draft De-Authorization Document |
| HLP-177-000015493 | HLP-177-000015493 | Deliberative Process | 10/6/2006 | MSG | Broussard, Richard W MVN | kocain@bellsouth.net<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN | RE: MRGO Deauthorization Comments |
| HLP-177-000017133 | HLP-177-000017133 | Deliberative Process | 10/6/2006 | DOC | USACE CEMVN-OD-T | N/A | Comments on draft MRGO Deauthorization Report |
| HLP-177-000017138 | HLP-177-000017138 | Deliberative Process | 10/2/2006 | DOC | SWG | Broussard, Rick | Comments to Draft MRGO 3D report |
| HLP-177-000017139 | HLP-177-000017139 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO GALVESTON DRAFT COMMENTS |
| HLP-177-000017140 | HLP-177-000017140 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D REPORT COMMENTS |
| HLP-177-000017141 | HLP-177-000017141 | Deliberative Process | XX/XX/XXXX | DOC | O'Kain, Keith | USACE CEMVN-ED-H | Draft Executive Summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006208 | HLP-177-000006208 | Deliberative Process | 11/6/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| HLP-177-000016047 | HLP-177-000016047 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| HLP-177-000016048 | HLP-177-000016048 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| HLP-177-000016049 | HLP-177-000016049 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| HLP-177-000016050 | HLP-177-000016050 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| HLP-177-000016051 | HLP-177-000016051 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| HLP-177-000016052 | HLP-177-000016052 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| HLP-177-000016053 | HLP-177-000016053 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| HLP-177-000016054 | HLP-177-000016054 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| HLP-177-000016055 | HLP-177-000016055 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| HLP-177-000016056 | HLP-177-000016056 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE<br>CREAR ROBERT / USACE<br>WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| HLP-177-000016057 | HLP-177-000016057 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-177-000016058 | HLP-177-000016058 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |
| HLP-177-000016059 | HLP-177-000016059 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |
| HLP-177-000006233 | HLP-177-000006233 | Deliberative Process | 6/4/2007 | MSG | Miller, Gregory B MVN | Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Gutierrez, Judith Y MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Minton, Angela E MVN-Contractor | FW: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000015644 | HLP-177-000015644 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |
| HLP-177-000006234 | HLP-177-000006234 | Deliberative Process | 5/30/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Minton, Angela E MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Watford, Edward R MVN<br>Guinto, Darlene R NWD<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Elmer, Ronald R MVN<br>Durham-Aguilera, Karen L MVN<br>Claseman, Kenneth G SAM<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: MRGO (UNCLASSIFIED) |
| HLP-177-000016262 | HLP-177-000016262 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| HLP-177-000016263 | HLP-177-000016263 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| HLP-177-000016264 | HLP-177-000016264 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000016265 | HLP-177-000016265 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |
| HLP-177-000016266 | HLP-177-000016266 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| HLP-177-000006243 | HLP-177-000006243 | Deliberative Process | 5/14/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD Montvai, Zoltan L HQ02 Podany, Thomas J MVN Constance, Troy G MVN Sloan, G Rogers MVD Hughes, Thomas E HQ02 Claseman, Kenneth G SAM Ruff, Greg MVD Wilbanks, Rayford E MVD Smith, Susan K MVD Wagenaar, Richard P Col MVN Haab, Mark E MVN Watford, Edward R MVN Starkel, Murray P LTC MVN Hawes, Suzanne R MVN Boyce, Mayely L MVN Mickal, Sean P MVN O'Cain, Keith J MVN Broussard, Richard W MVN Daigle, Michelle C MVN Elmer, Ronald R MVN Gilmore, Christophor E MVN Gutierrez, Judith Y MVN Perez, Andrew R MVN Exnicios, Joan M MVN Radford, Richard T MVN Chapman, Jeremy J CPT MVN Guinto, Darlene R NWD Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Salamone, Benjamin E MVN Morgan, Julie T MVN | Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000016141 | HLP-177-000016141 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| HLP-177-000016142 | HLP-177-000016142 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| HLP-177-000016143 | HLP-177-000016143 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| HLP-177-000016144 | HLP-177-000016144 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| HLP-177-000006278 | HLP-177-000006278 | Deliberative Process | 2/10/2007 | MSG | Bastian, David F MVN | Smith, Susan K MVD Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Ruff, Greg MVD Jenkins, David G MVD Miller, Gregory B MVN Meador, John A MVN Durham-Aguilera, Karen L NWD Podany, Thomas J MVN Wagenaar, Richard P Col MVN Constance, Troy G MVN Starkel, Murray P LTC MVN Watford, Edward R SWL Hite, Kristen A MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Mickal, Sean P MVN Klein, William P Jr MVN Daigle, Michelle C MVN Chapman, Jeremy J CPT MVN Strecker, Dennis C MVN-Contractor Elmer, Ronald R MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Brown, Jane L MVN O'Cain, Keith J MVN Broussard, Richard W MVN Nester, Marlene I SAM Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| HLP-177-000009420 | HLP-177-000009420 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW FEBRUARY 2007 |
| HLP-177-000009421 | HLP-177-000009421 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRANSMITTION OF A MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| HLP-177-000006574 | HLP-177-000006574 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Arnold, Missy K MVK | Glorioso, Daryl G MVN Roth, Stephan C MVN Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN | FW: IHNC - RFP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000007998 | HLP-177-000007998 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE | N/A | U.S. ARMY CORPS OF ENGINEERS HURRICANE PROTECTION OFFICE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-177-000006823 | HLP-177-000006823 | Deliberative Process | 6/15/2007 | MSG | Ashley, John A MVN | Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN Glorioso, Daryl G MVN Nicholas, Cindy A MVN Hoppmeyer, Calvin C MVN-Contractor | FW: Request for Waivers to Use Stipends - IHNC and Permanent |
| HLP-177-000015447 | HLP-177-000015447 | Deliberative Process | 2/26/2007 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Ashley, John A MVN | RE: Stipend Justification Final 1-25-07 (UNCLASSIFIED) |
| HLP-177-000015448 | HLP-177-000015448 | Deliberative Process | 2/27/2007 | MSG | Chapman, Jeremy J CPT MVN | Nicholas, Cindy A MVN Elmer, Ronald R MVN Arnold, Missy K MVK Hoppmeyer, Calvin C MVN-Contractor Ashley, John A MVN Strecker, Dennis C MVN-Contractor Payne, Deirdre J NAN02 | RE: Stipend Justification Final 1-25-07 (UNCLASSIFIED) |
| HLP-177-000017134 | HLP-177-000017134 | Deliberative Process | 1/26/2007 | DOC | NICHOLAS, CYNTHIA A. | USACE CEMVD-CT | DRAFT Request for Waiver to Use Stipends for Two Civil Works Design-Build Projects |
| HLP-177-000017135 | HLP-177-000017135 | Deliberative Process | 1/26/2007 | DOC | NICHOLAS, CYNTHIA A. | USACE CEMVD-CT | DRAFT Request for Waiver to Use Stipends for Two Civil Works Design-Build Projects |
| HLP-178-000004674 | HLP-178-000004674 | Deliberative Process | 9/13/2005 | MSG | GOODMAN MELANIE | DLL-MVN-EOC-KATRINA | IMMEDIATE DATA ACCESS, ANALYSIS, AND MANAGEMENT NEEDS |
| HLP-178-000010431 | HLP-178-000010431 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| HLP-178-000010432 | HLP-178-000010432 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| HLP-178-000010433 | HLP-178-000010433 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| HLP-178-000010434 | HLP-178-000010434 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| HLP-178-000010435 | HLP-178-000010435 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| HLP-178-000010436 | HLP-178-000010436 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| HLP-178-000010437 | HLP-178-000010437 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| HLP-178-000010438 | HLP-178-000010438 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| HLP-178-000010439 | HLP-178-000010439 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| HLP-178-000010441 | HLP-178-000010441 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| HLP-178-000010442 | HLP-178-000010442 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| HLP-178-000010443 | HLP-178-000010443 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| HLP-178-000010444 | HLP-178-000010444 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000010445 | HLP-178-000010445 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| HLP-178-000005149 | HLP-178-000005149 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Conroy, Patrick J MVS<br>Waits, Stuart MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Nee, Susan G HQ02<br>Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd Revised Requests for Assistance, ASA(CW) Request |
| HLP-178-000012276 | HLP-178-000012276 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000005155 | HLP-178-000005155 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN Gambrell, Stephen MVD Barton, Charles B MVD Barnett, Larry J MVD Glorioso, Daryl G MVN Wagner, Herbert J MVN Segrest, John C MVD Harden, Michael MVD Setliff, Lewis F COL MVS Hall, Jeffrey D CPT SPL Rector, Michael R MVS Baumy, Walter O MVN Frederick, Denise D MVN Florent, Randy D MVN Bland, Stephen S MVN Cruppi, Janet R MVN Labure, Linda C MVN Fenske, Dennis S MVS Wagner, Kevin G MVN Young, Frederick S MVN Crumholt, Kenneth W MVN Gonski, Mark H MVN Conroy, Patrick J MVS Waits, Stuart MVN Calico, Rachel B MVN Smith, Jerry L MVD Wagenaar, Richard P Col MVN Starkel, Murray P MAJ MVN Nee, Susan G HQ02 Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd Revised Requests for Assistance, ASA(CW) Request |
| HLP-178-000013839 | HLP-178-000013839 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / OPERATIONS DIVISION, READINESS BRANCH | REQUEST FOR REHABILITATION ASSISTANCE FOR THE FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR |
| HLP-178-000005486 | HLP-178-000005486 | Deliberative Process | 10/15/2005 | MSG | Hobbs, Steven M MVS | Hahn, Emmett MVD Smith, Jerry L MVD Kinsey, Mary V MVN Rector, Michael R MVS Wagner, Kevin G MVN Huffman, Rebecca MVN Hall, Jeffrey D CPT SPL | Chalmette Area Plan PIR - Revision 1 (St. Bernard) |
| HLP-178-000012591 | HLP-178-000012591 | Deliberative Process | 10/15/2005 | PDF | HOWE MICHAEL / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / MVN ; / MVD ; / DIVISION COUNSEL ; HEARN L / ; RODRIQUEZ HENRY J / ; LOPEZ GEORGE E / ; SPENCER STEVEN G / ORLEANS LEVEE DISTRICT ; LOWE MICHAEL / READINESS BRANCH CEMVN-OD-R ; STOCKTON STEVEN L / CECW-ZB ; HECKER EDWARD J | WAGNER JOEY / MVN CONSTRUCTION-OPERATIONS READINESS DIVISION WAGNER HERBERT J / MVN OPERATIONS DIVISION, READINESS BRANCH EMMETT HAHN / MVD SETLIFF LEWIS F / MVS KINSEY MARY V / MVN SILLS DAVID W / MVN SMITH JERRY L / MVN STOCKTON STEVEN L / HQ02 / CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO.1 ST. BERNARD AND ORLEANS PARISHES, LA 15 OCTOBER 2005 |
| HLP-178-000005739 | HLP-178-000005739 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000013172 | HLP-178-000013172 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-178-000013173 | HLP-178-000013173 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| HLP-178-000013174 | HLP-178-000013174 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-178-000005742 | HLP-178-000005742 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| HLP-178-000013042 | HLP-178-000013042 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-178-000013043 | HLP-178-000013043 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000013045 | HLP-178-000013045 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006207 | HLP-178-000006207 | Deliberative Process | 11/12/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 12 Nov 05 |
| HLP-178-000013325 | HLP-178-000013325 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| HLP-178-000006293 | HLP-178-000006293 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| HLP-178-000011919 | HLP-178-000011919 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-178-000011922 | HLP-178-000011922 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000011924 | HLP-178-000011924 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| HLP-178-000006466 | HLP-178-000006466 | Attorney-Client; Attorney Work Product | 11/18/2005 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Marceaux, Michelle S MVN Wagner, Kevin G MVN Huffman, Rebecca MVN Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard |
| HLP-178-000013445 | HLP-178-000013445 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| HLP-178-000013933 | HLP-178-000013933 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| HLP-178-000013934 | HLP-178-000013934 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000013935 | HLP-178-000013935 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006526 | HLP-178-000006526 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| HLP-178-000012870 | HLP-178-000012870 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-178-000012871 | HLP-178-000012871 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| HLP-178-000012872 | HLP-178-000012872 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| HLP-178-000012873 | HLP-178-000012873 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-178-000013920 | HLP-178-000013920 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006647 | HLP-178-000006647 | Deliberative Process | 11/23/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Della, Shenetta D MVN Demma, Marcia A MVN Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland Keen, Steve E MVN Kellett, Joseph P MVS Kinsey, Mary V MVN Kuehnle, Jim R MVS Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Leigh Loss, David C MVN-Contractor | TFG Daily Report 23 Nov 05 |
| HLP-178-000013681 | HLP-178-000013681 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-178-000013683 | HLP-178-000013683 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| HLP-178-000013684 | HLP-178-000013684 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| HLP-178-000013685 | HLP-178-000013685 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| HLP-178-000013944 | HLP-178-000013944 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-178-000006693 | HLP-178-000006693 | Attorney-Client; Attorney Work Product | 11/27/2005 | MSG | Loss, David C MVN-Contractor | Herr, Brett H MVN Huffman, Rebecca MVN Kearns, Samuel L MVN Kinsey, Mary V MVN Bland, Stephen S MVN Cruppi, Janet R MVN Wagner, Kevin G MVN | St. Bernard - Draft Amendment to the PIR |
| HLP-178-000011843 | HLP-178-000011843 | Attorney-Client; Attorney Work Product | 11/27/2005 | DOC | WAGNER JOEY / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | / CEMVN-ERO | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN CEMVN-ERO NEW ORLEANS LA PROJECT INFORMATION REPORT PL 84 99 REHABILITATION OF REHABILITATION OF DAMAGED HURRICANE SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO 1 ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVAN LEVEE AND REVISION OF OVERALL COST ESTIMATES ST BERNARD AND ORLEANS PARISHES LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006806 | HLP-178-000006806 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Cruppi, Janet R MVN | Loss, David C MVN-Contractor Herr, Brett H MVN Marceaux, Michelle S MVN Wagner, Kevin G MVN Huffman, Rebecca MVN Kearns, Samuel L MVN Thurmond, Danny L MVN Bland, Stephen S MVN Kinsey, Mary V MVN | FW: St. Bernard - Draft Amendment to the PIR |
| HLP-178-000013372 | HLP-178-000013372 | Attorney-Client; Attorney Work Product | 11/27/2005 | DOC | / MVN ; WAGNER JOEY / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / U. S. ARMY ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M | N/A / CEMVN-ERO | PROJECT IN FORMATION REPORT PL 84-99 REHABILITATION OF REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO. 1 (ADDITION TO REPAIR WORK TO THE VERRET TO CAERNARVAN LEVEE AND REVISION OF OVERALL COST ESTIMATES) ST. BERNARD AND ORLEANS PARISHES, LA 27 NOVEMBER 2005 |
| HLP-178-000006814 | HLP-178-000006814 | Deliberative Process | 11/30/2005 | MSG | Loss, David C MVN-Contractor | Herr, Brett H MVN Thurmond, Danny L MVN Bland, Stephen S MVN Cruppi, Janet R MVN Johnson, Craig MVN-Contractor Wagner, Kevin G MVN | St. Bernard - Draft Amendment to the PIR |
| HLP-178-000013494 | HLP-178-000013494 | Deliberative Process | 11/30/2005 | PDF | / MVN ; WAGNER JOEY / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / U.S. ARMY ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / ; / CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO. 1 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVAN LEVEE AND REVISION OF OVERALL COST ESTIMATES) ST. BERNARD AND ORLEANS PARISHES, LA |
| HLP-178-000013495 | HLP-178-000013495 | Deliberative Process | 10/18/2005 | PDF | LOWE MICHAEL H / MVN EMERGENCY OPERATIONS/CEMVN-OD-R ; WAGENAAR RICHARD P / MVN ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / ; BARNETT J L / ; / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ; LOPEZ GEORGE E / ; SPENCER STEVEN / ORLEANS LEVEE DISTRICT ; LOWE MICHAEL / READINESS BRANCH CEMVN-OD-R ; STOCKTON STEVEN L / USACE ; HECKER EDWARD J / HQ02 ; RODRIGUEZ HENRY / ST. BERNARD PARISH OFFICE OF THE PARISH PRESIDENT ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; KINSEY MARY | WAGNER JOCY / MVN CONSTRUCTION - OPERATIONS READINESS DIVISION ; WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH HAHN EMMETT / MVD SETLIFF LEWIS F / MVS SILLS DAVID W / MVD SMITH JERRY L / MVD STOCKTON STEVEN L / CECW-ZB/HQ02 BOLTEN JOSHUA / OMB KINSEY MARY V / MVN | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE / SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 2 |
| HLP-178-000007699 | HLP-178-000007699 | Deliberative Process | 12/28/2005 | MSG | Marceaux, Michelle S MVN | Wagner, Kevin G MVN Bland, Stephen S MVN Marceaux, Michelle S MVN | Cooperative Endeavor Agreement - Whisperwood Pond, St. Tammany Parish CHANGE** |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000012737 | HLP-178-000012737 | Deliberative Process | 12/XX/2005 | DOC | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HERY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| HLP-178-000007984 | HLP-178-000007984 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| HLP-178-000010585 | HLP-178-000010585 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000008414 | HLP-178-000008414 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program  - 20 Jan  Meeting room 328  11:00 am, |
| HLP-178-000013594 | HLP-178-000013594 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| HLP-178-000013595 | HLP-178-000013595 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| HLP-178-000013596 | HLP-178-000013596 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000008897 | HLP-178-000008897 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| HLP-178-000011768 | HLP-178-000011768 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| HLP-178-000011769 | HLP-178-000011769 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000009193 | HLP-178-000009193 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| HLP-178-000010787 | HLP-178-000010787 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000009879 | HLP-178-000009879 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| HLP-178-000010931 | HLP-178-000010931 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT - 28 FEB 2006 D+183 H-93 |
| HLP-179-000000689 | HLP-179-000000689 | Deliberative Process | 2/23/2000 | MSG | Sellers, Clyde H MVN | Cottone, Elizabeth W MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | SELA Damage Letters |
| HLP-179-000001824 | HLP-179-000001824 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F / US ARMY ;<br>JULICH THOMAS F / PLANNING PROGRAMS AND PROEJCT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH - EAST | MCDONALD JACK /<br>HULL DON /<br>COULON TIM / JEFFERSON PARISH<br>GANNUCH BROWN C | CONCERNING THE SOUTHEASTERN LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT AND THE PORPOSAL TO COST-SHARE IN UNFORESEEABLE, BUT UNAVOIDABLE DAMAGES OCCURING AS A RESULT OF CUNSTRUCTION ACTIVITIES |
| HLP-179-000002255 | HLP-179-000002255 | Deliberative Process | 6/2/2005 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Lucore, Marti M MVN<br>Wagner, Kevin G MVN<br>Nord, Beth P MVN | mrc 2005 high water |
| HLP-179-000004479 | HLP-179-000004479 | Deliberative Process | 6/2/2005 | DOC | CREAR ROBERT / U.S. ARMY | MATTE TIM | PRESENTATION BEFORE THE MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING HELD IN NEW ORLEANS, LOUISIANA, ON APRIL 22, 2005 |
| HLP-179-000004480 | HLP-179-000004480 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 01. TIM MATTE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000002267 | HLP-179-000002267 | Attorney-Client; Attorney Work Product | 6/1/2005 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Labure, Linda C MVN Wagner, Kevin G MVN Glorioso, Daryl G MVN Constance, Troy G MVN Marceaux, Michelle S MVN | Ecosystem Restoration Meeting Notes, Tuesday, 31 May 2005 |
| HLP-179-000002674 | HLP-179-000002674 | Attorney-Client; Attorney Work Product | 5/31/2005 | DOC | MARCEAUX MICHELE S / LCA FTL REAL ESTATE DIVISION ; MARCEAUX MICHELE S / CEMVN-RE-E | GLORIOSO DARYL / CONSTANCE TROY / WAGNER KEVIN / LCA MILLER GREG / PM CWPPRA GROUCHY KATHY / USF& WL PADGETT CLINT / USGS MORGAN JULIE / LCA SHEPARD PAT / CONTRUCTION DIVISION MARCEAUX MICHELLE / REAL ESTATE DIVISION | WEEKLY FTL/SENIOR PM COSTAL RESTORATION STATUS MEETING WITH TROY |
| HLP-179-000002311 | HLP-179-000002311 | Deliberative Process | 8/24/2005 | MSG | LeBlanc, Julie Z MVN | Morgan, Julie T MVN Bosenberg, Robert H MVN Constance, Troy G MVN Podany, Thomas J MVN Wagner, Kevin G MVN | FW: Hot Topics |
| HLP-179-000004336 | HLP-179-000004336 | Deliberative Process | 8/17/2005 | PDF | / STATE OF LOUISIANA UNION JUSTICE CONFIDENCE ; / USEPA ; / U.S. FISH & WILDLIFE SERVICE DOI ; / U.S. DEPARTMENT OF COMMERCE NOAA | N/A | COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROVIDING EFFECTIVE COASTAL RESTORATION SOLUTIONS FOR LOUISIANA SINCE 1990 |
| HLP-179-000002479 | HLP-179-000002479 | Attorney-Client; Attorney Work Product | 8/8/2005 | MSG | LeBlanc, Julie Z MVN | Constance, Troy G MVN Wagner, Kevin G MVN Bosenberg, Robert H MVN Habisreitinger, Nancy F MVN Browning, Gay B MVN | Fw: G&A FY 2006 Initial Budget WPBAC's Read A Heads |
| HLP-179-000004177 | HLP-179-000004177 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | FY 2006 INITIAL BUDGET |
| HLP-179-000004179 | HLP-179-000004179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET CFC CAMPAIGN (001VCG) |
| HLP-179-000004181 | HLP-179-000004181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET CONTRACTING OFFICE (RF6015) |
| HLP-179-000004184 | HLP-179-000004184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET INFORMATION MANAGEMENT OFFICE (RF6011) |
| HLP-179-000004186 | HLP-179-000004186 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | FY 2006 INITIAL BUDGET LOGISTICS OFFICE (RF6006) |
| HLP-179-000004187 | HLP-179-000004187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET MARKETING OUTREACH (RF6022) |
| HLP-179-000004189 | HLP-179-000004189 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | FY 2006 INITIAL BUDGET PUBLIC AFFAIRS OFFICE (RF6003) |
| HLP-179-000004190 | HLP-179-000004190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS (RF60'S) |
| HLP-179-000004193 | HLP-179-000004193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET SMALL AND DISADVANTAGE BUSINESS(ODB4L2) |
| HLP-179-000004195 | HLP-179-000004195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET SAFETY & SECURITY OFFICE (RF6008) |
| HLP-179-000004197 | HLP-179-000004197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET SAVING BONDS CAMPAIGN (001VCH) |
| HLP-179-000004199 | HLP-179-000004199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS SUMMARY (RF60) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000004201 | HLP-179-000004201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET UNION ACTIVITIES (RF6021) |
| HLP-179-000004203 | HLP-179-000004203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET EQUAL EMPLOYMENT OPPORTUNITY  OFFICE (RF6007) |
| HLP-179-000004204 | HLP-179-000004204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET EXECUTIVE OFFICE (RF6001) ONLY |
| HLP-179-000004205 | HLP-179-000004205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET EXECUTIVE OFFICE (RF6001) |
| HLP-179-000004206 | HLP-179-000004206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET LEADERSHIP DEVELOPMENT BUDGET(GCG400) |
| HLP-179-000004208 | HLP-179-000004208 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A / RESOURCE MANAGEMENT OFFICE | N/A | FY2006 INITIAL BUDGET RESOURCE MANAGEMENT OFFICE (RF6002) |
| HLP-179-000004211 | HLP-179-000004211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A / INTERNAL REVENUE BUDGET | FY 2006 INITIAL BUDGE INTERNAL REVIEW OFFICE |
| HLP-179-000004213 | HLP-179-000004213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY  2006 INITIAL  BUDGET WPBAC & PBAC METTING SCHEDULE |
| HLP-179-000004215 | HLP-179-000004215 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A / OFFICE OF COUNSEL | N/A | FY 2006 INITIAL BUDGET OFFICE OF COUNSEL |
| HLP-179-000002487 | HLP-179-000002487 | Attorney-Client; Attorney Work Product | 8/5/2005 | MSG | Frederick, Denise D MVN | Wagner, Kevin G MVN Demma, Marcia A MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Constance, Troy G MVN Hitchings, Daniel H MVD Jenkins, David G MVD Wilbanks, Rayford E MVD | FW: LCA WRDA Comparison |
| HLP-179-000004444 | HLP-179-000004444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPARISON OF SENATE AND HOUSE WRDA 2005 |
| HLP-179-000005743 | HLP-179-000005743 | Deliberative Process | 9/23/2006 | MSG | Wagner, Kevin G MVN | Demma, Marcia A MVN Kinsey, Mary V MVN Naomi, Alfred C MVN | Fw: Lakefront Seawall Restoration |
| HLP-179-000009465 | HLP-179-000009465 | Deliberative Process | 4/29/2006 | DOC | WAGENAAR RICHARD P / US ARMY | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY MCCROSSEN MIKE / ORLEANS LEVEE DISTRICT | SEAWALL AND ADJACENT LANDS AND REPAIR DAMAGES CAUSED BY HURRICANE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000009466 | HLP-179-000009466 | Deliberative Process | 9/22/2006 | DOC | MCCROSSEN MICHAEL / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | BEDEY COLONEL J / USACE BLANCO KATHLEEN B / STATE OF LOUISIANA NAGIN C R / CITY OF NEW ORLEANS LANDRIEU MARY / UNITED STATES SENATOR VITTER DAVID / UNITED STATES SENATOR JINDAL BOBBY JEFFERSON WILLIAM J MCLANCON CHARLIE MCCRERY JAMES O ALEXANDER RODNEY BAKER RICHARD H BOUSTANY CHARLES W MCCROSSEN MICHAEL BORNE ALLEN H FOLEY DAN S GREEN EUGENE GARIBALDI BRENDA SAIZAN DARREL J HEDGEMORRELL CYNTHIA VOELKER DAVID R SPENCER STEVAN G CAPO LOUIS GILLEN GERARD J ULLMANN CORNELIA HEATON WILMA NAOMI AL / USACE COFFEE SIDNEY PREAU ED / DOTD | LAKEFRONT SEAWALL RESTORATION LAKE PONTCHARTRAIN VICINITY HURRICANE PROTECTION PLAN |
| HLP-179-000009468 | HLP-179-000009468 | Deliberative Process | 6/8/2000 | DOC | CEMVN-PM-E | N/A | WRDA 2000 FACT SHEET LAKE PONCHARTRAIN (SOUTH SHORE) SEAWALL |
| HLP-179-000009470 | HLP-179-000009470 | Deliberative Process | 4/7/2006 | DOC | WAGENNAR / US ARMY | JINDAL BOBBY CDRUSACE CECW-ZM CEMVD-EX CEMVN-PM-P NACHMAN / CEMVN-OC NAOMI / CEMVN-PM COTTONE / CEMVN-PM BLAND / CEMVN-RE CARNEY / CEMVN-PM | SEAWALL AND ADJACENT LANDS AND REPAIR DAMAGES CAUSED BY HURRICANE |
| HLP-179-000009471 | HLP-179-000009471 | Deliberative Process | XX/XX/XXXX | DOC | NAOMI ALFRED C ; CEMVN-PM-E | N/A | LAKE PONTCHARTRAIN (SOUTH SHORE) SEAWALL |
| HLP-179-000008354 | HLP-179-000008354 | Deliberative Process | 3/14/2006 | MSG | Wagner, Kevin G MVN | dixonmvncorps@bellsouth.net | FW: 14 Mar 06 Sitrep |
| HLP-179-000009555 | HLP-179-000009555 | Deliberative Process | 3/14/2006 | DOC | / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN COMMANDER'S REPORT - 14 MAR 06 D+195 H-79 |
| HLP-179-000009702 | HLP-179-000009702 | Attorney-Client; Attorney Work Product | 11/2/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD Podany, Thomas J MVN Hull, Falcolm E MVN Duarte, Francisco M MVN Kinsey, Mary V MVN Zack, Michael MVN Glorioso, Daryl G MVN Wagner, Kevin G MVN Klein, William P Jr MVN | mrc low water04 draft response Armand |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000015365 | HLP-179-000015365 | Attorney-Client; Attorney Work Product | 11/2/2004 | DOC | CREAR ROBERT / US ARMY ; CREAR ROBERT / EXECUTIVE OFFICE | ARMAND JENNIFER | LCA AND OTHER RESTORATION PROJECTS |
| HLP-179-000015367 | HLP-179-000015367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ARMAND JENNIFER / RESTORE OR RETREAT, INCORPORATED. | N/A | 10 JENNIFER ARMAND OF RESTORE OR RETREAT INCORPORATED |
| HLP-179-000015369 | HLP-179-000015369 | Attorney-Client; Attorney Work Product | 8/27/2004 | PDF | N/A | N/A | COMMENTS FROM RESTORE OR RETREAT, INC. MISSISSIPPI RIVER COMMISSION AUGUST 27, 2004 |
| HLP-179-000009846 | HLP-179-000009846 | Attorney-Client; Attorney Work Product | 11/10/2004 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN Axtman, Timothy J MVN Martinson, Robert J MVN Carney, David F MVN Wagner, Kevin G MVN Constance, Troy G MVN Saia, John P MVN Rowan, Peter J Col MVN Klein, William P Jr MVN | RE: LCA comment by Mark Davis |
| HLP-179-000014273 | HLP-179-000014273 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| HLP-179-000010037 | HLP-179-000010037 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN Martinson, Robert J MVN Carney, David F MVN Wagner, Kevin G MVN Constance, Troy G MVN Jean Cowan Klein, William P Jr MVN 'Jonathan Porthouse' | RE: LDNR suggestion to provide backdated letter of comment on the LCA Draft Report |
| HLP-179-000014360 | HLP-179-000014360 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| HLP-179-000010124 | HLP-179-000010124 | Deliberative Process | 9/23/2004 | MSG | Klein, William P Jr MVN | Smith, Webb MVN Contractor Constance, Troy G MVN Wagner, Kevin G MVN Axtman, Timothy J MVN Marceaux, Michelle S MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Stutts, Vann MVN Ariatti, Robert J MVN Georges, Rebecca H MVN Klein, William P Jr MVN | RE: Request for Responses to HQs comments |
| HLP-179-000014920 | HLP-179-000014920 | Deliberative Process | 8/27/2004 | DOC | / CECW-PM | N/A | LOUISIANA COASTAL AREA DRAFT FEASIBILITY REPORT AND DRAFT PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT JULY 2004 |
| HLP-179-000014921 | HLP-179-000014921 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| HLP-179-000010125 | HLP-179-000010125 | Attorney-Client; Attorney Work Product | 9/23/2004 | MSG | Klein, William P Jr MVN | Georges, Rebecca H MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Constance, Troy G MVN Wagner, Kevin G MVN Axtman, Timothy J MVN Smith, Webb MVN Contractor Klein, William P Jr MVN Carney, David F MVN Martinson, Robert J MVN Bush, Howard R MVN Boe, Richard E MVN | FW: LCA Draft Chief's Report |
| HLP-179-000014992 | HLP-179-000014992 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | STROCK CARL A / U.S. ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000014993 | HLP-179-000014993 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| HLP-179-000014994 | HLP-179-000014994 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| HLP-179-000010138 | HLP-179-000010138 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Klein, William P Jr MVN | Frederick, Denise D MVN Northey, Robert D MVN Merchant, Randall C MVN Klein, William P Jr MVN Martinson, Robert J MVN Carney, David F MVN Wagner, Kevin G MVN Constance, Troy G MVN Miller, Gregory B MVN | RE: Questions on LCA NEPA compliance |
| HLP-179-000015317 | HLP-179-000015317 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| HLP-179-000010153 | HLP-179-000010153 | Attorney-Client; Attorney Work Product | 9/21/2004 | MSG | Klein, William P Jr MVN | Frederick, Denise D MVN Northey, Robert D MVN Wagner, Kevin G MVN Klein, William P Jr MVN Miller, Gregory B MVN Martinson, Robert J MVN Carney, David F MVN Klein, William P Jr MVN Constance, Troy G MVN Axtman, Timothy J MVN | RE: Questions on LCA NEPA compliance |
| HLP-179-000016336 | HLP-179-000016336 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| HLP-179-000010180 | HLP-179-000010180 | Deliberative Process | 9/17/2004 | MSG | Klein, William P Jr MVN | Wagner, Kevin G MVN Smith, Webb MVN Contractor Axtman, Timothy J MVN Constance, Troy G MVN Wilbanks, Rayford E MVD Heide, Bruce HQ02 Montvai, Zoltan L HQ02 Klein, William P MVN Carney, David F MVN Martinson, Robert J MVN | RE: Upper Mississippi River-Illinois Waterway Navigation Study |
| HLP-179-000015500 | HLP-179-000015500 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| HLP-179-000015501 | HLP-179-000015501 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES TO COMMENT LETTERS |
| HLP-179-000015503 | HLP-179-000015503 | Deliberative Process | 8/23/2004 | PDF | SPENCER STEPHEN R/US DOI | KLEIN WILLIAM/USACE AXTMAN TIM/USACE | COMMENTS FROM US DOI REGARDING THE JULY 2004 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |
| HLP-179-000010189 | HLP-179-000010189 | Attorney-Client; Attorney Work Product | 9/14/2004 | MSG | Klein, William P Jr MVN | Smith, Maryetta MVD Martinson, Robert J MVN Carney, David F MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Klein, William P Jr MVN Wagner, Kevin G MVN Axtman, Timothy J MVN Constance, Troy G MVN | RE: closing MRGO in LCA tsp |
| HLP-179-000015289 | HLP-179-000015289 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000011110 | HLP-179-000011110 | Attorney-Client; Attorney Work Product | 10/3/2004 | MSG | Klein, William P Jr MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN | FW: LDNR suggestion to provide backdated letter of comment on the LCA Draft Report |
| HLP-179-000016301 | HLP-179-000016301 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| HLP-179-000011371 | HLP-179-000011371 | Deliberative Process | 1/13/2005 | MSG | GLORIOSO DARYL G/MVN | BARNETT LARRY J/MVD; SLOAN G ROGERS/MVD; HITCHINGS DANIEL H/MVD; WILBANKS RAYFORD E/MVD; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; KILROY MAURYA/MVN; CONSTANCE TROY G/MVN; WAGNER KEVIN G/MVN | LCA - REVISED DRAFT CHIEF'S REPORT |
| HLP-179-000013827 | HLP-179-000013827 | Deliberative Process | 1/13/2005 | DOC | STROCK CARL/USACE | N/A | LCA CHIEF'S REPORT 13 JAN 05 CLEANER |
| HLP-179-000013828 | HLP-179-000013828 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-179-000011466 | HLP-179-000011466 | Deliberative Process | 12/16/2004 | MSG | Klein, William P Jr MVN | Wiegand, Danny L MVN<br>Mislan, Angel MVN<br>Mathies, Linda G MVN<br>Hawes, Suzanne R MVN<br>Ettinger, John F MVN-Contractor<br>Mach, Rodney F MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Behrens, Elizabeth H MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>LeBlanc, Julie Z MVN<br>Deloach, Pamela A MVN | RE: Proposed TMDLs for Barataria Basin |
| HLP-179-000013580 | HLP-179-000013580 | Deliberative Process | 12/21/2004 | DOC | ROWAN PETER J/CEMVN | CALDWELL ELLEN/EPA | LETTER TO ELLEN CALDWELL |
| HLP-179-000013582 | HLP-179-000013582 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| HLP-179-000011493 | HLP-179-000011493 | Deliberative Process | 12/14/2004 | MSG | Klein, William P Jr MVN | Montvai, Zoltan L HQ02<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Benavides, Ada L MVN<br>Hawes, Suzanne R MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN | LCA Near-Term Study draft Record of Decision (ROD) |
| HLP-179-000013362 | HLP-179-000013362 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| HLP-179-000013363 | HLP-179-000013363 | Deliberative Process | XX/XX/XXXX | DOC | DIRECTOR/CIVIL WORKS | N/A | DRAFT RECORD OF DECISION - LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000011519 | HLP-179-000011519 | Attorney-Client; Attorney Work Product | 2/28/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Wagner, Kevin G MVN Axtman, Timothy J MVN Demma, Marcia A MVN Dickson, Edwin M MVN Frederick, Denise D MVN Florent, Randy D MVN | LCA requested report language |
| HLP-179-000013284 | HLP-179-000013284 | Attorney-Client; Attorney Work Product | 2/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA REPORT LANGUAGE |
| HLP-179-000013285 | HLP-179-000013285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FALSE PASS HARBOR, ALASKA |
| HLP-179-000013286 | HLP-179-000013286 | Attorney-Client; Attorney Work Product | 2/7/2005 | PDF | / IN THE SENATE OF THE UNITED STATES | N/A | 109TH CONGRESS 1ST SESSION IN THE SENATE OF THE UNITED STATES A BILL |
| HLP-179-000011678 | HLP-179-000011678 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Wagner, Kevin G MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Restore America's Estuaries Conference opportunity |
| HLP-179-000013105 | HLP-179-000013105 | Attorney-Client; Attorney Work Product | 7/23/2004 | PDF | RERES MATT / DEPARTMENT OF THE ARMY OFFICE OF THE GENERAL COUNSEL DEPUTY GENERAL COUNSEL (ETHICS & FISCAL) ; SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | N/A | MEMORANDUM FOR ALL COMMANDERS DESIGNATED AGENCY ETHICS OFFICIAL APPROVAL OF CO-SPONSORSHIPS WITH PRIVATE ORGANIZATIONS |
| HLP-179-000013106 | HLP-179-000013106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MODEL CO-SPONSORSHIP AGREEMENT |
| HLP-179-000011810 | HLP-179-000011810 | Deliberative Process | 2/4/2005 | MSG | Ariatti, Robert J MVN | Wagner, Kevin G MVN | FW: LCA, BI COE Rough Draft PMP |
| HLP-179-000014181 | HLP-179-000014181 | Deliberative Process | 12/10/2004 | XLS | N/A | N/A | LCA BARRIER SHORELINE RESTORATION OF THE CAMINADA HEADLAND AND SHELL ISLAND REACH |
| HLP-179-000014182 | HLP-179-000014182 | Deliberative Process | 1/27/2005 | DOC | N/A | N/A | ECON BARATARIA BARRIER ISLAND LCA-PMP |
| HLP-179-000014183 | HLP-179-000014183 | Deliberative Process | 1/27/2005 | DOC | N/A | N/A | EIS PSP CAMINADA SHELL ISLAND |
| HLP-179-000014184 | HLP-179-000014184 | Deliberative Process | 1/27/2005 | DOC | N/A | N/A | LCA BARRIER ISLANDS - CAMINADA AND SHELL ISLAND PMP FOR ENGINEERING DIVISION |
| HLP-179-000014185 | HLP-179-000014185 | Deliberative Process | 1/27/2005 | DOC | N/A | N/A | PMPs |
| HLP-179-000014186 | HLP-179-000014186 | Deliberative Process | 1/27/2005 | DOC | N/A | N/A | PE PMP FOR LCA BARRIER BASIN BARRIER SHORELINE RESTORATION PROJECT DEC 2005 |
| HLP-179-000014187 | HLP-179-000014187 | Deliberative Process | 1/27/2005 | XLS | N/A | N/A | LCA - BARRIER ISLAND - CAMINADA AND SHELL ISLAND PMP SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000011878 | HLP-179-000011878 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVD | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Gautreaux, Jim H MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Hale, Lamar F MVN-Contractor<br>Vicknair, Shawn M MVN<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN | FW: WRDA Facts Sheet Requests |
| HLP-179-000013786 | HLP-179-000013786 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| HLP-179-000013787 | HLP-179-000013787 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-179-000013790 | HLP-179-000013790 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| HLP-179-000013792 | HLP-179-000013792 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-179-000013796 | HLP-179-000013796 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| HLP-179-000013797 | HLP-179-000013797 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| HLP-179-000013799 | HLP-179-000013799 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-179-000013801 | HLP-179-000013801 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| HLP-179-000013802 | HLP-179-000013802 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| HLP-179-000013803 | HLP-179-000013803 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000013804 | HLP-179-000013804 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN Griffin, Debbie B MVN Demma, Marcia A MVN Greenup, Rodney D MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Vicknair, Shawn M MVN | FW: Carencro Fact Sheet & Position Paper |
| HLP-179-000013806 | HLP-179-000013806 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Sloan, G Rogers MVD [G.Rogers.Sloan@mvd02.usace.army.mil] | Dickson, Edwin M MVN Ashley, John A MVD Florent, Randy D MVN Ashley, John A MVD Segrest, John C MVD Waguespack, Leslie S MVD Demma, Marcia A MVN Kinsey, Mary V MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Giardina, Joseph R MVN Frederick, Denise D MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| HLP-179-000013809 | HLP-179-000013809 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| HLP-179-000016305 | HLP-179-000016305 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| HLP-179-000016306 | HLP-179-000016306 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| HLP-179-000016307 | HLP-179-000016307 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| HLP-179-000011903 | HLP-179-000011903 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Ashley, John A MVN [John.A.Ashley@mvd02.usace.army.mil] | Wagner, Kevin G MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN | FW: WRDA Fact Sheets and Position Papers |
| HLP-179-000013707 | HLP-179-000013707 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| HLP-179-000013710 | HLP-179-000013710 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| HLP-179-000013713 | HLP-179-000013713 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| HLP-179-000013714 | HLP-179-000013714 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| HLP-179-000013715 | HLP-179-000013715 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000011917 | HLP-179-000011917 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Demma, Marcia A MVN | Wagner, Kevin G MVN Dickson, Edwin M MVN | FW: WRDA Fact Sheets and Position Papers |
| HLP-179-000014485 | HLP-179-000014485 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| HLP-179-000014487 | HLP-179-000014487 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | JINDAL BOBBY | RESPONSE TO BOBBY JINDAL |
| HLP-179-000014488 | HLP-179-000014488 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY CHARLES W | RESPONSE TO CHARLES W. BOUSTANY, JR., MD. |
| HLP-179-000014489 | HLP-179-000014489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MELANCON CHARLIE | RESPONSE TO CHARLIE MELANCON |
| HLP-179-000014490 | HLP-179-000014490 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TAYLOR GENE | RESPONSE TO GENE TAYLOR |
| HLP-179-000014491 | HLP-179-000014491 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| HLP-179-000014492 | HLP-179-000014492 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| HLP-179-000014494 | HLP-179-000014494 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| HLP-179-000014496 | HLP-179-000014496 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| HLP-179-000014497 | HLP-179-000014497 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | TAYLOR GENE / CONGRESS OF THE UNITED STATES | YOUNG DON / TRANSPORTATION & INFRASTRUCTURE COMMITTEE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT OBERSTAR JAMES L / TRANSPORTATION & INFRASTRUCTURE COMMITTEE JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT | FOLLOWING AUTHORITY BE INCLUDED IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| HLP-179-000011919 | HLP-179-000011919 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Glorioso, Daryl G MVN | Wagner, Kevin G MVN Demma, Marcia A MVN Kilroy, Maurya MVN Constance, Troy G MVN Dickson, Edwin M MVN Ashley, John A MVD Sloan, G Rogers MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Frederick, Denise D MVN Axtman, Timothy J MVN | FW: WRDA Fact Sheets and Position Papers |
| HLP-179-000013446 | HLP-179-000013446 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| HLP-179-000013448 | HLP-179-000013448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | JINDAL BOBBY | RESPONSE TO BOBBY JINDAL |
| HLP-179-000013449 | HLP-179-000013449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY CHARLES W | RESPONSE TO CHARLES W. BOUSTANY, JR., MD. |
| HLP-179-000013450 | HLP-179-000013450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MELANCON CHARLIE | RESPONSE TO CHARLIE MELANCON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000013451 | HLP-179-000013451 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TAYLOR GENE | RESPONSE TO GENE TAYLOR |
| HLP-179-000013453 | HLP-179-000013453 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| HLP-179-000013454 | HLP-179-000013454 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| HLP-179-000013455 | HLP-179-000013455 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| HLP-179-000013456 | HLP-179-000013456 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | TAYLOR GENE / CONGRESS OF THE UNITED STATES | YOUNG DON / TRANSPORTATION & INFRASTRUCTURE COMMITTEE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT OBERSTAR JAMES L / TRANSPORTATION & INFRASTRUCTURE COMMITTEE JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT | FOLLOWING AUTHORITY BE INCLUDED IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| HLP-179-000011950 | HLP-179-000011950 | Deliberative Process | 3/25/2005 | MSG | Axtman, Timothy J MVN | Glorioso, Daryl G MVN Wagner, Kevin G MVN | FW: WRDA Facts Sheet Requests |
| HLP-179-000015198 | HLP-179-000015198 | Deliberative Process | 3/2/2005 | PDF | WICKER ROGER F / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / UNITED STATES HOUSE OF REPRESENTATIVES | REQUEST FOR INCLUSION WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| HLP-179-000015201 | HLP-179-000015201 | Deliberative Process | 3/2/2005 | PDF | KENNEDY MARK R / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN / U.S. HOUSE OF REPRESENTATIVES | LETTER TO REQUEST FORTHCOMING WATER RESOURCES DEVELOPMENT ACT (WRDA) OF 2005 |
| HLP-179-000015206 | HLP-179-000015206 | Deliberative Process | 3/2/2005 | PDF | PETERSON COLLIN C / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE | CONSIDER REAUTHORIZATION OF THE WATER RESOURCES DEVELOPMENT ACT FOR 2005 |
| HLP-179-000015210 | HLP-179-000015210 | Deliberative Process | 3/2/2005 | PDF | SABO MARTIN O / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES ; BENSON SCOTT / MINNEAPOLIS ;  / URS | DUNCAN JOHN J / HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT SABO MARTIN O RYBAK R T ROY COLVIN FABRY KLARA CONOVER COREY MACINTYRE KELLY WAGNER SHARON | PRIORITY FOR THE WRDA REAUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000015212 | HLP-179-000015212 | Deliberative Process | 3/2/2005 | PDF | TAYLOR GENE / CONGRESS OF THE UNITED STATES | YOUNG DON / TRANSPORTATION & INFRASTRUCTURE COMMITTEE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT OBERSTAR JAMES L / TRANSPORTATION & INFRASTRUCTURE COMMITTEE JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT | FOLLOWING AUTHORITY BE INCLUDED IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| HLP-179-000015214 | HLP-179-000015214 | Deliberative Process | 3/2/2005 | PDF | THOMPSON BENNIE G / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON | EFFORTS AS RANKING MEMBER OF THE HOUSE COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE |
| HLP-179-000015215 | HLP-179-000015215 | Deliberative Process | 3/1/2005 | PDF | FORD HAROLD / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES ; MCCROY DONALD C / INTERNATIONAL PORT OF MEMPHIS ; HAMM RON / THE FERGUSON GROUP | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE FORD HAROLD E / U.S. HOUSE OF REPRESENTATIVES KAEFER SCOTT | REQUEST TO ADD PROJECTS IN THE REAUTHORIZATION OF THE WATER RESOURCES DEVELOPMENT ACT |
| HLP-179-000015216 | HLP-179-000015216 | Deliberative Process | 3/2/2005 | PDF | TANNER JOHN / CONGRESS OF THE UNITED STATES ; WALLER CHARLES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES TANNER JOHN S / US HOUSE OF REPRESENTATIVES | REQUEST TO ADD THREE PROJECTS IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| HLP-179-000015217 | HLP-179-000015217 | Deliberative Process | 3/1/2005 | PDF | BLACKBURN MARSHA / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / UNITED STATES HOUSE OF REPRESENTATIVES | SUBCOMMITTEE ON WATER RESOURCES AND DEVELOPMENT DELIBERATES ITEMS FOR THE WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |
| HLP-179-000015218 | HLP-179-000015218 | Deliberative Process | 3/2/2005 | PDF | PETRI THOMAS E / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON | REQUEST TO ADD FOUR SMALL PROJECTS IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| HLP-179-000011952 | HLP-179-000011952 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Glorioso, Daryl G MVN | Barnett, Larry J MVD Sloan, G Rogers MVD Constance, Troy G MVN Wagner, Kevin G MVN Frederick, Denise D MVN Kilroy, Maurya MVN Zack, Michael MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| HLP-179-000014251 | HLP-179-000014251 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000014252 | HLP-179-000014252 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT OBERSTAR JAMES / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |
| HLP-179-000014253 | HLP-179-000014253 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY/MEMBER OF CONGRESS | YOUNG DON/HOUSE OF TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT DUNCAN JOHN J/HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |
| HLP-179-000014254 | HLP-179-000014254 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |
| HLP-179-000014256 | HLP-179-000014256 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| HLP-179-000014258 | HLP-179-000014258 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| HLP-179-000014260 | HLP-179-000014260 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| HLP-179-000011958 | HLP-179-000011958 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Sloan, G Rogers MVD Bindner, Roseann R HQ02 Nee, Susan G HQ02 Hughes, Susan B HQ02 Kilroy, Maurya MVN Zack, Michael MVN Wagner, Kevin G MVN | RE: LCA - scheduling of teleconference concerning an LCA Umbrella FCSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000015689 | HLP-179-000015689 | Attorney-Client; Attorney Work Product | 4/29/2002 | PDF | N/A / DEPARTMENT OF THE ARMY ; N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; JULICH THOMAS F / DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MELLING R K / DEPARTMENT OF THE ARMY ; BAHR LEN / DEPARTMENT OF THE ARMY ; N/A CEMVN-OC / ; LEWIS KAREN Y / DEPARTMENT OF NATURAL RESOURCES ; N/A / CEMVN-OC | RUSSO EDMOND / MVN WIMS VERLIE / KNOTTS CHRIS | AMENDMENT NO. 1 TO THE AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| HLP-179-000015690 | HLP-179-000015690 | Attorney-Client; Attorney Work Product | 3/21/2000 | PDF | JULICH THOMAS F / DEPARTMENT OF THE ARMY ; CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| HLP-179-000015691 | HLP-179-000015691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / DEPARTMENT OF THE ARMY/USACE | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE [SPONSOR] FOR THE [FEASIBILITY STUDY NAME] |
| HLP-179-000011961 | HLP-179-000011961 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Northey, Robert D MVN | Constance, Troy G MVN Rowan, Peter J Col MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Zack, Michael MVN Podany, Thomas J MVN Wagner, Kevin G MVN Bosenberg, Robert H MVN LeBlanc, Julie Z MVN Manguno, Richard J MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN | LCA NEPA Work-in-Kind |
| HLP-179-000013422 | HLP-179-000013422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000012050 | HLP-179-000012050 | Deliberative Process | 3/15/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| HLP-179-000013877 | HLP-179-000013877 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| HLP-179-000013880 | HLP-179-000013880 | Deliberative Process | 3/15/2005 | DOC | ROWAN PETER J / DEPATMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS USADE | GALLWEY PAT / PORT OF NEW ORLEANS<br>/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>/ LA DOTD<br>/ LOUISIANA STEAMSHIP ASSOCIATION<br>/ NAVIOS SHIP AGENCIES<br>/ CRESCENT PORT PILOTS<br>/ ASSOCIATED BRANCH PILOTS | FOLLOW-UP COMMUNIQUE TO A MEETING MR. EDMOND RUSSO, OPERATIONS MANAGER, HELD WITH PORT OF NEW ORLEANS OFFICIALS ON FEBRUARY 23, 2005 |
| HLP-179-000013881 | HLP-179-000013881 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| HLP-179-000013885 | HLP-179-000013885 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| HLP-179-000012130 | HLP-179-000012130 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Carney, David F MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN | FW: NEPA In-Kind Services Policy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000014593 | HLP-179-000014593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| HLP-179-000014595 | HLP-179-000014595 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Carney, David F MVN | Carney, David F MVN Constance, Troy G MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Northey, Robert D MVN Florent, Randy D MVN Merchant, Randall C MVN Zack, Michael MVN Bush, Howard R MVN Boe, Richard E MVN Martinson, Robert J MVN | FW: In-kind Services/contracts FW activities |
| HLP-179-000014596 | HLP-179-000014596 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Frederick, Denise D MVN Florent, Randy D MVN Zack, Michael MVN Merchant, Randall C MVN | FW: In-kind Services/contracts FW activities |
| HLP-179-000016370 | HLP-179-000016370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| HLP-179-000012406 | HLP-179-000012406 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Earl, Carolyn H MVN | Anderson, Carl E MVN Ariatti, Robert J MVN Axtman, Timothy J MVN Bergez, Richard A MVN Bosenberg, Robert H MVN Brouse, Gary S MVN Broussard, Darrel M MVN Buford, Michael N MVN Burdine, Carol S MVN Calico, Rachel B MVN Campos, Robert MVN Chatman, Courtney D MVN Constance, Troy G MVN Couture, Kasey D MVN Delaune, Curtis W MVN Diehl, Edwin H MVN Duarte, Francisco M MVN Duplantier, Bobby MVN Elzey, Durund MVN Floyd, Raymond B MVN Fredine, Jack MVN Gannon, Brian J MVN Georges, Rebecca H MVN Gilmore, Christophor E MVN Goodman, Melanie L MVN Green, Stanley B MVN Herr, Brett H MVN Holley, Soheila N MVN Hull, Falcolm E MVN Laigast, Mireya L MVN Landry, Victor A MVN Lanier, Joan R MVN | FW: Draft SFDR Model |
| HLP-179-000014862 | HLP-179-000014862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000014864 | HLP-179-000014864 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-179-000014865 | HLP-179-000014865 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-179-000014866 | HLP-179-000014866 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-179-000014867 | HLP-179-000014867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-179-000012477 | HLP-179-000012477 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Gautreaux, Jim H MVN Constance, Troy G MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN Demma, Marcia A MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Griffin, Debbie B MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker |
| HLP-179-000015017 | HLP-179-000015017 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-179-000015019 | HLP-179-000015019 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| HLP-179-000015021 | HLP-179-000015021 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| HLP-179-000015022 | HLP-179-000015022 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-179-000015023 | HLP-179-000015023 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| HLP-179-000015024 | HLP-179-000015024 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| HLP-179-000015025 | HLP-179-000015025 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| HLP-179-000015026 | HLP-179-000015026 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| HLP-179-000015027 | HLP-179-000015027 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000015028 | HLP-179-000015028 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| HLP-179-000015029 | HLP-179-000015029 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-179-000015030 | HLP-179-000015030 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| HLP-179-000015031 | HLP-179-000015031 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| HLP-179-000015032 | HLP-179-000015032 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| HLP-179-000015033 | HLP-179-000015033 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| HLP-179-000015034 | HLP-179-000015034 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| HLP-179-000015035 | HLP-179-000015035 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| HLP-179-000015036 | HLP-179-000015036 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| HLP-179-000015037 | HLP-179-000015037 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| HLP-179-000015038 | HLP-179-000015038 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| HLP-179-000015039 | HLP-179-000015039 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| HLP-179-000015040 | HLP-179-000015040 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-179-000015041 | HLP-179-000015041 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| HLP-179-000015043 | HLP-179-000015043 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| HLP-179-000015045 | HLP-179-000015045 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| HLP-179-000015047 | HLP-179-000015047 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| HLP-179-000015048 | HLP-179-000015048 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| HLP-179-000015049 | HLP-179-000015049 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| HLP-179-000015050 | HLP-179-000015050 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| HLP-179-000015051 | HLP-179-000015051 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| HLP-179-000015052 | HLP-179-000015052 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| HLP-179-000015053 | HLP-179-000015053 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| HLP-179-000015054 | HLP-179-000015054 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000015055 | HLP-179-000015055 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| HLP-179-000015056 | HLP-179-000015056 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| HLP-179-000015057 | HLP-179-000015057 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| HLP-179-000015058 | HLP-179-000015058 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| HLP-179-000012484 | HLP-179-000012484 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN Griffin, Debbie B MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Greenup, Rodney D MVN Demma, Marcia A MVN Gautreaux, Jim H MVN Wiggins, Elizabeth MVN Constance, Troy G MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| HLP-179-000013908 | HLP-179-000013908 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-179-000013910 | HLP-179-000013910 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| HLP-179-000013912 | HLP-179-000013912 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| HLP-179-000013913 | HLP-179-000013913 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-179-000013914 | HLP-179-000013914 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| HLP-179-000013915 | HLP-179-000013915 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000013916 | HLP-179-000013916 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| HLP-179-000013918 | HLP-179-000013918 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| HLP-179-000013920 | HLP-179-000013920 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-179-000013921 | HLP-179-000013921 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| HLP-179-000013923 | HLP-179-000013923 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-179-000013924 | HLP-179-000013924 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| HLP-179-000013925 | HLP-179-000013925 | Attorney-Client; Attorney Work Product | 3/28/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| HLP-179-000013927 | HLP-179-000013927 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| HLP-179-000013929 | HLP-179-000013929 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| HLP-179-000013930 | HLP-179-000013930 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| HLP-179-000013931 | HLP-179-000013931 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| HLP-179-000013933 | HLP-179-000013933 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| HLP-179-000013934 | HLP-179-000013934 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| HLP-179-000013935 | HLP-179-000013935 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| HLP-179-000013936 | HLP-179-000013936 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| HLP-179-000013937 | HLP-179-000013937 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| HLP-179-000013938 | HLP-179-000013938 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-179-000013940 | HLP-179-000013940 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| HLP-179-000013941 | HLP-179-000013941 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| HLP-179-000013942 | HLP-179-000013942 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| HLP-179-000013943 | HLP-179-000013943 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| HLP-179-000013944 | HLP-179-000013944 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| HLP-179-000013945 | HLP-179-000013945 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| HLP-179-000013946 | HLP-179-000013946 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000013947 | HLP-179-000013947 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE, (SEC 219) |
| HLP-179-000013948 | HLP-179-000013948 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| HLP-179-000013949 | HLP-179-000013949 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| HLP-179-000013950 | HLP-179-000013950 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| HLP-179-000013951 | HLP-179-000013951 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| HLP-179-000013952 | HLP-179-000013952 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| HLP-179-000013953 | HLP-179-000013953 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| HLP-179-000013954 | HLP-179-000013954 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| HLP-179-000013955 | HLP-179-000013955 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| HLP-179-000012498 | HLP-179-000012498 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Gautreaux, Jim H MVN Constance, Troy G MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN Demma, Marcia A MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Griffin, Debbie B MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | FW: WRDA 2005 Hse REQ:  05-195 LA Jindal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000014946 | HLP-179-000014946 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-179-000014947 | HLP-179-000014947 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| HLP-179-000014948 | HLP-179-000014948 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| HLP-179-000014950 | HLP-179-000014950 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| HLP-179-000014952 | HLP-179-000014952 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| HLP-179-000014953 | HLP-179-000014953 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| HLP-179-000014954 | HLP-179-000014954 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| HLP-179-000014955 | HLP-179-000014955 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-179-000014956 | HLP-179-000014956 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| HLP-179-000014958 | HLP-179-000014958 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| HLP-179-000014959 | HLP-179-000014959 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| HLP-179-000014962 | HLP-179-000014962 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| HLP-179-000014963 | HLP-179-000014963 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| HLP-179-000014964 | HLP-179-000014964 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| HLP-179-000014965 | HLP-179-000014965 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| HLP-179-000014966 | HLP-179-000014966 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| HLP-179-000014969 | HLP-179-000014969 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES) |
| HLP-179-000014971 | HLP-179-000014971 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| HLP-179-000014973 | HLP-179-000014973 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| HLP-179-000014975 | HLP-179-000014975 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| HLP-181-000000257 | HLP-181-000000257 | Deliberative Process | 1/24/2007 | MSG | Wagner, Kevin G MVN | Carriere, Chantrell M MVN-Contractor | Fw: VTC Fact Sheets for 4th Supplemental Work (UNCLASSIFIED) |
| HLP-181-000002788 | HLP-181-000002788 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-181-000002789 | HLP-181-000002789 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-181-000002790 | HLP-181-000002790 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-181-000002791 | HLP-181-000002791 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-181-000002792 | HLP-181-000002792 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-181-000002793 | HLP-181-000002793 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-181-000002794 | HLP-181-000002794 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-181-000002795 | HLP-181-000002795 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-181-000002796 | HLP-181-000002796 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| HLP-181-000002797 | HLP-181-000002797 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-181-000002798 | HLP-181-000002798 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| HLP-181-000002799 | HLP-181-000002799 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-181-000001749 | HLP-181-000001749 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Saia, John P MVN-Contractor | Walker, Lee Z MVN-Contractor | FW: Revised Battle Rhythm |
| HLP-181-000004389 | HLP-181-000004389 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |
| ILP-002-000000019 | ILP-002-000000019 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| ILP-002-000000020 | ILP-002-000000020 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ILP-002-000000021 | ILP-002-000000021 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| ILP-002-000000022 | ILP-002-000000022 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| ILP-002-000000023 | ILP-002-000000023 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| ILP-002-000000024 | ILP-002-000000024 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ILP-002-000000025 | ILP-002-000000025 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| ILP-002-000001670 | ILP-002-000001670 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Maples, Michael A MVN | Bludsaw, Thomas L MVN Riecke, Scott A MVN Lefort, Lane J MVN Salassi, Paulette F MVN Jones, Amanda S MVN Marino, Anne M MVN Napolitano, Elena M MVN Mayberry, Nancy E MVN Frederick, Denise D MVN Hawkins, Gary L MVN Jackson, Susan J MVN Frichter, Judith L MVN | FW: Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-002-000001923 | ILP-002-000001923 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-002-000001924 | ILP-002-000001924 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-002-000001925 | ILP-002-000001925 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-002-000002096 | ILP-002-000002096 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| ILP-002-000002097 | ILP-002-000002097 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| ILP-002-000002098 | ILP-002-000002098 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| ILP-002-000002099 | ILP-002-000002099 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| ILP-002-000002100 | ILP-002-000002100 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| ILP-002-000002101 | ILP-002-000002101 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| ILP-002-000002102 | ILP-002-000002102 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| ILP-002-000002103 | ILP-002-000002103 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| ILP-002-000002104 | ILP-002-000002104 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-002-000002366 | ILP-002-000002366 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| ILP-002-000002367 | ILP-002-000002367 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| ILP-002-000002368 | ILP-002-000002368 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| ILP-002-000002369 | ILP-002-000002369 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| ILP-002-000002370 | ILP-002-000002370 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| ILP-002-000002371 | ILP-002-000002371 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| ILP-002-000002192 | ILP-002-000002192 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-002-000002193 | ILP-002-000002193 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-002-000002194 | ILP-002-000002194 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-002-000002195 | ILP-002-000002195 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-002-000002676 | ILP-002-000002676 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-002-000002677 | ILP-002-000002677 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| ILP-002-000002678 | ILP-002-000002678 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| ILP-002-000002679 | ILP-002-000002679 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| ILP-002-000002680 | ILP-002-000002680 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| ILP-002-000002681 | ILP-002-000002681 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| ILP-002-000002682 | ILP-002-000002682 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| ILP-002-000002683 | ILP-002-000002683 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| ILP-002-000002684 | ILP-002-000002684 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| ILP-002-000002685 | ILP-002-000002685 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| ILP-002-000002686 | ILP-002-000002686 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| ILP-002-000002687 | ILP-002-000002687 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| ILP-002-000002688 | ILP-002-000002688 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| ILP-002-000002689 | ILP-002-000002689 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| ILP-002-000002690 | ILP-002-000002690 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-003-000000924 | ILP-003-000000924 | Deliberative Process | 11/14/2006 | MSG | Villa, April J MVN | Podany, Thomas J MVN<br>Danflous, Louis E MVN<br>Monnerjahn, Christopher J MVN<br>Matsuyama, Glenn MVN<br>Baumy, Walter O MVN<br>Vossen, Jean MVN<br>Bivona, John C MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Hoague, Mark R MVR<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Foret, William A MVN<br>Normand, Darrell M MVN<br>Legro, Jason A CPT SWT<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Cashen, Warren J MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Dillon, Douglas L MVN<br>Flanagin, Maik C MVN-Contractor<br>Goodlett, Amy S MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>McDaniel, David P MVN<br>Nunez, Christie L MVN<br>Owen, Gib A MVN | RE: Limited Competition for Lake Cat |
| ILP-003-000000925 | ILP-003-000000925 | Deliberative Process | 9/21/2006 | DOC | N/A | VILLA, APRIL | Borrow Boring Soil Sampling, Classification & Laboratory Testing For Contractor Supplied Borrow |
| ILP-003-000000926 | ILP-003-000000926 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Borrow Analysis for Lake Cataouatche Pump Station to Bayou Segnette State Park (WBV – 15.1) |
| ILP-003-000000927 | ILP-003-000000927 | Deliberative Process | 10/26/2006 | MSG | Villa, April J MVN | Marshall, Eric S Capt MVN<br>Podany, Thomas J MVN | Borrow write up for Sector Gate South |
| ILP-003-000000928 | ILP-003-000000928 | Deliberative Process | 10/25/2006 | DOC | VILLA, APRIL J/ PROTECTION & RESTORATION OFFICE | MARSHALL, ERIC | Borrow PDT's analysis of the borrow needs for Westbank and Vicinity Projects and the affects of the Sector Gate South Alternative Alignment Study |
| ILP-003-000000929 | ILP-003-000000929 | Deliberative Process | XX/XX/XXXX | DOC | VILLA, APRIL | N/A | Contractor - Furnished Fill Approval Checklist |
| ILP-003-000000930 | ILP-003-000000930 | Deliberative Process | 10/27/2006 | MSG | Welty, Brenda D MVN | Villa, April J MVN<br>Deese, Carvel E MVN-Contractor | FW: Reply from EPS: EPS SUBMISSION SUCCESSFUL. |
| ILP-003-000001192 | ILP-003-000001192 | Deliberative Process | 10/27/2006 | MSG | Welty, Brenda D MVN | Villa, April J MVN<br>Deese, Carvel E MVN-Contractor | FW: Reply from EPS: EPS SUBMISSION SUCCESSFUL. |
| ILP-003-000001193 | ILP-003-000001193 | Deliberative Process | XX/XX/XXXX | DOC | VILLA, APRIL | N/A | Contractor - Furnished Fill Approval Checklist |
| ILP-003-000001194 | ILP-003-000001194 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | Maximum use of Government furnished borrow material |
| ILP-003-000001195 | ILP-003-000001195 | Deliberative Process | 9/22/2006 | MDI | N/A | N/A | PRO P3EC Project Schedule |
| ILP-003-000001196 | ILP-003-000001196 | Deliberative Process | 9/22/2006 | MDI | N/A | N/A | PRO P3EC Project Schedule |
| ILP-003-000001197 | ILP-003-000001197 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT AUTHORIZE DESIGN |
| ILP-003-000001198 | ILP-003-000001198 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BORROW PIT APPROVAL SCHEDULE |
| ILP-004-000000043 | ILP-004-000000043 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-004-000000054 | ILP-004-000000054 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| ILP-004-000000055 | ILP-004-000000055 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| ILP-004-000000056 | ILP-004-000000056 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| ILP-004-000000057 | ILP-004-000000057 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| ILP-004-000000058 | ILP-004-000000058 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| ILP-004-000000059 | ILP-004-000000059 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| ILP-004-000000060 | ILP-004-000000060 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| ILP-004-000000061 | ILP-004-000000061 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| ILP-004-000000062 | ILP-004-000000062 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| ILP-004-000000063 | ILP-004-000000063 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| ILP-004-000000064 | ILP-004-000000064 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| ILP-004-000000065 | ILP-004-000000065 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| ILP-004-000000066 | ILP-004-000000066 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| ILP-004-000000067 | ILP-004-000000067 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| ILP-004-000000629 | ILP-004-000000629 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| ILP-004-000000748 | ILP-004-000000748 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| ILP-004-000000749 | ILP-004-000000749 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| ILP-004-000000750 | ILP-004-000000750 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| ILP-004-000000751 | ILP-004-000000751 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| ILP-004-000000752 | ILP-004-000000752 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| ILP-004-000000753 | ILP-004-000000753 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| ILP-004-000000754 | ILP-004-000000754 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| ILP-004-000000755 | ILP-004-000000755 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| ILP-004-000000756 | ILP-004-000000756 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| ILP-004-000000757 | ILP-004-000000757 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-004-000000758 | ILP-004-000000758 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| ILP-004-000000759 | ILP-004-000000759 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| ILP-004-000000760 | ILP-004-000000760 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| ILP-004-000000761 | ILP-004-000000761 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| ILP-004-000001213 | ILP-004-000001213 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| ILP-004-000001795 | ILP-004-000001795 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ILP-004-000001796 | ILP-004-000001796 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| ILP-004-000001797 | ILP-004-000001797 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| ILP-004-000001214 | ILP-004-000001214 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| ILP-004-000001815 | ILP-004-000001815 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ILP-004-000001816 | ILP-004-000001816 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| ILP-004-000001871 | ILP-004-000001871 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Maples, Michael A MVN | Bludsaw, Thomas L MVN Riecke, Scott A MVN Lefort, Lane J MVN Salassi, Paulette F MVN Jones, Amanda S MVN Marino, Anne M MVN Napolitano, Elena M MVN Mayberry, Nancy E MVN Frederick, Denise D MVN Hawkins, Gary L MVN Jackson, Susan J MVN Frichter, Judith L MVN | FW: Collection and Release of Katrina-Related Records |
| ILP-004-000009776 | ILP-004-000009776 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-004-000009777 | ILP-004-000009777 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-004-000009778 | ILP-004-000009778 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-004-000001885 | ILP-004-000001885 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-004-000009929 | ILP-004-000009929 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-004-000009930 | ILP-004-000009930 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-004-000009931 | ILP-004-000009931 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-006-000000650 | ILP-006-000000650 | Deliberative Process | 1/30/2007 | MSG | Brooks, Robert L MVN | Wiggins, Elizabeth MVN Glorioso, Daryl G MVN Walker, Lee Z MVN-Contractor Rouquette, Jack  MVN Arnold, Dean MVN Brooks, Robert L MVN Accardo, Christopher J MVN Ventola, Ronald J MVN Johnson, Steven M MVN Constantine, Donald A MVN Robinson, Carl W MVN Newman, Raymond C MVN Mislan, Angel MVN Wilkinson, Laura L MVN Gatewood, Richard H MVN Bivona, John C MVN Mabry, Reuben C MVN Bacuta, George C MVN Brooks, Robert L MVN 'Paul Lo' 'Karly Gibbs' | SPCC Presentation Take-Aways (Attached File) (UNCLASSIFIED) |
| ILP-006-000001476 | ILP-006-000001476 | Deliberative Process | 1/30/2007 | DOC | N/A | N/A | SPCC PRESENTATION TAKE-AWAYS FOLLOW-UP NOTES & SUGGESTIONS |
| ILP-009-000000425 | ILP-009-000000425 | Deliberative Process | 8/28/2006 | MSG | Galdamez, Ricardo A SPN | Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Young, Frederick S MVN | IGE for Phase II |
| ILP-009-000006836 | ILP-009-000006836 | Deliberative Process | 8/25/2006 | XLS | N/A | N/A | CONCEPTUAL DESIGN SERVICES FOR PERMANENT PUMP STATIONS PROJECT AND CANAL CLOSURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000003300 | ILP-009-000003300 | Deliberative Process | 10/17/2006 | MSG | StGermain, James J MVN | Perry, Brett T MVN-Contractor Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: Revised 4th supplemental Factsheets |
| ILP-009-000010110 | ILP-009-000010110 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| ILP-009-000010113 | ILP-009-000010113 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| ILP-009-000010114 | ILP-009-000010114 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000010115 | ILP-009-000010115 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| ILP-009-000010116 | ILP-009-000010116 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| ILP-009-000010117 | ILP-009-000010117 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| ILP-009-000010118 | ILP-009-000010118 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ILP-009-000010119 | ILP-009-000010119 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| ILP-009-000010120 | ILP-009-000010120 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| ILP-009-000010122 | ILP-009-000010122 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| ILP-009-000010124 | ILP-009-000010124 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| ILP-009-000010125 | ILP-009-000010125 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| ILP-009-000010126 | ILP-009-000010126 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| ILP-009-000003301 | ILP-009-000003301 | Deliberative Process | 10/17/2006 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: Revised 4th supplemental Factsheets |
| ILP-009-000010163 | ILP-009-000010163 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| ILP-009-000010164 | ILP-009-000010164 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| ILP-009-000010165 | ILP-009-000010165 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000010166 | ILP-009-000010166 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| ILP-009-000010167 | ILP-009-000010167 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| ILP-009-000010169 | ILP-009-000010169 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| ILP-009-000010170 | ILP-009-000010170 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000010171 | ILP-009-000010171 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000010172 | ILP-009-000010172 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| ILP-009-000010173 | ILP-009-000010173 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| ILP-009-000010174 | ILP-009-000010174 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| ILP-009-000010175 | ILP-009-000010175 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| ILP-009-000010176 | ILP-009-000010176 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| ILP-009-000003352 | ILP-009-000003352 | Deliberative Process | 10/17/2006 | MSG | StGermain, James J MVN | Perry, Brett T MVN-Contractor Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: Revised 4th supplemental Factsheets |
| ILP-009-000010639 | ILP-009-000010639 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| ILP-009-000010640 | ILP-009-000010640 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| ILP-009-000010641 | ILP-009-000010641 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000010642 | ILP-009-000010642 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| ILP-009-000010643 | ILP-009-000010643 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| ILP-009-000010644 | ILP-009-000010644 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| ILP-009-000010645 | ILP-009-000010645 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ILP-009-000010646 | ILP-009-000010646 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| ILP-009-000010647 | ILP-009-000010647 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| ILP-009-000010648 | ILP-009-000010648 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| ILP-009-000010649 | ILP-009-000010649 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| ILP-009-000010650 | ILP-009-000010650 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| ILP-009-000010651 | ILP-009-000010651 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| ILP-009-000003353 | ILP-009-000003353 | Deliberative Process | 10/17/2006 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: Revised 4th supplemental Factsheets |
| ILP-009-000010662 | ILP-009-000010662 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| ILP-009-000010663 | ILP-009-000010663 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| ILP-009-000010664 | ILP-009-000010664 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000010665 | ILP-009-000010665 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000010666 | ILP-009-000010666 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| ILP-009-000010667 | ILP-009-000010667 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| ILP-009-000010669 | ILP-009-000010669 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000010671 | ILP-009-000010671 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| ILP-009-000010673 | ILP-009-000010673 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| ILP-009-000010675 | ILP-009-000010675 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| ILP-009-000010677 | ILP-009-000010677 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| ILP-009-000010680 | ILP-009-000010680 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| ILP-009-000010681 | ILP-009-000010681 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| ILP-009-000004642 | ILP-009-000004642 | Deliberative Process | 10/17/2006 | MSG | StGermain, James J MVN | Perry, Brett T MVN-Contractor Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: Revised 4th supplemental Factsheets |
| ILP-009-000012312 | ILP-009-000012312 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| ILP-009-000012313 | ILP-009-000012313 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| ILP-009-000012314 | ILP-009-000012314 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000012316 | ILP-009-000012316 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| ILP-009-000012317 | ILP-009-000012317 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| ILP-009-000012318 | ILP-009-000012318 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| ILP-009-000012319 | ILP-009-000012319 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ILP-009-000012323 | ILP-009-000012323 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| ILP-009-000012324 | ILP-009-000012324 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| ILP-009-000012326 | ILP-009-000012326 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| ILP-009-000012327 | ILP-009-000012327 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| ILP-009-000012328 | ILP-009-000012328 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| ILP-009-000012329 | ILP-009-000012329 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000004643 | ILP-009-000004643 | Deliberative Process | 10/17/2006 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: Revised 4th supplemental Factsheets |
| ILP-009-000012361 | ILP-009-000012361 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| ILP-009-000012363 | ILP-009-000012363 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| ILP-009-000012364 | ILP-009-000012364 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000012365 | ILP-009-000012365 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| ILP-009-000012366 | ILP-009-000012366 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| ILP-009-000012367 | ILP-009-000012367 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| ILP-009-000012368 | ILP-009-000012368 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000012369 | ILP-009-000012369 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| ILP-009-000012370 | ILP-009-000012370 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| ILP-009-000012371 | ILP-009-000012371 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| ILP-009-000012372 | ILP-009-000012372 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| ILP-009-000012373 | ILP-009-000012373 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| ILP-009-000012374 | ILP-009-000012374 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| ILP-009-000004695 | ILP-009-000004695 | Deliberative Process | 10/17/2006 | MSG | StGermain, James J MVN | Perry, Brett T MVN-Contractor Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: Revised 4th supplemental Factsheets |
| ILP-009-000010998 | ILP-009-000010998 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| ILP-009-000010999 | ILP-009-000010999 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| ILP-009-000011000 | ILP-009-000011000 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000011001 | ILP-009-000011001 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| ILP-009-000011002 | ILP-009-000011002 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| ILP-009-000011003 | ILP-009-000011003 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| ILP-009-000011004 | ILP-009-000011004 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ILP-009-000011005 | ILP-009-000011005 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000011006 | ILP-009-000011006 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| ILP-009-000011007 | ILP-009-000011007 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| ILP-009-000011008 | ILP-009-000011008 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| ILP-009-000011009 | ILP-009-000011009 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| ILP-009-000011010 | ILP-009-000011010 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| ILP-009-000004696 | ILP-009-000004696 | Deliberative Process | 10/17/2006 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: Revised 4th supplemental Factsheets |
| ILP-009-000011103 | ILP-009-000011103 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| ILP-009-000011105 | ILP-009-000011105 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| ILP-009-000011106 | ILP-009-000011106 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000011107 | ILP-009-000011107 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| ILP-009-000011108 | ILP-009-000011108 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| ILP-009-000011110 | ILP-009-000011110 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| ILP-009-000011111 | ILP-009-000011111 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-009-000011112 | ILP-009-000011112 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| ILP-009-000011116 | ILP-009-000011116 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| ILP-009-000011117 | ILP-009-000011117 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| ILP-009-000011118 | ILP-009-000011118 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| ILP-009-000011119 | ILP-009-000011119 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| ILP-009-000011120 | ILP-009-000011120 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| ILP-018-000001071 | ILP-018-000001071 | Attorney-Client; Attorney Work Product | 1/5/2007 | MSG | Schulz, Alan D MVN | Starkel, Murray P LTC MVN Roth, Timothy J MVN Terrell, Bruce A MVN Frederick, Denise D MVN Drinkwitz, Angela J MVN Stiebing, Michele L MVN Persica, Randy J MVN | FW: Message from 915042884129 (UNCLASSIFIED) |
| ILP-018-000013685 | ILP-018-000013685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | VOICE MESSAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-018-000003771 | ILP-018-000003771 | Deliberative Process | 1/13/2006 | MSG | Brandstetter, Charles P MVN | Bonura, Darryl C MVN<br>Persica, Randy J MVN<br>Murphy, Thomas D MVN<br>Smith, Aline L MVN<br>Vojkovich, Frank J MVN<br>Bivona, Bruce J MVN<br>Lambert, Dawn M MVN<br>Garcia, Barbara L MVN<br>Balint, Carl O MVN<br>Normand, Darrell M MVN<br>Young, Frederick S MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>'Riza.Pagan@aaa.army.mil'<br>Brandstetter, Charles P MVN | RE: BCOE Review of Closure Structure on 17th St Canal |
| ILP-018-000011010 | ILP-018-000011010 | Deliberative Process | 01/XX/2006 | DOC | USACE | N/A | Lake Pontchartrain, Louisiana and Vicinity New Orleans Area Plan Emergency Restoration 17th STREET CANAL CLOSURE STRUCTURE |
| ILP-018-000011012 | ILP-018-000011012 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION: FOR:  Lake Pontchartrain and Vicinity, New Orleans Area Plan Emergency Restoration, 17th Street Canal, Closure Structure, Orleans Parish, LA |
| ILP-018-000011014 | ILP-018-000011014 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS REGARDING SOLICITATION, OFFER AND AWARD BIDDING SCHEDULE |
| ILP-018-000011016 | ILP-018-000011016 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-018-000011017 | ILP-018-000011017 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE LONDON AVENUE CANAL CLOSURE STRUCTURE |
| ILP-018-000011019 | ILP-018-000011019 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table of Contents SECTION 00130 – PROPOSAL EVALUATION CRITERIA |
| ILP-018-000011021 | ILP-018-000011021 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table of Contents SECTION 00700 – CONTRACT CLAUSES INSERT |
| ILP-018-000011023 | ILP-018-000011023 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table of Contents SECTION 01100 - GENERAL PROVISIONS |
| ILP-018-000011024 | ILP-018-000011024 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table of Contents SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-018-000011025 | ILP-018-000011025 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | New Orleans East Area Plan Emergency Restoration Modifications to 17th Street Canal Closure Structure |
| ILP-018-000011026 | ILP-018-000011026 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table of Contents SECTION 01451 – CONTRACTOR QUALITY CONTROL |
| ILP-018-000011027 | ILP-018-000011027 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table of Contents SECTION 01452 - ENVIRONMENTAL PROTECTION |
| ILP-018-000011028 | ILP-018-000011028 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02200 - EARTHWORK |
| ILP-018-000011029 | ILP-018-000011029 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table Of Contents SECTION 02221 - SELECTIVE DEMOLITION |
| ILP-018-000011030 | ILP-018-000011030 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table Of Contents SECTION 02231 - CLEARING AND GRUBBING PART |
| ILP-018-000011031 | ILP-018-000011031 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table of Contents SECTION 02383 - STONE RIP RAP CONSTRUCTION PART |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-018-000011032 | ILP-018-000011032 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table Of Contents SECTION 02411 - STEEL SHEET PILING PART |
| ILP-018-000011033 | ILP-018-000011033 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table Of Contents SECTION 02413 - UPSTREAM COFFERDAM CONSTRUCTION CELLULAR SHEET PILE STRUCTURES PART |
| ILP-018-000011034 | ILP-018-000011034 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table of Contents SECTION 02450 - DIVING PART |
| ILP-018-000011036 | ILP-018-000011036 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table of Contents SECTION 02462 |
| ILP-018-000011038 | ILP-018-000011038 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table of Contents SECTION 02731 - SURFACING (GRANULAR) PART |
| ILP-018-000011039 | ILP-018-000011039 | Deliberative Process | XX/XX/XXXX | WBK | N/A | N/A | Section Table of Contents SECTION 02830 - CHAIN LINK FENCING AND GATES PART |
| ILP-018-000011040 | ILP-018-000011040 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table of Contents SECTION 02922 - FERTILIZING, SEEDING AND MULCHING PART |
| ILP-018-000011041 | ILP-018-000011041 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 1 Section Table of Contents SECTION 03308 |
| ILP-018-000011042 | ILP-018-000011042 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table of Contents SECTION 05120 |
| ILP-018-000011043 | ILP-018-000011043 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table of Contents SECTION 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS PART |
| ILP-018-000011044 | ILP-018-000011044 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table Of Contents SECTION 05917 – NEEDLE GATES PART |
| ILP-018-000011045 | ILP-018-000011045 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | Section Table of Contents SECTION 09940 PAINTING: COAL TAR EPOXY AND VINYL PART |
| ILP-018-000006083 | ILP-018-000006083 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Persica, Randy J MVN | Lua, Kee H MVN-Contractor | FW: Message from 915042884129 (UNCLASSIFIED) |
| ILP-018-000007733 | ILP-018-000007733 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | VOICE MESSAGE |
| ILP-019-000000524 | ILP-019-000000524 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-019-000014627 | ILP-019-000014627 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-019-000014628 | ILP-019-000014628 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-019-000014629 | ILP-019-000014629 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-019-000000525 | ILP-019-000000525 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-019-000014672 | ILP-019-000014672 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-019-000014673 | ILP-019-000014673 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-019-000014674 | ILP-019-000014674 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-019-000003369 | ILP-019-000003369 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN Klock, Todd M MVN Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-019-000010909 | ILP-019-000010909 | Attorney-Client; Attorney Work Product | 6/12/2002 | PDF | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS EAST |
| ILP-019-000003377 | ILP-019-000003377 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Grubb, Bob MVN | Lambert, Dawn M MVN 'sspencer@orleanslevee.com' Bland, Stephen S MVN Crumholt, Kenneth W MVN | RE: Michoud Slip to Michoud Canal |
| ILP-019-000011833 | ILP-019-000011833 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXHIBIT C SPECIAL CONDITIONS |
| ILP-019-000011835 | ILP-019-000011835 | Attorney-Client; Attorney Work Product | 2/14/2001 | PDF | TURNER S A / LOCKHEED MARTIN SPACE SYSTEMS COMPANY MICHOUD OPERATIONS | N/A | EXHIBIT G SUBCONTRACTOR SAFETY REGUULATIONS |
| ILP-019-000011837 | ILP-019-000011837 | Attorney-Client; Attorney Work Product | 11/15/2002 | PDF | N/A | N/A | EXHIBIT M ENVIRONMENTAL MANAGEMENT REQUIREMENTS |
| ILP-019-000004575 | ILP-019-000004575 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Grubb, Bob MVN | Lambert, Dawn M MVN 'sspencer@orleanslevee.com' Bland, Stephen S MVN Crumholt, Kenneth W MVN | RE: Michoud Slip to Michoud Canal |
| ILP-019-000010200 | ILP-019-000010200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXHIBIT C SPECIAL CONDITIONS |
| ILP-019-000010201 | ILP-019-000010201 | Attorney-Client; Attorney Work Product | 2/14/2001 | PDF | TURNER S A / LOCKHEED MARTIN SPACE SYSTEMS COMPANY MICHOUD OPERATIONS | N/A | EXHIBIT G SUBCONTRACTOR SAFETY REGUULATIONS |
| ILP-019-000010202 | ILP-019-000010202 | Attorney-Client; Attorney Work Product | 11/15/2002 | PDF | N/A | N/A | EXHIBIT M ENVIRONMENTAL MANAGEMENT REQUIREMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-019-000004648 | ILP-019-000004648 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Grubb, Bob MVN | Lambert, Dawn M MVN 'sspencer@orleanslevee.com' Bland, Stephen S MVN Crumholt, Kenneth W MVN | RE: Michoud Slip to Michoud Canal |
| ILP-019-000008392 | ILP-019-000008392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXHIBIT C SPECIAL CONDITIONS |
| ILP-019-000008393 | ILP-019-000008393 | Attorney-Client; Attorney Work Product | 2/14/2001 | PDF | TURNER S A / LOCKHEED MARTIN SPACE SYSTEMS COMPANY MICHOUD OPERATIONS | N/A | EXHIBIT G SUBCONTRACTOR SAFETY REGUULATIONS |
| ILP-019-000008394 | ILP-019-000008394 | Attorney-Client; Attorney Work Product | 11/15/2002 | PDF | N/A | N/A | EXHIBIT M ENVIRONMENTAL MANAGEMENT REQUIREMENTS |
| ILP-019-000005818 | ILP-019-000005818 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-019-000006800 | ILP-019-000006800 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-019-000006801 | ILP-019-000006801 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-019-000006802 | ILP-019-000006802 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-019-000005819 | ILP-019-000005819 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-019-000006813 | ILP-019-000006813 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-019-000006814 | ILP-019-000006814 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-019-000006815 | ILP-019-000006815 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-029-000000042 | ILP-029-000000042 | Attorney-Client; Attorney Work Product | 5/27/2005 | MSG | Bush, Howard R MVN | Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Carney, David F MVN Boe, Richard E MVN | FW: Read ahead informatio Atchafalaya Basin Floodway System Project Cooperating Agreement Conference Call Wednesday June 8th,  1 pm |
| ILP-029-000001768 | ILP-029-000001768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT PCA ISSUE CHECKLIST |
| ILP-029-000001769 | ILP-029-000001769 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LABOR CHART |
| ILP-029-000000513 | ILP-029-000000513 | Deliberative Process | 12/16/2004 | MSG | Klein, William P Jr MVN | Wiegand, Danny L MVN Mislan, Angel MVN Mathies, Linda G MVN Hawes, Suzanne R MVN Ettinger, John F MVN-Contractor Mach, Rodney F MVN Miller, Gregory B MVN Lanier, Joan R MVN Constance, Troy G MVN Wagner, Kevin G MVN Baird, Bruce H MVN Fredine, Jack MVN Behrens, Elizabeth H MVN Carney, David F MVN Thibodeaux, Burnell J MVN LeBlanc, Julie Z MVN Deloach, Pamela A MVN | RE: Proposed TMDLs for Barataria Basin |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000001725 | ILP-029-000001725 | Deliberative Process | 12/21/2004 | DOC | ROWAN PETER J/CEMVN | CALDWELL ELLEN/EPA | LETTER TO ELLEN CALDWELL |
| ILP-029-000001726 | ILP-029-000001726 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| ILP-029-000001138 | ILP-029-000001138 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Carney, David F MVN | Frederick, Denise D MVN Northey, Robert D MVN | FW: LCA Local Sponsor Work-in-Kind |
| ILP-029-000002777 | ILP-029-000002777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001139 | ILP-029-000001139 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Northey, Robert D MVN | Frederick, Denise D MVN Carney, David F MVN | LCA Local Sponsor Work-in-Kind |
| ILP-029-000002030 | ILP-029-000002030 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001147 | ILP-029-000001147 | Deliberative Process | 3/14/2005 | MSG | Carney, David F MVN | Northey, Robert D MVN | FW: NEPA In-Kind Services Policy |
| ILP-029-000002169 | ILP-029-000002169 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002170 | ILP-029-000002170 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002171 | ILP-029-000002171 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002172 | ILP-029-000002172 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002173 | ILP-029-000002173 | Deliberative Process | 10/1/2004 | MSG | Carney, David F MVN | Carney, David F MVN Constance, Troy G MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Northey, Robert D MVN Florent, Randy D MVN Merchant, Randall C MVN Zack, Michael MVN Bush, Howard R MVN Boe, Richard E MVN Martinson, Robert J MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002174 | ILP-029-000002174 | Deliberative Process | 10/5/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Frederick, Denise D MVN Florent, Randy D MVN Zack, Michael MVN Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002827 | ILP-029-000002827 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001148 | ILP-029-000001148 | Attorney-Client; Attorney Work Product | 3/14/2005 | MSG | Northey, Robert D MVN | Frederick, Denise D MVN Zack, Michael MVN Merchant, Adele R NWD Glorioso, Daryl G MVN Kilroy, Maurya MVN Carney, David F MVN Florent, Randy D MVN | FW: NEPA In-Kind Services Policy |
| ILP-029-000002198 | ILP-029-000002198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002199 | ILP-029-000002199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002200 | ILP-029-000002200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000002201 | ILP-029-000002201 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Carney, David F MVN | Carney, David F MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002202 | ILP-029-000002202 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002824 | ILP-029-000002824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001150 | ILP-029-000001150 | Attorney-Client; Attorney Work Product | 3/14/2005 | MSG | Carney, David F MVN | Northey, Robert D MVN | FW: NEPA In-Kind Services Policy |
| ILP-029-000002245 | ILP-029-000002245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002246 | ILP-029-000002246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002247 | ILP-029-000002247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002248 | ILP-029-000002248 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Carney, David F MVN | Carney, David F MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002249 | ILP-029-000002249 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002843 | ILP-029-000002843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001151 | ILP-029-000001151 | Attorney-Client; Attorney Work Product | 3/14/2005 | MSG | Carney, David F MVN | Smith, Maryetta MVD | FW: NEPA In-Kind Services Policy |
| ILP-029-000002282 | ILP-029-000002282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002283 | ILP-029-000002283 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000002284 | ILP-029-000002284 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Carney, David F MVN | Carney, David F MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002285 | ILP-029-000002285 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002847 | ILP-029-000002847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001152 | ILP-029-000001152 | Attorney-Client; Attorney Work Product | 3/14/2005 | MSG | Carney, David F MVN | Michael Salyer<br>Richard Boe<br>Howard Bush | FW: NEPA In-Kind Services Policy |
| ILP-029-000002307 | ILP-029-000002307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002308 | ILP-029-000002308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002309 | ILP-029-000002309 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Carney, David F MVN | Carney, David F MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002310 | ILP-029-000002310 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002846 | ILP-029-000002846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001153 | ILP-029-000001153 | Attorney-Client; Attorney Work Product | 3/11/2005 | MSG | Smith, Maryetta MVD | Carney, David F MVN | FW: NEPA In-Kind Services Policy |
| ILP-029-000002349 | ILP-029-000002349 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002350 | ILP-029-000002350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000002352 | ILP-029-000002352 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Carney, David F MVN | Carney, David F MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002353 | ILP-029-000002353 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002842 | ILP-029-000002842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001158 | ILP-029-000001158 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Carney, David F MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN | FW: NEPA In-Kind Services Policy |
| ILP-029-000002440 | ILP-029-000002440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002441 | ILP-029-000002441 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Carney, David F MVN | Carney, David F MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002443 | ILP-029-000002443 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002841 | ILP-029-000002841 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001159 | ILP-029-000001159 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Carney, David F MVN | Smith, Maryetta MVD<br>Michael Salyer<br>Richard Boe<br>Howard Bush | FW: NEPA In-Kind Services Policy |
| ILP-029-000002471 | ILP-029-000002471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002473 | ILP-029-000002473 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000002474 | ILP-029-000002474 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Carney, David F MVN | Carney, David F MVN Constance, Troy G MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Northey, Robert D MVN Florent, Randy D MVN Merchant, Randall C MVN Zack, Michael MVN Bush, Howard R MVN Boe, Richard E MVN Martinson, Robert J MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002475 | ILP-029-000002475 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Frederick, Denise D MVN Florent, Randy D MVN Zack, Michael MVN Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002835 | ILP-029-000002835 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001160 | ILP-029-000001160 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Northey, Robert D MVN | Carney, David F MVN Constance, Troy G MVN Frederick, Denise D MVN Florent, Randy D MVN Zack, Michael MVN Glorioso, Daryl G MVN Merchant, Randall C MVN | FW: NEPA In-kind Services Policy |
| ILP-029-000002504 | ILP-029-000002504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002505 | ILP-029-000002505 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Carney, David F MVN | Carney, David F MVN Constance, Troy G MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Northey, Robert D MVN Florent, Randy D MVN Merchant, Randall C MVN Zack, Michael MVN Bush, Howard R MVN Boe, Richard E MVN Martinson, Robert J MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002509 | ILP-029-000002509 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Frederick, Denise D MVN Florent, Randy D MVN Zack, Michael MVN Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002840 | ILP-029-000002840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001161 | ILP-029-000001161 | Deliberative Process | 3/8/2005 | MSG | Northey, Robert D MVN | Carney, David F MVN Constance, Troy G MVN Frederick, Denise D MVN Florent, Randy D MVN Zack, Michael MVN Glorioso, Daryl G MVN Merchant, Randall C MVN | FW: NEPA In-kind Services Policy |
| ILP-029-000002519 | ILP-029-000002519 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000002520 | ILP-029-000002520 | Deliberative Process | 10/1/2004 | MSG | Carney, David F MVN | Carney, David F MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002521 | ILP-029-000002521 | Deliberative Process | 10/5/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002832 | ILP-029-000002832 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001162 | ILP-029-000001162 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Carney, David F MVN | Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Northey, Robert D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN | FW: NEPA In-Kind Services Policy |
| ILP-029-000002533 | ILP-029-000002533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002534 | ILP-029-000002534 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Carney, David F MVN | Carney, David F MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002536 | ILP-029-000002536 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002834 | ILP-029-000002834 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001163 | ILP-029-000001163 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Carney, David F MVN | Bush, Howard R MVN | FW: NEPA In-Kind Services Policy |
| ILP-029-000002550 | ILP-029-000002550 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000002551 | ILP-029-000002551 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Carney, David F MVN | Carney, David F MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002552 | ILP-029-000002552 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002850 | ILP-029-000002850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001164 | ILP-029-000001164 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Carney, David F MVN | Northey, Robert D MVN | FW: NEPA In-kind Services Policy |
| ILP-029-000002567 | ILP-029-000002567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002568 | ILP-029-000002568 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Carney, David F MVN | Carney, David F MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002569 | ILP-029-000002569 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002848 | ILP-029-000002848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001165 | ILP-029-000001165 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Carney, David F MVN | Frederick, Denise D MVN | FW: NEPA In-kind Services Policy |
| ILP-029-000002578 | ILP-029-000002578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002579 | ILP-029-000002579 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Carney, David F MVN | Carney, David F MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN | RE: In-kind Services/contracts FW activities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000002580 | ILP-029-000002580 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Frederick, Denise D MVN Florent, Randy D MVN Zack, Michael MVN Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002852 | ILP-029-000002852 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001166 | ILP-029-000001166 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Carney, David F MVN | Frederick, Denise D MVN Constance, Troy G MVN Northey, Robert D MVN Florent, Randy D MVN Merchant, Randall C MVN Zack, Michael MVN Bush, Howard R MVN Boe, Richard E MVN Salyer, Michael R MVN | NEPA In-Kind Services Policy |
| ILP-029-000002587 | ILP-029-000002587 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000002588 | ILP-029-000002588 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Carney, David F MVN | Carney, David F MVN Constance, Troy G MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Northey, Robert D MVN Florent, Randy D MVN Merchant, Randall C MVN Zack, Michael MVN Bush, Howard R MVN Boe, Richard E MVN Martinson, Robert J MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002590 | ILP-029-000002590 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Frederick, Denise D MVN Florent, Randy D MVN Zack, Michael MVN Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002849 | ILP-029-000002849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001241 | ILP-029-000001241 | Attorney-Client; Attorney Work Product | 2/19/2004 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN Carney, David F MVN Klein, William P Jr MVN | 1) controlling legal authority" for reasonably forseeable future and 2) reasonable alternatives considered in analysis" |
| ILP-029-000001794 | ILP-029-000001794 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000001279 | ILP-029-000001279 | Attorney-Client; Attorney Work Product | 10/29/2002 | MSG | Nachman, Gwendolyn B MVN | Brown, Leroy Sr MVN<br>Frichter, Judith L MVN<br>Lachney, Fred D MVN<br>Brandon, Jan J MVN<br>Cain, Richard J MVN<br>Sullen, Marilyn O MVN<br>Nguyen, Bac T MVN<br>Maples, Michael A MVN<br>Harris, Tina MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Satterlee, Gerard S MVN<br>Thibodeaux, Burnell J MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Fairless, Robert T MVN<br>Caver, William W MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN<br>Cottone, Elizabeth W MVN<br>Earl, Carolyn H MVN<br>Campos, Robert MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN | OGE-450 - (Confidential Statement of Financial Interests) |
| ILP-029-000002105 | ILP-029-000002105 | Attorney-Client; Attorney Work Product | 10/29/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | N/A | MEMORANDUM FOR: ANNUAL CONFIDENTIAL FINANCIAL DISCLOSURE REPORT (OGE-450) |
| ILP-029-000002107 | ILP-029-000002107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / US OFFICE OF GOMERNMENT ETHICS | N/A | INSTRUCTIONS FOR OGE FORM 450, CONFIDENTIAL FINANCIAL DISCLOSURE REPORT |
| ILP-029-000001347 | ILP-029-000001347 | Attorney-Client; Attorney Work Product | 1/31/2005 | MSG | Carney, David F MVN | Mathies, Linda G MVN<br>Richard Boe | FW: BCOE Review of Task Orders for 3 IDIQ Contracts |
| ILP-029-000002364 | ILP-029-000002364 | Attorney-Client; Attorney Work Product | 1/31/2005 | DOC | / CEMVN-OD-T | / PM-R ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH<br>/ ED-LW<br>/ ED-LC<br>/ ED-LL | ENVIRONMENTAL COMPLIANCE REVIEW FOR INDEFINITE DELIVERY-INDEFINITE (IDIQ) QUANTITY CONTRACTS |
| ILP-029-000001558 | ILP-029-000001558 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Carney, David F MVN | Salyer, Michael R MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN | FW:  WRDA 05 - S. 728 |
| ILP-029-000001657 | ILP-029-000001657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / SENATE OF THE UNITED STATES | N/A | A BILL TO PROVIDE FOR THE CONSIDERATION AND DEVELOPMENT OF WATER AND RELATED RESOURCES |
| ILP-029-000001559 | ILP-029-000001559 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Manguno, Richard J MVN | Carney, David F MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN | FW:  WRDA 05 - S. 728 |
| ILP-029-000002485 | ILP-029-000002485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / SENATE OF THE UNITED STATES | N/A | A BILL TO PROVIDE FOR THE CONSIDERATION AND DEVELOPMENT OF WATER AND RELATED RESOURCES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000002947 | ILP-029-000002947 | Deliberative Process | 6/5/2006 | MSG | Belk, Edward E MVM | Lundberg, Denny A MVR<br>Hamilton, Dennis W MVR<br>Beard, Patti S MVD<br>Barre, Clyde J MVN<br>Joseph, Jay L MVN<br>Thibodeaux, Burnell J MVN<br>Rector, Michael R MVS<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Chifici, Gasper A MVN-Contractor<br>Kendrick, Richmond R MVN | RE: June 8th PRB Format |
| ILP-029-000020267 | ILP-029-000020267 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROJECT OVERVIEW |
| ILP-029-000003476 | ILP-029-000003476 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Frederick, Denise D MVN | Wittkamp, Carol MVN<br>Starkel, Murray P LTC MVN<br>StGermain, James J MVN<br>Green, Stanley B MVN | RE: document request |
| ILP-029-000021364 | ILP-029-000021364 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>StGermain, James J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Wittkamp, Carol MVN<br>Brown, Robert MVN | RE: document request |
| ILP-029-000037682 | ILP-029-000037682 | Attorney-Client; Attorney Work Product | 4/14/2006 | PDF | GERMAIN JAMES J ; LOWE MICHAEL ; FREDERICK DENISE D ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; SMITH ; BLEAKLEY ALBERT M ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL / READINESS BRANCH ; CEMVN-OD-R | / MVN<br>CEMVN-ERO<br>WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH CECW-HS<br>/ SOUTH ATLANTIC DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ NORTH WESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTH WESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION OF DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| ILP-029-000037683 | ILP-029-000037683 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | RILEY DON T / USACE ; STGERMAIN JOHN / ; BRETT / ; D WALTER / ; / TASK FORCE GUARDIAN ; LOWE MICHEAL / ; K MARY / OFFICE OF COUNSEL ; WAGENAAR RICHARD / USACE MVN ; OPHELIA WILMA | / CEMVN ERO | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN: CEMVN-ERO NEW ORLEANS, LA PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL ORLEANS PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000037684 | ILP-029-000037684 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / USACE ; STGERMAIN JAMES J / ; WAGNER HERBERT J / ; K MARY / DISTRICT COUNSEL ; G DARYL / DISTRICT COUNSEL ; WAGENAAR RICHARD P / USACE MVN ; SMITH JERRY / ; WOODLEY JOHN P / USACE ; STOCKTON STEVEN L / USACE | / CEMVN ERO / ASA(CW) BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN:CEMVN-ERO PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA |
| ILP-029-000037685 | ILP-029-000037685 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | STGERMAIN JAMES J / MVN ; WAGNER HERBERT J / MVN ; WAGNER HERBERT J / EMERGENCY OPERATIONS ; DARYL / ; FREDERICK DENISE / ; WAGENAAR RICHARD P / U.S. ARMY ; KINSEY MARY / ; SMITH / MVD ; BLEAKLEY ALBERT M / ; LOPEZ GEORGE E / ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; STOCKTON STEVEN L / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; WAGNER HERBERT J / READINESS BRANCH CEMVN-OD-R | / CEMVN-ERO / (ASA(CW)) WAGNER HERBERT J / MVN OPERATIONS DIVISION, READINESS BRANCH BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL |
| ILP-029-000003746 | ILP-029-000003746 | Deliberative Process | 5/11/2006 | MSG | Mabry, Reuben C MVN | Hawkins, Gary L MVN Vossen, Jean MVN Baumy, Walter O MVN StGermain, James J MVN Brooks, Robert L MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| ILP-029-000020826 | ILP-029-000020826 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS, AVENUE AND LONDON CANAL AVENUES |
| ILP-029-000020827 | ILP-029-000020827 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STORM REPORT PROGRESS REPORT ON APPROACHING TROPICAL STORM OR HURRICANE |
| ILP-029-000020828 | ILP-029-000020828 | Deliberative Process | 5/8/2006 | DOC | N/A | WAGENAAAR ACCARDO CHRIS CONSTANTINE DONALD BREERWOOD GREG MABRY REUBEN VOSSEN JEAN ENTWHISTLE RICHARD WAGNER JOEY ROBINSON CARL SCHILLING FRED | HIGHLIGHTS OF THE MEETING WITH COLONEL WAGENAAR ON OPERATIONS ROLE IN CLOSURE STRUCTURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000004030 | ILP-029-000004030 | Deliberative Process | 5/3/2006 | MSG | Powell, Kimberly S MVN-Contractor | Bland, Stephen S MVN StGermain, James J MVN Jones, Amanda S MVN Green, Stanley B MVN Kinsey, Mary V MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Bradley, Daniel F MVN Hughes, Eric A MVN Brown, Robert MVN Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| ILP-029-000022490 | ILP-029-000022490 | Deliberative Process | 5/2/2006 | DOC | / MVN | N/A | FACT SHEET DRAINAGE AND PUMPING STATIONS (RESPONSE TO MATT MCBRIDE'S REPORTS) |
| ILP-029-000004061 | ILP-029-000004061 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Herr, Brett H MVN | Glorioso, Daryl G MVN Gonzales, Howard H SPA Kinsey, Mary V MVN Bland, Stephen S MVN StGermain, James J MVN Bradley, Daniel F MVN Green, Stanley B MVN Cruppi, Janet R MVN Boe, Richard E MVN Bilbo, Diane D MVN Frederick, Denise D MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| ILP-029-000022365 | ILP-029-000022365 | Attorney-Client; Attorney Work Product | 10/18/2005 | PDF | / MVN ; KINSEY MARY V / ; LOWE MICHAEL H / CEMVN-OD-R ; WAGENAAR RICHARD P / ; NORRIS DARRYL N / ; BLEAKLEY ALBERT M / ; SPENCER STEVEN G / ORLEANS LEVEE DISTRICT ; HEARN / ; / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH WAGNER JOEY / MVN CONSTRUCTION OPERATIONS READINESS DIVISION / ASACW BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN , LOUISIANA AND VICINITY , HURRICANE PROTECTION PROJECT ORLEANS PARISH , LOUISIANA ORLEANS EAST BANK |
| ILP-029-000004063 | ILP-029-000004063 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Herr, Brett H MVN | Glorioso, Daryl G MVN Gonzales, Howard H SPA Kinsey, Mary V MVN Bland, Stephen S MVN StGermain, James J MVN Bradley, Daniel F MVN Green, Stanley B MVN Cruppi, Janet R MVN Boe, Richard E MVN Bilbo, Diane D MVN Frederick, Denise D MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000022049 | ILP-029-000022049 | Attorney-Client; Attorney Work Product | 1/20/2006 | PDF | CHRIS / MVN ; WAGENAAR RICHARD P / MVN ; WAGNER HERBERT J / MVN ; MARY / ; SLOAN G R / ; FREDERICK DENISE / ; BLEAKLEY ALBERT M / ; BAKER JAMES W / ; STMARTIN MARCIA D / ; BROUSSARD AARON F / JEFFERSON PARISH , / PLANNING PROGAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WAGNER HERBERT J / USACE OPERATIONS DIVISION READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE POTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK |
| ILP-029-000004222 | ILP-029-000004222 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN Bland, Stephen S MVN Baumy, Walter O MVN Herr, Brett H MVN | FW: Orleans Parish Fed and non-Federal Pump Stations PIR |
| ILP-029-000022967 | ILP-029-000022967 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | ST.GERMAINE JAMES J | /CEMVN-ERO | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL ORLEANS PARISH, LA APRIL 2006 |
| ILP-029-000004805 | ILP-029-000004805 | Deliberative Process | 4/5/2006 | MSG | Danflous, Louis E MVN | Grieshaber, John B MVN Demma, Marcia A MVN Crumholt, Kenneth W MVN Gilmore, Christophor E MVN Gonski, Mark H MVN Herr, Brett H MVN StGermain, James J MVN Thurmond, Danny L MVN Wagner, Kevin G MVN Waits, Stuart MVN Young, Frederick S MVN Baumy, Walter O MVN Coates, Allen R MVN Vossen, Jean MVN Pinner, Richard B MVN Cali, Peter R MVN | FW: Levee Studies - Meeting with the Corps, Data Sharing, etc. |
| ILP-029-000021723 | ILP-029-000021723 | Deliberative Process | 4/3/2006 | PDF | SEED RAYMOND B/ILIT | STROCK CARL/HQ USACE; BASHAM DONALD L/HQ USACE | MUTUAL SHARING OF DATA AND INFORMATION, NEW ORLEANS FLOOD PROTECTION SYSTEM STUDIE |
| ILP-029-000021724 | ILP-029-000021724 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-029-000004931 | ILP-029-000004931 | Deliberative Process | 3/31/2006 | MSG | Hall, John W MVN | StGermain, James J MVN Napolitano, Elena M MVN Green, Stanley B MVN Herr, Brett H MVN | FW: high water speech |
| ILP-029-000023381 | ILP-029-000023381 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PUMP STATION CAPACITY |
| ILP-029-000023382 | ILP-029-000023382 | Deliberative Process | 3/28/2006 | XLS | N/A | N/A | EXISTING CITY PARISH PUMPING STATIONS |
| ILP-029-000004969 | ILP-029-000004969 | Deliberative Process | 3/29/2006 | MSG | Herr, Brett H MVN | Napolitano, Elena M MVN StGermain, James J MVN Green, Stanley B MVN | FW: high water speech |
| ILP-029-000023301 | ILP-029-000023301 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PUMP STATION CAPACITY |
| ILP-029-000023302 | ILP-029-000023302 | Deliberative Process | 3/28/2006 | XLS | N/A | N/A | EXISTING CITY PARISH PUMPING STATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000004973 | ILP-029-000004973 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN StGermain, James J MVN Young, Frederick S MVN Setliff, Lewis F COL MVS Ziino, Julie MVS Herr, Brett H MVN Berczek, David J, LTC HQ02 Lefort, Jennifer L MVN Tinto, Lynn MVN Wiggins, Elizabeth MVN Green, Stanley B MVN MVD-FWD G3 COL Steve Hill MVN Starkel, Murray P LTC MVN Schulz, Alan D MVN | Our final Temp Pump Paper |
| ILP-029-000023245 | ILP-029-000023245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONCEPT FOR INCREASING THE PUMPING CAPACITY AT THE 17TH STREET AND LONDON AVENUE OUTFALL CANALS |
| ILP-029-000004981 | ILP-029-000004981 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN StGermain, James J MVN Wiggins, Elizabeth MVN Green, Stanley B MVN Setliff, Lewis F COL MVS Ziino, Julie MVS Tinto, Lynn MVN MVD-FWD G3 COL Steve Hill MVN Berczek, David J, LTC HQ02 | Additional Pumping Capacity White Paper'' |
| ILP-029-000023333 | ILP-029-000023333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONCEPT FOR INCREASING THE PUMPING CAPACITY AT THE 17TH STREET OUTFALL CANAL |
| ILP-029-000006454 | ILP-029-000006454 | Attorney-Client; Attorney Work Product | 1/24/2006 | MSG | Bland, Stephen S MVN | 'efpugh@cityofno.com' 'MPaltron@swbno.org' 'gerry@metzgerlawfirm.com' 'jlreliford@cityofno.com' 'PMFields@cityofno.com' TWilkinson@jeffparish.net campbell@ejld.com Young, Frederick S MVN StGermain, James J MVN Herr, Brett H MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN Baumy, Walter O MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Gilmore, Christophor E MVN | Cooperation Agreement SuppNo2 17th St  Canal |
| ILP-029-000020728 | ILP-029-000020728 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; CAMPBELL FRAN / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / PARISH OF JEFFERSON ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, PARISH OF JEFFERSON, THE CITY OF NEW ORLEANS AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000006478 | ILP-029-000006478 | Attorney-Client; Attorney Work Product | 1/22/2006 | MSG | Kinsey, Mary V MVN | gerry@metzgerlawfirm.com category5old@aol.com PMFields@cityofno.com EFPugh@cityofno.com MPaltron@swbno.org StGermain, James J MVN Herr, Brett H MVN Young, Frederick S MVN Bland, Stephen S MVN Kilroy, Maurya MVN Gilmore, Christophor E MVN | RE: Cooperation Agreement, London/Orleans Canals, Interim Repairs |
| ILP-029-000020986 | ILP-029-000020986 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT ; MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-029-000006508 | ILP-029-000006508 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FW: FY06 execution of CW program   -  20 Jan  Meeting room 328  11:00 am, |
| ILP-029-000021022 | ILP-029-000021022 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| ILP-029-000021023 | ILP-029-000021023 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| ILP-029-000021024 | ILP-029-000021024 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000006511 | ILP-029-000006511 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| ILP-029-000021074 | ILP-029-000021074 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| ILP-029-000021075 | ILP-029-000021075 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| ILP-029-000021076 | ILP-029-000021076 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000006760 | ILP-029-000006760 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| ILP-029-000019471 | ILP-029-000019471 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| ILP-029-000007336 | ILP-029-000007336 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Swithers, Robert<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| ILP-029-000019686 | ILP-029-000019686 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| ILP-029-000019689 | ILP-029-000019689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000007337 | ILP-029-000007337 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| ILP-029-000019456 | ILP-029-000019456 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-029-000019457 | ILP-029-000019457 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| ILP-029-000019458 | ILP-029-000019458 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| ILP-029-000019459 | ILP-029-000019459 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-029-000037663 | ILP-029-000037663 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | DEVELOPING EARTHEN CLAY MATERIAL SOLICITATION FOR POTENTIAL USE |
| ILP-029-000007421 | ILP-029-000007421 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-029-000019747 | ILP-029-000019747 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-029-000019748 | ILP-029-000019748 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000019749 | ILP-029-000019749 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-029-000007656 | ILP-029-000007656 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-029-000019855 | ILP-029-000019855 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-029-000019856 | ILP-029-000019856 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000019857 | ILP-029-000019857 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-029-000007659 | ILP-029-000007659 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-029-000019945 | ILP-029-000019945 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-029-000019946 | ILP-029-000019946 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000019947 | ILP-029-000019947 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-029-000007902 | ILP-029-000007902 | Deliberative Process | 9/13/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN Lyon, Edwin A MVN Gilmore, Christopher E MVN smv1227@yahoo.com StGermain, James J MVN Ratley, Charlotte MVN-Contractor Williams, Veronica Z MVN Pelagio, Emma I MVN Siegrist, Inez P MVN Wingate, Lori B MVN Miller, Gregory B MVN Madden, Stacey A MVN Dupuy, Michael B MVN Brouse, Gary S MVN Wingate, Mark R MVN Hull, Falcolm MVN-ERO Dickson, Edwin M MVN Boe, Sheila H MVN monettegreenup@yahoo.com | FW: |
| ILP-029-000021955 | ILP-029-000021955 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| ILP-029-000021956 | ILP-029-000021956 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| ILP-029-000021957 | ILP-029-000021957 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000021958 | ILP-029-000021958 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| ILP-029-000021959 | ILP-029-000021959 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| ILP-029-000021961 | ILP-029-000021961 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| ILP-029-000021963 | ILP-029-000021963 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| ILP-029-000021965 | ILP-029-000021965 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| ILP-029-000021969 | ILP-029-000021969 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| ILP-029-000021970 | ILP-029-000021970 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| ILP-029-000021971 | ILP-029-000021971 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| ILP-029-000021972 | ILP-029-000021972 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| ILP-029-000021973 | ILP-029-000021973 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| ILP-029-000021974 | ILP-029-000021974 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| ILP-029-000008566 | ILP-029-000008566 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-029-000027238 | ILP-029-000027238 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-029-000027239 | ILP-029-000027239 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000027240 | ILP-029-000027240 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-029-000008567 | ILP-029-000008567 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-029-000027276 | ILP-029-000027276 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-029-000027277 | ILP-029-000027277 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000027278 | ILP-029-000027278 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-029-000011419 | ILP-029-000011419 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Grubb, Bob MVN | Lambert, Dawn M MVN 'sspencer@orleanslevee.com' Bland, Stephen S MVN Crumholt, Kenneth W MVN | RE: Michoud Slip to Michoud Canal |
| ILP-029-000028975 | ILP-029-000028975 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXHIBIT C SPECIAL CONDITIONS |
| ILP-029-000028976 | ILP-029-000028976 | Attorney-Client; Attorney Work Product | 2/14/2001 | PDF | TURNER S A / LOCKHEED MARTIN SPACE SYSTEMS COMPANY MICHOUD OPERATIONS | N/A | EXHIBIT G SUBCONTRACTOR SAFETY REGUULATIONS |
| ILP-029-000028977 | ILP-029-000028977 | Attorney-Client; Attorney Work Product | 11/15/2002 | PDF | N/A | N/A | EXHIBIT M ENVIRONMENTAL MANAGEMENT REQUIREMENTS |
| ILP-029-000012617 | ILP-029-000012617 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Grubb, Bob MVN | Lambert, Dawn M MVN 'sspencer@orleanslevee.com' Bland, Stephen S MVN Crumholt, Kenneth W MVN | RE: Michoud Slip to Michoud Canal |
| ILP-029-000027190 | ILP-029-000027190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXHIBIT C SPECIAL CONDITIONS |
| ILP-029-000027191 | ILP-029-000027191 | Attorney-Client; Attorney Work Product | 2/14/2001 | PDF | TURNER S A / LOCKHEED MARTIN SPACE SYSTEMS COMPANY MICHOUD OPERATIONS | N/A | EXHIBIT G SUBCONTRACTOR SAFETY REGUULATIONS |
| ILP-029-000027192 | ILP-029-000027192 | Attorney-Client; Attorney Work Product | 11/15/2002 | PDF | N/A | N/A | EXHIBIT M ENVIRONMENTAL MANAGEMENT REQUIREMENTS |
| ILP-029-000012690 | ILP-029-000012690 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Grubb, Bob MVN | Lambert, Dawn M MVN 'sspencer@orleanslevee.com' Bland, Stephen S MVN Crumholt, Kenneth W MVN | RE: Michoud Slip to Michoud Canal |
| ILP-029-000028142 | ILP-029-000028142 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXHIBIT C SPECIAL CONDITIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000028143 | ILP-029-000028143 | Attorney-Client; Attorney Work Product | 2/14/2001 | PDF | TURNER S A / LOCKHEED MARTIN SPACE SYSTEMS COMPANY MICHOUD OPERATIONS | N/A | EXHIBIT G SUBCONTRACTOR SAFETY REGUULATIONS |
| ILP-029-000028144 | ILP-029-000028144 | Attorney-Client; Attorney Work Product | 11/15/2002 | PDF | N/A | N/A | EXHIBIT M ENVIRONMENTAL MANAGEMENT REQUIREMENTS |
| ILP-029-000013860 | ILP-029-000013860 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-029-000030717 | ILP-029-000030717 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-029-000030718 | ILP-029-000030718 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-029-000030719 | ILP-029-000030719 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-029-000013861 | ILP-029-000013861 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-029-000030763 | ILP-029-000030763 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-029-000030764 | ILP-029-000030764 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000030765 | ILP-029-000030765 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-029-000017312 | ILP-029-000017312 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| ILP-029-000035761 | ILP-029-000035761 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| ILP-029-000035762 | ILP-029-000035762 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| ILP-029-000035763 | ILP-029-000035763 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| ILP-029-000035764 | ILP-029-000035764 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| ILP-029-000035765 | ILP-029-000035765 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| ILP-029-000035766 | ILP-029-000035766 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| ILP-029-000035768 | ILP-029-000035768 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| ILP-029-000035769 | ILP-029-000035769 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| ILP-029-000035770 | ILP-029-000035770 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| ILP-029-000035771 | ILP-029-000035771 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| ILP-029-000035772 | ILP-029-000035772 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| ILP-029-000035773 | ILP-029-000035773 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000035774 | ILP-029-000035774 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| ILP-029-000035775 | ILP-029-000035775 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| ILP-029-000017341 | ILP-029-000017341 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-029-000037207 | ILP-029-000037207 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-029-000037209 | ILP-029-000037209 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-029-000037212 | ILP-029-000037212 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-029-000018728 | ILP-029-000018728 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Grubb, Bob MVN | Lambert, Dawn M MVN 'sspencer@orleanslevee.com' Bland, Stephen S MVN Crumholt, Kenneth W MVN | RE: Michoud Slip to Michoud Canal |
| ILP-029-000032982 | ILP-029-000032982 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXHIBIT C SPECIAL CONDITIONS |
| ILP-029-000032983 | ILP-029-000032983 | Attorney-Client; Attorney Work Product | 2/14/2001 | PDF | TURNER S A / LOCKHEED MARTIN SPACE SYSTEMS COMPANY MICHOUD OPERATIONS | N/A | EXHIBIT G SUBCONTRACTOR SAFETY REGUULATIONS |
| ILP-029-000032984 | ILP-029-000032984 | Attorney-Client; Attorney Work Product | 11/15/2002 | PDF | N/A | N/A | EXHIBIT M ENVIRONMENTAL MANAGEMENT REQUIREMENTS |
| ILP-029-000018814 | ILP-029-000018814 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000032243 | ILP-029-000032243 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-029-000032244 | ILP-029-000032244 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-029-000032245 | ILP-029-000032245 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-029-000018815 | ILP-029-000018815 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-029-000032269 | ILP-029-000032269 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-029-000032270 | ILP-029-000032270 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000032271 | ILP-029-000032271 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-030-000000238 | ILP-030-000000238 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Keen, Steve E MVN Starkel, Murray P LTC MVN Hibner, Daniel H MAJ MVN Young, Frederick S MVN Garcia, Barbara L MVN Brooks, Robert L MVN Mlakar, Paul F ERDC-GSL-MS Mayer, Eddie L MVN Bernard, Edward A MVN Kinsey, Mary V MVN Taylor, James H MVN Purrington, Jackie B MVN Purdum, Ward C MVN Roth, Timothy J MVN Lefort, Lane J MVN Saffran, Michael J LRL Bonura, Darryl C MVN Plaisance, Larry H MVN Pinner, Richard B MVN Baumy, Walter O MVN Mabry, Reuben C MVN Jackson, Susan J MVN Breerwood, Gregory E MVN Danflous, Louis E MVN Keen, Steve E MVN Walton, Victor CPT MVN Johnson, Craig MVN-Contractor Merchant, Randall C MVN | RE: 17th street sheet pull matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000014859 | ILP-030-000014859 | Deliberative Process | 12/6/2005 | DOC | N/A | N/A | RESPONSIBILITIES MATRIX CONSTRUCTION MATERIAL RECOVERY 17TH ST CANAL FLOODWALL REV-1, 12-6-05 |
| ILP-030-000001382 | ILP-030-000001382 | Attorney-Client; Attorney Work Product | 1/22/2006 | MSG | Young, Frederick S MVN | 'jlreliford@cityofno.com' Baumy, Walter O MVN 'Mepaltron@swbno.org' 'mepaltron@swbno.com' | Fw: Cooperation Agreement, London/Orleans Canals, Interim Repairs |
| ILP-030-000014615 | ILP-030-000014615 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT ; MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-030-000001669 | ILP-030-000001669 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Frederick, Denise D MVN | Hitchings, Daniel H MVD Setliff, Lewis F COL MVS Baumy, Walter O MVN Herr, Brett H MVN Young, Frederick S MVN Taylor, James H MVN Young, Roger J HNC Schad, David N MVN Sweeney, Steven C ERDC-CERL-IL Mlakar, Paul F ERDC-GSL-MS Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Jackson, Susan J MVN Kinsey, Mary V MVN Florent, Randy D MVN Merchant, Randall C MVN Bland, Stephen S MVN | Letter to State Attorney General on Access to Corps Sites |
| ILP-030-000014268 | ILP-030-000014268 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ;  / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| ILP-030-000014269 | ILP-030-000014269 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002235 | ILP-030-000002235 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| ILP-030-000013608 | ILP-030-000013608 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT - 28 FEB 2006 D+183 H-93 |
| ILP-030-000002697 | ILP-030-000002697 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Jaeger, John J LRH | Mlakar, Paul F ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Basham, Donald L HQ02<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000013745 | ILP-030-000013745 | Attorney-Client; Attorney Work Product | 10/25/2005 | DOC | FRANK RICHARD C / HQ02 | STOCKDALE EARL G / HQ02 PIKE LLOYD D / HQ02 SANDERS CAROL A / HQ02 BASHAM DONALD L / HQ02 WATERS THOMAS W / HQ02 HUSTON KIP R / HQ02 RHODES DAVID / MILLER ALBERT / JENNINGS RUPERT J / HQ02 MURRAY DANIEL R / HQ02 HEALY PATRICK D / HQ02 HITE KRISTEN A / HQ02 BARNETT LARRY J / MVD FREDERICK DENISE D / MVN LOVELADY WILLIAM N / ERDC-OC-MS TREADWELL JOHN L / ERDC-OC-MS MERRITT JAMES E / MVD WAGNER CARL / JAEGER JOHN J / LRH GREER JENNIFER A / HQ02 KOTKIEWICZ LEONARD E / HQ02 | DOD TASK FORCE - COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNEMENT RESPONSE TO HURRICANE KATRINA OSD 20663-05 |
| ILP-030-000013746 | ILP-030-000013746 | Attorney-Client; Attorney Work Product | 10/26/2005 | HTM | SCHLEIFSTEIN MARK | N/A | LEVEE TEAM RUNS INTO WALL IT REPORTS NO ACCESS TO KEY RECORDS, STAFF |
| ILP-030-000013747 | ILP-030-000013747 | Attorney-Client; Attorney Work Product | 10/24/2005 | PDF | / DOD ; TOWNSEND FRANCES F / THE WHITE HOUSE | CARD ANDREW H | COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA |
| ILP-030-000002896 | ILP-030-000002896 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Merchant, Randall C MVN | Hibner, Daniel H MAJ MVN Starkel, Murray P LTC MVN Baumy, Walter O MVN Keen, Steve E MVN Purdum, Ward C MVN Roth, Timothy J MVN Danflous, Louis E MVN Saffran, Michael J LRL Tinto, Lynn MVN Herr, Brett H MVN Mosher, Reed L ERDC-GSL-MS Lawrence, Jimmy Col MVN Bernard, Edward A MVN Kinsey, Mary V MVN Bland, Stephen S MVN Setliff, Lewis F COL MVS Walton, Victor CPT MVN | Material Recovery at Breach Sites |
| ILP-030-000013509 | ILP-030-000013509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| ILP-030-000003019 | ILP-030-000003019 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Hawkins, Gary L MVN | Brooks, Robert L MVN Mabry, Reuben C MVN Baumy, Walter O MVN Hawkins, Gary L MVN | FW: data from Walt Baumy's slide |
| ILP-030-000009004 | ILP-030-000009004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA SURGE AT THE INDUSTRIAL CANAL & LAKE AT THE 17TH STREET CANAL IC-PEAK AT 0830 AM; LAKE PEAK 0900AM |
| ILP-030-000003140 | ILP-030-000003140 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000013170 | ILP-030-000013170 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-030-000013171 | ILP-030-000013171 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-030-000013172 | ILP-030-000013172 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000003330 | ILP-030-000003330 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Conroy, Patrick J MVS<br>Waits, Stuart MVN<br>Calico, Rachel B MVN<br>Smith, Jerry L MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Nee, Susan G HQ02<br>Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| ILP-030-000013444 | ILP-030-000013444 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>/ OPERATIONS DIVISION, READINESS BRANCH | REQUEST FOR REHABILITATION ASSISTANCE FOR THE FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000003333 | ILP-030-000003333 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Conroy, Patrick J MVS<br>Waits, Stuart MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Nee, Susan G HQ02<br>Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| ILP-030-000013497 | ILP-030-000013497 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| ILP-030-000003520 | ILP-030-000003520 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Burford, David A POA | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Lowe, Michael H MVN<br>Ross, Linda Storey MVM<br>Frederick, Denise D MVN<br>Pfenning, Michael F COL MVP<br>Rissler, Dewey W LRL<br>Treadway, David S LRN<br>Burford, David A POA | FW: HSGAC - USACE Interview Prep VTC |
| ILP-030-000012922 | ILP-030-000012922 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Huston, Kip R HQ02 | Burford, David A POA | FW: Comprehensive Review of the Federal Government Response to Hurricane Katrina, OSD 20663-05 |
| ILP-030-000012923 | ILP-030-000012923 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Huston, Kip R HQ02 | Burford, David A POA | FW: USACE Submittals to DoD Task Force |
| ILP-030-000015416 | ILP-030-000015416 | Attorney-Client; Attorney Work Product | 10/24/2005 | PDF | / DOD ; TOWNSEND FRANCES F / THE WHITE HOUSE | CARD ANDREW H | COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000004142 | ILP-030-000004142 | Attorney-Client; Attorney Work Product | 12/20/2005 | MSG | Thurmond, Danny L MVN | Nicholas, Cindy A MVN Cruppi, Janet R MVN Wagner, Kevin G MVN Gonski, Mark H MVN Bland, Stephen S MVN Kinsey, Mary V MVN Broussard, Darrel M MVN Baumy, Walter O MVN Herr, Brett H MVN | RE: REVISED - Meeting to Discuss Strategy and Way Ahead on Clay Material Sourcing |
| ILP-030-000012016 | ILP-030-000012016 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | CURRENT ISSUES TASK FORCE GUARDIAN BORROW TEAM |
| ILP-030-000004427 | ILP-030-000004427 | Attorney-Client; Attorney Work Product | 11/3/2005 | MSG | Bland, Stephen S MVN | Nicholas, Cindy A MVN Baumy, Walter O MVN Herr, Brett H MVN Meiners, Bill G MVN Schulz, Alan D MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: GAO Testimony on Contracting for Response and Recovery Efforts (Katrina and Rita) |
| ILP-030-000011204 | ILP-030-000011204 | Attorney-Client; Attorney Work Product | 11/2/2005 | PDF | COOPER DAVID E / GAO | N/A | TESTIMONY BEFORE THE HOUSE SELECT BIPARTISAN COMMITTEE TO INVESTIGATE THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA HURRICANES KATRINA AND RITA CONTRACTING FOR RESPONSE AND RECOVERY EFFORTS STATEMENT OF DAVID E. COOPER, DIRECTOR, ACQUISITION AND SOURCING MANAGEMENT |
| ILP-030-000004564 | ILP-030-000004564 | Attorney-Client; Attorney Work Product | 1/24/2006 | MSG | Bland, Stephen S MVN | 'efpugh@cityofno.com' 'MPaltron@swbno.org' 'gerry@metzgerlawfirm.com' 'jlreliford@cityofno.com' 'PMFields@jeffparish.net campbell@ejld.com Young, Frederick S MVN StGermain, James J MVN Herr, Brett H MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN Baumy, Walter O MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Gilmore, Christophor E MVN | Cooperation Agreement SuppNo2 17th St Canal |
| ILP-030-000012053 | ILP-030-000012053 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; CAMPBELL FRAN / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / PARISH OF JEFFERSON ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, PARISH OF JEFFERSON, THE CITY OF NEW ORLEANS AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000004599 | ILP-030-000004599 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Starkel, Murray P LTC MVN Hibner, Daniel H MAJ MVN Brooks, Robert L MVN Baumy, Walter O MVN Merchant, Randall C MVN Danflous, Louis E MVN Mabry, Reuben C MVN | FW: Material Recovery at Breach Sites |
| ILP-030-000013136 | ILP-030-000013136 | Attorney-Client; Attorney Work Product | 2/1/2001 | PDF | N/A | N/A | APPENDIX F SAMPLE DOCUMENTATION AND SHIPMENT INSTRUCTIONS |
| ILP-030-000013137 | ILP-030-000013137 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Lefort, Jennifer L MVN Brooks, Robert L MVN | FW: 17th St. Sheetpile |
| ILP-030-000013138 | ILP-030-000013138 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Brooks, Robert L MVN | FW: Deliverables Needed |
| ILP-030-000013139 | ILP-030-000013139 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Lefort, Jennifer L MVN Brooks, Robert L MVN Mabry, Reuben C MVN | FW: Material Recovery at Breach Sites |
| ILP-030-000013140 | ILP-030-000013140 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | N/A | N/A | MEETING NOTES IPET TELECONFERENCE 12-2-05 BROOKS |
| ILP-030-000013141 | ILP-030-000013141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| ILP-030-000015434 | ILP-030-000015434 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| ILP-030-000015435 | ILP-030-000015435 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| ILP-030-000015436 | ILP-030-000015436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| ILP-030-000005006 | ILP-030-000005006 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-030-000012140 | ILP-030-000012140 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-030-000012141 | ILP-030-000012141 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000012142 | ILP-030-000012142 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000005120 | ILP-030-000005120 | Deliberative Process | 11/12/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Daily Report 12 Nov 05 |
| ILP-030-000010950 | ILP-030-000010950 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000005152 | ILP-030-000005152 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| ILP-030-000010277 | ILP-030-000010277 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-030-000010278 | ILP-030-000010278 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| ILP-030-000010279 | ILP-030-000010279 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| ILP-030-000010280 | ILP-030-000010280 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-030-000015373 | ILP-030-000015373 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | DEVELOPING EARTHEN CLAY MATERIAL SOLICITATION FOR POTENTIAL USE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000005172 | ILP-030-000005172 | Deliberative Process | 11/23/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Della, Shenetta D MVN Demma, Marcia A MVN Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland Keen, Steve E MVN Kellett, Joseph P MVS Kinsey, Mary V MVN Kuehnle, Jim R MVS Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Leigh Loss, David C MVN-Contractor | TFG Daily Report 23 Nov 05 |
| ILP-030-000010121 | ILP-030-000010121 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-030-000010122 | ILP-030-000010122 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| ILP-030-000010123 | ILP-030-000010123 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| ILP-030-000010124 | ILP-030-000010124 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| ILP-030-000015379 | ILP-030-000015379 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | DEVELOPING EARTHEN CLAY MATERIAL SOLICITATION FOR POTENTIAL USE |
| ILP-030-000006113 | ILP-030-000006113 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| ILP-030-000009121 | ILP-030-000009121 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| ILP-030-000009122 | ILP-030-000009122 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP AVAILABLE_WORK_SITES_II |
| ILP-030-000009123 | ILP-030-000009123 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| ILP-030-000009124 | ILP-030-000009124 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| ILP-030-000009125 | ILP-030-000009125 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| ILP-030-000009126 | ILP-030-000009126 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| ILP-030-000009127 | ILP-030-000009127 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000009128 | ILP-030-000009128 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| ILP-030-000009129 | ILP-030-000009129 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| ILP-030-000009130 | ILP-030-000009130 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| ILP-030-000009131 | ILP-030-000009131 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| ILP-030-000009132 | ILP-030-000009132 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| ILP-030-000009133 | ILP-030-000009133 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| ILP-030-000009134 | ILP-030-000009134 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| ILP-030-000006157 | ILP-030-000006157 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kiefer, Jeffrey A MVN | Mujica, Joaquin MVN Bivona, Bruce J MVN Kiefer, Jeffrey A MVN Connell, Timothy J MVN Brunet, Sean G MVN Ngo, AnhThu T MVN Nord, Beth P MVN Daigle, Michelle C MVN Falk, Tracy A MVN Morgan, Robert W MVN Ulm, Michelle S MVN Brown, Jane L MVN Terry, Albert J MVN Starkel, Murray P MAJ MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Gele, Kelly M MVN Kiefer, Mary R MVN Forbess, Patricia A MVN Smith, Aline L MVN Enclade, Sheila W MVN Barr, Jim MVN Anderson, Houston P MVN Marsalis, William R MVN Park, Michael MVN-ERO Accardo, Christopher J MVN Schilling, Emile F MVN Broussard, Kenneth L MVN Nicholas, Cindy A MVN Mathies, Linda G MVN Creef, Edward D MVN Barbe, Gerald J MVN | FW: URGENT |
| ILP-030-000009268 | ILP-030-000009268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| ILP-030-000009269 | ILP-030-000009269 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| ILP-030-000009270 | ILP-030-000009270 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| ILP-030-000009271 | ILP-030-000009271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| ILP-030-000009272 | ILP-030-000009272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000007635 | ILP-030-000007635 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-030-000012844 | ILP-030-000012844 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-030-000012845 | ILP-030-000012845 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-030-000012846 | ILP-030-000012846 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-030-000008288 | ILP-030-000008288 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Bacuta, George C MVN | Mabry, Reuben C MVN Brooks, Robert L MVN Jolissaint, Donald E MVN Matsuyama, Glenn MVN Baumy, Walter O MVN Grieshaber, John B MVN | FW: HCNA v. USACE D's Opposition To P's Motion to Lift Stay |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000011516 | ILP-030-000011516 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | JOHNSON KELLY A / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; SORGENTE NATALIA T / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; ODONNELL JESSICA / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; / NATALIA SORGENTE & JESSICA ODONNELL ; BURDINE CAROL ; FALLON ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | WHYTE LORETTA G / U.S. DISTRICT COURT EASTERN DISTRICT OF LOUISIANA FALLON ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BABICH ADAM / TULANE ENVIRONMENTAL LAW OFFICE PAINE WHITON JORDAN LISA / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION TO LIFT STAY |
| ILP-031-000005972 | ILP-031-000005972 | Deliberative Process | 5/3/2006 | MSG | Powell, Kimberly S MVN-Contractor | Bland, Stephen S MVN StGermain, James J MVN Jones, Amanda S MVN Green, Stanley B MVN Kinsey, Mary V MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Bradley, Daniel F MVN Hughes, Eric A MVN Brown, Robert MVN Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| ILP-031-000011895 | ILP-031-000011895 | Deliberative Process | 5/2/2006 | DOC | / MVN | N/A | FACT SHEET DRAINAGE AND PUMPING STATIONS (RESPONSE TO MATT MCBRIDE'S REPORTS) |
| ILP-031-000005996 | ILP-031-000005996 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Herr, Brett H MVN | Glorioso, Daryl G MVN Gonzales, Howard H SPA Kinsey, Mary V MVN Bland, Stephen S MVN StGermain, James J MVN Bradley, Daniel F MVN Green, Stanley B MVN Cruppi, Janet R MVN Boe, Richard E MVN Bilbo, Diane D MVN Frederick, Denise D MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| ILP-031-000008941 | ILP-031-000008941 | Attorney-Client; Attorney Work Product | 10/18/2005 | PDF | / MVN ; KINSEY MARY V / ; LOWE MICHAEL H / CEMVN-OD-R ; WAGENAAR RICHARD P / ; NORRIS DARRYL N / ; BLEAKLEY ALBERT M / ; SPENCER STEVEN G / ORLEANS LEVEE DISTRICT ; HEARN / ; / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH WAGNER JOEY / MVN CONSTRUCTION OPERATIONS READINESS DIVISION / ASACW BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN , LOUISIANA AND VICINITY , HURRICANE PROTECTION PROJECT ORLEANS PARISH , LOUISIANA ORLEANS EAST BANK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-031-000005998 | ILP-031-000005998 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Herr, Brett H MVN | Glorioso, Daryl G MVN Gonzales, Howard H SPA Kinsey, Mary V MVN Bland, Stephen S MVN StGermain, James J MVN Bradley, Daniel F MVN Green, Stanley B MVN Cruppi, Janet R MVN Boe, Richard E MVN Bilbo, Diane D MVN Frederick, Denise D MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| ILP-031-000008817 | ILP-031-000008817 | Attorney-Client; Attorney Work Product | 1/20/2006 | PDF | CHRIS / MVN ; WAGENAAR RICHARD P / MVN ; WAGNER HERBERT J / MVN ; MARY / ; SLOAN G R / ; FREDERICK DENISE / ; BLEAKLEY ALBERT M / ; BAKER JAMES W / ; STMARTIN MARCIA D / ; BROUSSARD AARON F / JEFFERSON PARISH ; / PLANNING PROGAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WAGNER HERBERT J / USACE OPERATIONS DIVISION READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE POTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK |
| ILP-031-000006016 | ILP-031-000006016 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Frederick, Denise D MVN | Bradley, Daniel F MVN | Message from Frederick, Denise D MVN |
| ILP-031-000009127 | ILP-031-000009127 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | FREDRICK DENISE | DAN | PUMP STATION REPAIR WORK |
| ILP-031-000006107 | ILP-031-000006107 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | StGermain, James J MVN | Baumy, Walter O MVN Smith, Jerry L MVD Kinsey, Mary V MVN Bland, Stephen S MVN Lowe, Michael H MVN Herr, Brett H MVN Mickal, Larry E MVN Bradley, Daniel F MVN | Orleans Parish Fed and non-Federal Pump Stations PIR |
| ILP-031-000008851 | ILP-031-000008851 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GERMAIN JAMES J / MVN ; LOWE MICHAEL / MVNCEMVN-ERO ; MARTIN MARCIA ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| ILP-031-000006288 | ILP-031-000006288 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | StGermain, James J MVN | Bland, Stephen S MVN Bradley, Daniel F MVN | Non-Fed Pump Station Jefferson Parish |
| ILP-031-000009975 | ILP-031-000009975 | Attorney-Client; Attorney Work Product | 04/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPART OF THE ARMY ; BROSSARD AARON F / JEFFERSON PARISH ; / THE UNITED STATE OF AMERICA ; / JEFFERSON PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND JEFFERSON PARISH GOVNERMENT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-031-000007781 | ILP-031-000007781 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-031-000010780 | ILP-031-000010780 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-031-000010781 | ILP-031-000010781 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-031-000010782 | ILP-031-000010782 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-031-000007927 | ILP-031-000007927 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-031-000011340 | ILP-031-000011340 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-031-000011342 | ILP-031-000011342 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-031-000011344 | ILP-031-000011344 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-031-000007928 | ILP-031-000007928 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-031-000011382 | ILP-031-000011382 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-031-000011384 | ILP-031-000011384 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-031-000011385 | ILP-031-000011385 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-033-000001211 | ILP-033-000001211 | Attorney-Client; Attorney Work Product | 8/29/2001 | MSG | Sherman, Jim H MVN | DLL-MVN-DIST-A Ada Benavides Alfred Naomi Carolyn Earl David Carney David Vigh Elizabeth Cottone Falcolm Hull Frank Vicidomina Gerald Dicharry Howard Bush Joseph Dykes Juanita Russell Julie Leblanc Keven Lovetro Larry Poindexter Marcia Demma Mark Wingate Richard Manguno Robert Bosenberg Robert Campos Robert Martinson Suzanne Hawes Thomas Podany Troy Constance Veronica Williams | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| ILP-033-000012412 | ILP-033-000012412 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000001434 | ILP-033-000001434 | Attorney-Client; Attorney Work Product | 4/30/2004 | MSG | Habbaz, Sandra P MVN | 'carlos@zervigon.com' Demma, Marcia A MVN Rosenfeld, Jo Ann S MVN Lyon, Edwin A MVN Park, Michael F MVN Weber, Cheryl C MVN Grieshaber, John B MVN Thibodeaux, Burnell J MVN Murphree, June H MVN Gonzales, Howard H MVN Greenup, Rodney D MVN Frederick, Denise D MVN Carney, David F MVN Dickson, Edwin M MVN Wingate, Mark R MVN Schilling, Emile F MVN Lewis, William C MVN Weber, Brenda L MVN Podany, Thomas J MVN Vicidomina, Frank MVN Saia, John P MVN | FW: District Management Plan |
| ILP-033-000012517 | ILP-033-000012517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDICES POC/RESPONSIBLE OFFICES |
| ILP-033-000012519 | ILP-033-000012519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX VI-E-2 ROTATIONAL TRAINING PROGRAMS FOR C-18 |
| ILP-033-000012521 | ILP-033-000012521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MACLACHLAN COLIN M / TULANE UNIVERSITY ; LYON E D / USACE ARMY | N/A | APPENDIX VI-E-3 (PROPOSAL FOR REVIEW OF THE GRADUATE COUNCIL) WATER RESOURCES PLANNING AND MANAGEMENT GRADUATE PROGRAM TULANE UNIVERSITY |
| ILP-033-000012523 | ILP-033-000012523 | Attorney-Client; Attorney Work Product | 08/XX/2003 | DOC | MVN | N/A | APPENDIX VI-E-6 DRAFT NEW ORLEANS DISTRICT LEADERSHIP DEVELOPMENT PROGRAM (MVN LDP) |
| ILP-033-000012525 | ILP-033-000012525 | Attorney-Client; Attorney Work Product | 03/XX/2002 | DOC | N/A | N/A | APPENDIX VI-E-7 NEW ORLEANS DISTRICT EMERGING LEADER PROGRAM |
| ILP-033-000012527 | ILP-033-000012527 | Attorney-Client; Attorney Work Product | 11/3/2003 | DOC | N/A | N/A | APPENDIX VIII-C-8 (EXECUTIVE TEAM REPORT REVISION - 3 NOVEMBER 03) COMMUNICATIONS PLAN - TEAMWORK |
| ILP-033-000012528 | ILP-033-000012528 | Attorney-Client; Attorney Work Product | 10/XX/2003 | DOC | N/A | N/A | APPENDIX VIII-L-1 (DRAFT) NEW ORLEANS DISTRICT AGREEMENT MANAGEMENT PROCESS |
| ILP-033-000012529 | ILP-033-000012529 | Attorney-Client; Attorney Work Product | 10/1/2002 | DOC | SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; CEMVN-PM | N/A | APPENDIX VIII-0 VALUE ENGINEERING (V-E) DISTRICT POLICY |
| ILP-033-000012530 | ILP-033-000012530 | Attorney-Client; Attorney Work Product | 4/29/2004 | DOC | WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; FREDERICK DENISE D / OFFICE OF COUNSEL ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; TILDEN AUDREY A / CONTRACTING DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; SAIA JOHN P / PROJECT MANAGEMENT ; JESELINK STEPHEN E ; ROWAN COLPETER J | N/A | DISTRICT MANAGEMENT PLAN THE NEW ORLEANS DISTRICT PROJECT MANAGEMENT BUSINESS PROCESS STRATEGIC VISION AND POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000001898 | ILP-033-000001898 | Attorney-Client; Attorney Work Product | 6/11/2002 | MSG | Beer, Denis J MVN | Carney, David F MVN<br>Flock, James G MVN<br>Fairless, Robert T MVN<br>Satterlee, Gerard S MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Cain, Richard J MVN<br>Beer, Denis J MVN<br>Campbell, Mavis MVN<br>Baumy, Walter O MVN<br>Bradley, Daniel F MVN<br>Broyles, Carl MVN Contractor<br>Cali, Peter R MVN<br>Caver, William W MVN<br>Chow, Joseph L MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Frost, Stacey U MVN | FW: The Doctor is in! --  DrChecks now on a secure Corps Server |
| ILP-033-000014264 | ILP-033-000014264 | Attorney-Client; Attorney Work Product | 6/11/2002 | MSG | Grubb, Bob MVN | Burt, Michael R LTC MVN<br>Grubb, Bob MVN<br>Beer, Denis J MVN | DR Checks Use by State Department |
| ILP-033-000014266 | ILP-033-000014266 | Attorney-Client; Attorney Work Product | 3/28/2002 | MSG | Carney, David F MVN | Burt, Michael R LTC MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Cottone, Elizabeth W MVN<br>Florent, Randy D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN | FW: Design Review and Checking System (DrChecks) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000014267 | ILP-033-000014267 | Attorney-Client; Attorney Work Product | 4/22/2002 | MSG | Carney, David F MVN | Rebarchik, Joseph P SPA<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Florent, Randy D MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Lachney, Fred D MVN<br>Sullen, Marilyn O MVN<br>Beer, Denis J MVN<br>Anderson, Ree B MVN<br>Broussard, Kenneth L MVN<br>Burt, Michael R LTC MVN | FW: DrChecks Check-in |
| ILP-033-000014268 | ILP-033-000014268 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Satterlee, Gerard S MVN | Carney, David F MVN<br>DLL-MVN-DIST-A<br>Beer, Denis J MVN<br>Broyles, Carl MVN Contractor<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Caver, William W MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Guggenheimer, Carl R MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Thibodeaux, Burnell J MVN | FW: Implementation of DrChecks |
| ILP-033-000014269 | ILP-033-000014269 | Attorney-Client; Attorney Work Product | 3/8/2002 | MSG | Carney, David F MVN | Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Cottone, Elizabeth W MVN<br>Florent, Randy D MVN<br>Burt, Michael R LTC MVN | FW: MVN DrChecks Implementation - Questions and Concerns |
| ILP-033-000014270 | ILP-033-000014270 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | Sullen, Marilyn O MVN | Brown, Leroy Sr MVN<br>Lachney, Fred D MVN<br>Carney, David F MVN<br>Beer, Denis J MVN<br>Rester, William O MVN<br>Florent, Randy D MVN<br>Satterlee, Gerard S MVN<br>Flock, James G MVN<br>Fairless, Robert T MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000014271 | ILP-033-000014271 | Attorney-Client; Attorney Work Product | 2/25/2002 | MSG | Beer, Denis J MVN | Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |
| ILP-033-000014272 | ILP-033-000014272 | Attorney-Client; Attorney Work Product | 3/7/2002 | MSG | Carney, David F MVN | Kirby, Jeffrey G ERDC-CERL-IL<br>Burt, Michael R LTC MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Florent, Randy D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>East, Bill W ERDC-CERL-IL<br>Cavitt, William T MVN<br>Cottone, Elizabeth W MVN | MVN DrChecks Implementation - Questions and Concerns |
| ILP-033-000014273 | ILP-033-000014273 | Attorney-Client; Attorney Work Product | 3/8/2002 | MSG | Florent, Randy D MVN | Carney, David F MVN<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Cottone, Elizabeth W MVN<br>Burt, Michael R LTC MVN | FW: MVN DrChecks Implementation - Questions and Concerns |
| ILP-033-000014274 | ILP-033-000014274 | Attorney-Client; Attorney Work Product | 6/11/2002 | MSG | Florent, Randy D MVN | Cottone, Elizabeth W MVN<br>Beer, Denis J MVN<br>Satterlee, Gerard S MVN<br>Frederick, Denise D MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Flock, James G MVN<br>Carney, David F MVN<br>Anderson, Ree B MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN<br>Nachman, Gwendolyn B MVN | FW: The Doctor is in! --  Dr.Checks now on a secure Corps Server |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000014275 | ILP-033-000014275 | Attorney-Client; Attorney Work Product | 6/3/2002 | DOC | ROE ANDREW G | N/A | THE CORPS' DOCTOR WILL MAKE HOUSE CALLS TO CHECK DESIGN |
| ILP-033-000022090 | ILP-033-000022090 | Attorney-Client; Attorney Work Product | 5/27/2002 | HTM | FINNEY DANA / GCN | N/A | DESIGN REVIEW DRCHECKS TAKES THE PULSE OF STATE'S BUILDING PLANS |
| ILP-033-000022094 | ILP-033-000022094 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | Cemvd-im MVD | Canfield, Allen G MVP Kincaid, John A MVR Watson, Mike S MVM Lofton, David MVK Varuso, Rich J MVN Buck, Kenneth E MVP Rector, Michael R MVS Moncrief, Hal B MVK Woods, Mary-Anne MVK Cemvk-im MVK | Design Review and Checking System (DrChecks) |
| ILP-033-000022095 | ILP-033-000022095 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | N/A | N/A | IM COUNCIL INFORMATION/DECISION PAPER FOR RMB DESIGN REVIEW AND CHECKING SYSTEM (DRCHECKS) |
| ILP-033-000022097 | ILP-033-000022097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SET OF PAGES DEMONSTRATE THE PROPOSED CHANGE |
| ILP-033-000022098 | ILP-033-000022098 | Attorney-Client; Attorney Work Product | 4/15/2002 | DOC | FALLON MICHAEL P / TECHNICAL ENGINEERING AND CONSTRUCTION DIVISION ; CEMVD-TD-TE | MONCRIEF HAL CEMVK-IM KIRBY JEFFREY CEERDC-CERL-IL DAHNKE RICH CECW-ET BALDI CHARLIE CECW-ET / DISTRICT CHIEFS OF ENGINEERING / DISTRICT CHIEFS OF CONSTRUCTION | MEMORANDUM FOR RECORD IMPLEMENTATION OF DRCHECKS |
| ILP-033-000022099 | ILP-033-000022099 | Attorney-Client; Attorney Work Product | 3/29/2002 | DOC | WACHUTKA SEAN M / DEPARTMENT OF THE ACE ; CELRD-MT-E | N/A | ENGINEERING AND DESIGN DRCHECKS |
| ILP-033-000022100 | ILP-033-000022100 | Attorney-Client; Attorney Work Product | 3/7/2002 | DOC | / USACE | N/A | USACE DRCHECKS OVER VIEW |
| ILP-033-000022422 | ILP-033-000022422 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | N/A | N/A | IM COUNCIL INFORMATION/DECISION PAPER FOR RMB DESIGN REVIEW AND CHECKING SYSTEM (DRCHECKS) |
| ILP-033-000003248 | ILP-033-000003248 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| ILP-033-000014404 | ILP-033-000014404 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ILP-033-000014405 | ILP-033-000014405 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| ILP-033-000003249 | ILP-033-000003249 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| ILP-033-000014429 | ILP-033-000014429 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000014431 | ILP-033-000014431 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| ILP-033-000014432 | ILP-033-000014432 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| ILP-033-000003954 | ILP-033-000003954 | Attorney-Client; Attorney Work Product | 9/24/2004 | MSG | Boe, Richard E MVN | Carney, David F MVN Martinson, Robert J MVN Bush, Howard R MVN | FW: LCA Draft Chief's Report |
| ILP-033-000014634 | ILP-033-000014634 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | STROCK CARL A / U.S. ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| ILP-033-000014635 | ILP-033-000014635 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| ILP-033-000003955 | ILP-033-000003955 | Attorney-Client; Attorney Work Product | 9/23/2004 | MSG | Carney, David F MVN | Klein, William P Jr MVN Richard Boe Howard Bush Robert Martinson | FW: LCA Draft Chief's Report |
| ILP-033-000014660 | ILP-033-000014660 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | STROCK CARL A / U.S. ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| ILP-033-000014661 | ILP-033-000014661 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| ILP-033-000005226 | ILP-033-000005226 | Attorney-Client; Attorney Work Product | 9/4/2002 | MSG | Robinson, Geri A MVN | Mathies, Linda G MVN Northey, Robert D MVN Russo, Edmond J MVN Baird, Bruce H MVN Carney, David F MVN | Segnette Comment Response Draft |
| ILP-033-000016474 | ILP-033-000016474 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / DEPARTMENT OF THE ARMY MVN ; N/A / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH PLANNING,PROGRAMS, AND PROJECT MANAGEMENT | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LETTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |
| ILP-033-000005384 | ILP-033-000005384 | Deliberative Process | 9/15/2003 | MSG | Carney, David F MVN | Robert Martinson | FW: summary of Penland et al 2000 for App. A |
| ILP-033-000016868 | ILP-033-000016868 | Deliberative Process | XX/XX/XXXX | HTM | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-033-000016870 | ILP-033-000016870 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-033-000016872 | ILP-033-000016872 | Deliberative Process | 9/11/2003 | MSG | Johnson, Carroll H MVD | Waguespack, Leslie S MVD Cobb, Stephen MVD Shadie, Charles E MVD Kuhn, Philip MVD Sloan, G Rogers MVD Price, Cassandra P MVD Vigh, David A MVD | LCA: Response to proposed rewrite of paragraphs referring to |
| ILP-033-000016873 | ILP-033-000016873 | Deliberative Process | 9/12/2003 | MSG | Johnson, Carroll H MVD | Waguespack, Leslie S MVD Shadie, Charles E MVD Cobb, Stephen MVD | RE: summary of Penland et al 2000 for App. A |
| ILP-033-000005493 | ILP-033-000005493 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN Martinson, Robert J MVN Carney, David F MVN Wagner, Kevin G MVN Constance, Troy G MVN Jean Cowan Klein, William P Jr MVN 'Jonathan Porthouse' | RE: LDNR suggestion to provide backdated letter of comment on the LCA Draft Report |
| ILP-033-000016212 | ILP-033-000016212 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000005495 | ILP-033-000005495 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN Martinson, Robert J MVN Carney, David F MVN Klein, William P Jr MVN Wagner, Kevin G MVN Constance, Troy G MVN Jean Cowan (E-mail) 'Jon Porthouse-LDNR' | LDNR suggestion to provide backdated letter of comment on the LCA Draft Report |
| ILP-033-000017119 | ILP-033-000017119 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| ILP-033-000005507 | ILP-033-000005507 | Attorney-Client; Attorney Work Product | 9/23/2004 | MSG | Klein, William P Jr MVN | Georges, Rebecca H MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Constance, Troy G MVN Wagner, Kevin G MVN Axtman, Timothy J MVN Smith, Webb MVN Contractor Klein, William P Jr MVN Carney, David F MVN Martinson, Robert J MVN Bush, Howard R MVN Boe, Richard E MVN | FW: LCA Draft Chief's Report |
| ILP-033-000016904 | ILP-033-000016904 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | STROCK CARL A / U.S. ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| ILP-033-000016905 | ILP-033-000016905 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| ILP-033-000016906 | ILP-033-000016906 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| ILP-033-000005508 | ILP-033-000005508 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Klein, William P Jr MVN | Frederick, Denise D MVN Northey, Robert D MVN Merchant, Randall C MVN Klein, William P Jr MVN Martinson, Robert J MVN Carney, David F MVN Wagner, Kevin G MVN Constance, Troy G MVN Miller, Gregory B MVN | RE: Questions on LCA NEPA compliance |
| ILP-033-000016917 | ILP-033-000016917 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| ILP-033-000005509 | ILP-033-000005509 | Attorney-Client; Attorney Work Product | 9/21/2004 | MSG | Klein, William P Jr MVN | Frederick, Denise D MVN Northey, Robert D MVN Wagner, Kevin G MVN Klein, William P Jr MVN Miller, Gregory B MVN Martinson, Robert J MVN Carney, David F MVN Klein, William P Jr MVN Constance, Troy G MVN Axtman, Timothy J MVN | RE: Questions on LCA NEPA compliance |
| ILP-033-000016934 | ILP-033-000016934 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000005519 | ILP-033-000005519 | Attorney-Client; Attorney Work Product | 9/14/2004 | MSG | Klein, William P Jr MVN | Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Klein, William P Jr MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN | RE: closing MRGO in LCA tsp |
| ILP-033-000017133 | ILP-033-000017133 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| ILP-033-000005534 | ILP-033-000005534 | Attorney-Client; Attorney Work Product | 6/21/2004 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Carney, David F MVN<br>Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: LCA PEIS ITR comments about legal insufficiency** |
| ILP-033-000017320 | ILP-033-000017320 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| ILP-033-000005537 | ILP-033-000005537 | Attorney-Client; Attorney Work Product | 6/18/2004 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Carney, David F MVN<br>Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN | LCA PEIS ITR comments about legal insufficiency** |
| ILP-033-000017341 | ILP-033-000017341 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| ILP-033-000005611 | ILP-033-000005611 | Attorney-Client; Attorney Work Product | 3/24/2004 | MSG | Klein, William P Jr MVN | Glorioso, Daryl G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN<br>Mickal, Sean P MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Klein, William P Jr MVN<br>Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>Ettinger, John F MVN Contractor<br>Hawes, Suzanne R MVN<br>Bosenberg, Robert H MVN | FW: Public Meeting Announcement |
| ILP-033-000016631 | ILP-033-000016631 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| ILP-033-000016632 | ILP-033-000016632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | BILLING CODE: 3710-84 DEPARTMENT OF DEFENSE |
| ILP-033-000005627 | ILP-033-000005627 | Attorney-Client; Attorney Work Product | 11/10/2004 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN<br>Axtman, Timothy J MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Saia, John P MVN<br>Rowan, Peter J Col MVN<br>Klein, William P Jr MVN | RE: LCA comment by Mark Davis |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000015496 | ILP-033-000015496 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| ILP-033-000005719 | ILP-033-000005719 | Deliberative Process | 12/14/2004 | MSG | Klein, William P Jr MVN | Montvai, Zoltan L HQ02 Smith, Maryetta MVD Wilbanks, Rayford E MVD Carney, David F MVN Martinson, Robert J MVN Bush, Howard R MVN Boe, Richard E MVN Constance, Troy G MVN Wagner, Kevin G MVN Axtman, Timothy J MVN Benavides, Ada L MVN Hawes, Suzanne R MVN Glorioso, Daryl G MVN Northey, Robert D MVN Kilroy, Maurya MVN Klein, William P Jr MVN | LCA Near-Term Study draft  Record of Decision (ROD) |
| ILP-033-000015816 | ILP-033-000015816 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| ILP-033-000015817 | ILP-033-000015817 | Deliberative Process | XX/XX/XXXX | DOC | DIRECTOR/CIVIL WORKS | N/A | DRAFT RECORD OF DECISION - LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION |
| ILP-033-000005739 | ILP-033-000005739 | Deliberative Process | 10/10/2004 | MSG | Klein, William P Jr MVN | Carney, David F MVN Martinson, Robert J MVN Northey, Robert D MVN Klein, William P Jr MVN | LDNR comment on the LCA PEIS to delete the BA |
| ILP-033-000015985 | ILP-033-000015985 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| ILP-033-000015986 | ILP-033-000015986 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATE COMMENTS ON LCA PEIS |
| ILP-033-000005748 | ILP-033-000005748 | Attorney-Client; Attorney Work Product | 10/3/2004 | MSG | Klein, William P Jr MVN | Constance, Troy G MVN Wagner, Kevin G MVN Martinson, Robert J MVN Carney, David F MVN Klein, William P Jr MVN Northey, Robert D MVN | FW: LDNR suggestion to provide backdated letter of comment on the LCA Draft Report |
| ILP-033-000015646 | ILP-033-000015646 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| ILP-033-000006338 | ILP-033-000006338 | Attorney-Client; Attorney Work Product | 5/12/2000 | MSG | Campos, Robert MVN | Schroeder, Robert Sellers, Clyde Satterlee, Gerard Pittman, Rodney Laurent, Arthur C MVN Carney, David F MVN Bergez, Richard A MVN Gonzales, Howard H MVN Wiegand, Danny L MVN Woods, Barbara J MVN Demma, Marcia A MVN Dickson, Edwin M MVN Brantley, Christopher G MVN Bush, Howard R MVN Hartzog, Larry M MVN Hokkanen, Theodore Kinsey, Mary V MVN Labure, Linda C MVN Lafleur, Robert Powell, Nancy J MVN Walker, Deanna E MVN | FW: Atchafalaya Basin Floodway System Strategies for implementation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000015622 | ILP-033-000015622 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES |
| ILP-033-000015624 | ILP-033-000015624 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN |
| ILP-033-000015625 | ILP-033-000015625 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | / MVN | N/A | BUFFALO COVE PILOT WATER MANAGEMENT UNIT STRATEGY FOR IMPLEMENTATION TASKS TO BE PERFORMED TO IMPLEMENT BUFFALO COVE PILOT WATER MANAGEMENT UNIT |
| ILP-033-000015626 | ILP-033-000015626 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |
| ILP-033-000015627 | ILP-033-000015627 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA RECREATION FEATURES IMPLEMENTATION STRATEGIES |
| ILP-033-000006509 | ILP-033-000006509 | Deliberative Process | 9/13/2003 | MSG | Klein, William P Jr MVN | Carney, David F MVN<br>Martinson, Robert J MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>Saia, John P MVN<br>Hawes, Suzanne R MVN<br>Britsch, Louis D MVN<br>Deloach, Pamela A MVN | FW: summary of Penland et al 2000 for App. A |
| ILP-033-000015994 | ILP-033-000015994 | Deliberative Process | XX/XX/XXXX | HTM | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-033-000015995 | ILP-033-000015995 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-033-000015996 | ILP-033-000015996 | Deliberative Process | 9/11/2003 | MSG | Johnson, Carroll H MVD | Waguespack, Leslie S MVD<br>Cobb, Stephen MVD<br>Shadie, Charles E MVD<br>Kuhn, Philip MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Vigh, David A MVD | LCA: Response to proposed rewrite of paragraphs referring to |
| ILP-033-000015997 | ILP-033-000015997 | Deliberative Process | 9/12/2003 | MSG | Johnson, Carroll H MVD | Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Cobb, Stephen MVD | RE: summary of Penland et al 2000 for App. A |
| ILP-033-000006585 | ILP-033-000006585 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Carney, David F MVN | Northey, Robert D MVN<br>Zack, Michael MVN<br>Richard Boe<br>Howard Bush<br>Robert Martinson | FW: In-kind Services/contracts FW activities |
| ILP-033-000016963 | ILP-033-000016963 | Attorney-Client; Attorney Work Product | 1/22/2003 | DOC | WILLIAMS STEVE / U.S. FISH AND WILDLIFE SERVICE ; FLOWERS ROBERT B / USACE | N/A | AGREEMENT BETWEEN THE U.S. FISH AND WILDLIFE SERVICE AND THE U.S. ARMY CORPS OF ENGINEERS FOR CONDUCTING FISH AND WILDLIFE COORDINATION ACT ACTIVITIES |
| ILP-033-000016964 | ILP-033-000016964 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS 1. IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-033-000016965 | ILP-033-000016965 | Attorney-Client; Attorney Work Product | 5/21/2002 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN | RE:  Local sponsor work in kind for environmental compliance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000016966 | ILP-033-000016966 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000016967 | ILP-033-000016967 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000022229 | ILP-033-000022229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | YOUR ATTACHMENT  OFFICE OF MANAGEMENT AND BUDGET .URL" CONTAINED VIRUS:" |
| ILP-033-000022230 | ILP-033-000022230 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| ILP-033-000006586 | ILP-033-000006586 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Rogers, Barton D MVN | Earl, Carolyn H MVN Maloz, Wilson L MVN Carney, David F MVN Zack, Michael MVN Northey, Robert D MVN Frederick, Denise D MVN Smith, Maryetta MVD Harden, Michael MVD Arnold, William MVD Hull, Falcolm E MVN Ventola, Ronald J MVN Rogers, Barton D MVN | RE: In-kind Services/contracts FW activities |
| ILP-033-000016294 | ILP-033-000016294 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Earl, Carolyn H MVN | Rogers, Barton D MVN Maloz, Wilson L MVN | FW: In-kind Services/contracts FW activities |
| ILP-033-000022187 | ILP-033-000022187 | Attorney-Client; Attorney Work Product | 1/22/2003 | DOC | WILLIAMS STEVE / U.S. FISH AND WILDLIFE SERVICE ; FLOWERS ROBERT B / USACE | N/A | AGREEMENT BETWEEN THE U.S. FISH AND WILDLIFE SERVICE AND THE U.S. ARMY CORPS OF ENGINEERS FOR CONDUCTING FISH AND WILDLIFE COORDINATION ACT ACTIVITIES |
| ILP-033-000022188 | ILP-033-000022188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS 1. IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-033-000022189 | ILP-033-000022189 | Attorney-Client; Attorney Work Product | 5/21/2002 | MSG | Northey, Robert D MVN | Carney, David F MVN Nachman, Gwendolyn B MVN Frederick, Denise D MVN Kinsey, Mary V MVN Martinson, Robert J MVN Bush, Howard R MVN | RE:  Local sponsor work in kind for environmental compliance |
| ILP-033-000022190 | ILP-033-000022190 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000022191 | ILP-033-000022191 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000022420 | ILP-033-000022420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | YOUR ATTACHMENT  OFFICE OF MANAGEMENT AND BUDGET .URL" CONTAINED VIRUS:" |
| ILP-033-000022421 | ILP-033-000022421 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| ILP-033-000006587 | ILP-033-000006587 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Carney, David F MVN | Constance, Troy G MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Richard Boe Howard Bush Robert Martinson | FW: In-kind Services/contracts FW activities |
| ILP-033-000016004 | ILP-033-000016004 | Attorney-Client; Attorney Work Product | 1/22/2003 | DOC | WILLIAMS STEVE / U.S. FISH AND WILDLIFE SERVICE ; FLOWERS ROBERT B / USACE | N/A | AGREEMENT BETWEEN THE U.S. FISH AND WILDLIFE SERVICE AND THE U.S. ARMY CORPS OF ENGINEERS FOR CONDUCTING FISH AND WILDLIFE COORDINATION ACT ACTIVITIES |
| ILP-033-000016005 | ILP-033-000016005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS 1. IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000016006 | ILP-033-000016006 | Attorney-Client; Attorney Work Product | 5/21/2002 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN | RE:  Local sponsor work in kind for environmental compliance |
| ILP-033-000016007 | ILP-033-000016007 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000016008 | ILP-033-000016008 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000022132 | ILP-033-000022132 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | YOUR ATTACHMENT  OFFICE OF MANAGEMENT AND BUDGET .URL" CONTAINED VIRUS:" |
| ILP-033-000022162 | ILP-033-000022162 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| ILP-033-000006661 | ILP-033-000006661 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Terrell, Bruce A MVN | Accardo, Christopher J MVN<br>Ashley, Chester J MVN<br>Barr, Jim MVN<br>Bivona, John C MVN<br>Carney, David F MVN<br>Caver, William W MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Hull, Falcolm E MVN<br>Hunter, Alan F MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Manguno, Richard J MVN<br>Marsalis, William R MVN<br>Matsuyama, Glenn MVN<br>Nicholas, Cindy A MVN<br>Park, Michael F MVN<br>Pecoul, Diane K MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Reeves, Gloria J MVN<br>Rosamano, Marco A MVN<br>Schilling, Emile F MVN<br>Terrell, Bruce A MVN | FW: Here's What the P2 Team Knows... |
| ILP-033-000017458 | ILP-033-000017458 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| ILP-033-000017459 | ILP-033-000017459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| ILP-033-000017460 | ILP-033-000017460 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| ILP-033-000017461 | ILP-033-000017461 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000006899 | ILP-033-000006899 | Attorney-Client; Attorney Work Product | 8/8/2003 | MSG | LeBlanc, Julie Z MVN | Rowan, Peter J Col MVN Podany, Thomas J MVN Carney, David F MVN Saia, John P MVN | FW: CWPPRA  MOA with DNR for PPL planning preparation |
| ILP-033-000016760 | ILP-033-000016760 | Attorney-Client; Attorney Work Product | 8/8/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | FW: CWPPRA  MOA with DNR for PPL planning preparation |
| ILP-033-000016762 | ILP-033-000016762 | Attorney-Client; Attorney Work Product | 8/8/2003 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| ILP-033-000016763 | ILP-033-000016763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUSIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| ILP-033-000006915 | ILP-033-000006915 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Rauber, Gary W MVN Miller, Gregory B MVN Podany, Thomas J MVN Browning, Gay B MVN Carney, David F MVN | FW: CWPPRA  MOA with DNR for PPL planning preparation |
| ILP-033-000017361 | ILP-033-000017361 | Attorney-Client; Attorney Work Product | 8/1/2003 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| ILP-033-000017362 | ILP-033-000017362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| ILP-033-000006917 | ILP-033-000006917 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Rauber, Gary W MVN Podany, Thomas J MVN Carney, David F MVN Frederick, Denise D MVN | CWPPRA  MOA with DNR for PPL planning preparation |
| ILP-033-000015559 | ILP-033-000015559 | Attorney-Client; Attorney Work Product | 8/1/2003 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| ILP-033-000015560 | ILP-033-000015560 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| ILP-033-000009413 | ILP-033-000009413 | Deliberative Process | 9/13/2005 | MSG | GOODMAN MELANIE | DLL-MVN-EOC-KATRINA | IMMEDIATE DATA ACCESS, ANALYSIS, AND MANAGEMENT NEEDS |
| ILP-033-000018759 | ILP-033-000018759 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| ILP-033-000018760 | ILP-033-000018760 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| ILP-033-000018761 | ILP-033-000018761 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| ILP-033-000018762 | ILP-033-000018762 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000018763 | ILP-033-000018763 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| ILP-033-000018764 | ILP-033-000018764 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| ILP-033-000018765 | ILP-033-000018765 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| ILP-033-000018766 | ILP-033-000018766 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| ILP-033-000018767 | ILP-033-000018767 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| ILP-033-000018768 | ILP-033-000018768 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| ILP-033-000018769 | ILP-033-000018769 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| ILP-033-000018770 | ILP-033-000018770 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| ILP-033-000018771 | ILP-033-000018771 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| ILP-033-000018772 | ILP-033-000018772 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| ILP-033-000009435 | ILP-033-000009435 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-033-000018537 | ILP-033-000018537 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-033-000018538 | ILP-033-000018538 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000018539 | ILP-033-000018539 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000009880 | ILP-033-000009880 | Deliberative Process | 3/15/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| ILP-033-000021077 | ILP-033-000021077 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| ILP-033-000021079 | ILP-033-000021079 | Deliberative Process | 3/15/2005 | DOC | ROWAN PETER J / DEPATMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS USADE | GALLWEY PAT / PORT OF NEW ORLEANS<br>/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>/ LA DOTD<br>/ LOUISIANA STEAMSHIP ASSOCIATION<br>/ NAVIOS SHIP AGENCIES<br>/ CRESCENT PORT PILOTS<br>/ ASSOCIATED BRANCH PILOTS | FOLLOW-UP COMMUNIQUE TO A MEETING MR. EDMOND RUSSO, OPERATIONS MANAGER, HELD WITH PORT OF NEW ORLEANS OFFICIALS ON FEBRUARY 23, 2005 |
| ILP-033-000021080 | ILP-033-000021080 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| ILP-033-000021081 | ILP-033-000021081 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000009884 | ILP-033-000009884 | Deliberative Process | 4/22/2005 | MSG | Russo, Edmond J MVN | Shurden, Kel MVK<br>Norris, Dennis O MVK<br>Rawson, Donald E MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Mathies, Linda G MVN<br>Williams, Kevin W MVM<br>Daigle, Michelle C MVN<br>Terry, Albert J MVN | FW: MRGO NEPA Compliance, Reply Requested COB 22 APR 05 |
| ILP-033-000021157 | ILP-033-000021157 | Deliberative Process | 1/31/2005 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |
| ILP-033-000009959 | ILP-033-000009959 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Russo, Edmond J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Legendre, Ronald G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Lachin, Donna A MVN<br>Exnicios, Joan M MVN<br>Bush, Howard R MVN<br>Dorcey, Thomas J MVN<br>Terry, Albert J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | MRGO Compliance with PGL 47 |
| ILP-033-000021302 | ILP-033-000021302 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000009960 | ILP-033-000009960 | Deliberative Process | 1/24/2005 | MSG | Russo, Edmond J MVN | Pat Gallwey (E-mail) Rowan, Peter J Col MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Mathies, Linda G MVN Creef, Edward D MVN O'Cain, Keith J MVN Broussard, Richard W MVN Boe, Richard E MVN Baird, Bruce H MVN Exnicios, Joan M MVN Kilroy, Maurya MVN Just, Gloria N MVN Perkins, Patricia R MVN Morton, John J MVN Popovich, George M MVN Bourgeois, Michael P MVN Montegut, James A MVN Jones, Steve MVD Mcmichael, Doug R MVD Smith, Joe D MVD | Request for Meeting to Discuss PGL 47 Requirements for the MRGO -- 23 FEB 04 |
| ILP-033-000021347 | ILP-033-000021347 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| ILP-033-000021348 | ILP-033-000021348 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| ILP-033-000021349 | ILP-033-000021349 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| ILP-033-000010326 | ILP-033-000010326 | Attorney-Client; Attorney Work Product | 1/31/2005 | MSG | Mathies, Linda G MVN | Boe, Richard E MVN Carney, David F MVN Hawes, Suzanne R MVN Northey, Robert D MVN | BCOE Review of Task Orders for 3 IDIQ Contracts |
| ILP-033-000020835 | ILP-033-000020835 | Attorney-Client; Attorney Work Product | 1/31/2005 | DOC | / CEMVN-OD-T | / PM-R ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH / ED-LW / ED-LC / ED-LL | ENVIRONMENTAL COMPLIANCE REVIEW FOR INDEFINITE DELIVERY-INDEFINITE (IDIQ) QUANTITY CONTRACTS |
| ILP-033-000010695 | ILP-033-000010695 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | Russo, Edmond J MVN | Kilroy, Maurya MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Mathies, Linda G MVN Brown, Jane L MVN Terry, Albert J MVN Gautreaux, Jim H MVN | PGL 47, Harbor Maintenance Trust Fund, and Usage of FY 05 Emergency Supplemental Appropriation |
| ILP-033-000020607 | ILP-033-000020607 | Attorney-Client; Attorney Work Product | 1/24/2005 | PDF | / HR 5227 IH | N/A | 108TH CONGRESS 2D SESSION H.R. 5227 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000020608 | ILP-033-000020608 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| ILP-033-000020609 | ILP-033-000020609 | Attorney-Client; Attorney Work Product | 1/24/2005 | PDF | / LEGAL INFORMATION INSTITUTE | N/A | US CODE COLLECTION |
| ILP-033-000020610 | ILP-033-000020610 | Attorney-Client; Attorney Work Product | 1/24/2005 | PDF | / LEGAL INFORMATION INSTITUTE | N/A | US CODE COLLECTION |
| ILP-033-000020611 | ILP-033-000020611 | Attorney-Client; Attorney Work Product | 1/24/2005 | PDF | / LEGAL INFORMATION INSTITUTE | N/A | US CODE COLLECTION |
| ILP-033-000010696 | ILP-033-000010696 | Deliberative Process | 2/22/2005 | MSG | Russo, Edmond J MVN | Pat Gallwey (E-mail) Joe Cocciaria (E-mail) Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Mathies, Linda G MVN Creef, Edward D MVN O'Cain, Keith J MVN Broussard, Richard W MVN Boe, Richard E MVN Baird, Bruce H MVN Exnicios, Joan M MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN Perkins, Patricia R MVN Enclade, Sheila W MVN Morton, John J MVN Popovich, George M MVN Bourgeois, Michael P MVN Montegut, James A MVN Jones, Steve MVD Mcmichael, Doug R MVD Hannon Jr, James R Brown, Jane L MVN Terry, Albert J MVN | Meeting Reminder: Implementation of PGL 47 pursuant to WRDA 96 for the MRGO -- 23 FEB 04 |
| ILP-033-000020630 | ILP-033-000020630 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| ILP-033-000020631 | ILP-033-000020631 | Deliberative Process | 2/23/2005 | DOC | N/A | N/A | DRAFT AGENDA IMPLEMENTATION OF PGL 47 PURSUANT TO WRDA 1996 WITH THE PORT OF NEW ORLEANS FOR THE MISSISSIPPI RIVER - GULF OUTLET, LOUSIANA FEBRUARY 23, 2005 10:00 AM - 12:00 PM U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS, LA RM. 167 |
| ILP-033-000020632 | ILP-033-000020632 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| ILP-033-000020633 | ILP-033-000020633 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000010729 | ILP-033-000010729 | Deliberative Process | 12/16/2004 | MSG | Klein, William P Jr MVN | Wiegand, Danny L MVN<br>Mislan, Angel MVN<br>Mathies, Linda G MVN<br>Hawes, Suzanne R MVN<br>Ettinger, John F MVN-Contractor<br>Mach, Rodney F MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Behrens, Elizabeth H MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>LeBlanc, Julie Z MVN<br>Deloach, Pamela A MVN | RE: Proposed TMDLs for Barataria Basin |
| ILP-033-000020799 | ILP-033-000020799 | Deliberative Process | 12/21/2004 | DOC | ROWAN PETER J/CEMVN | CALDWELL ELLEN/EPA | LETTER TO ELLEN CALDWELL |
| ILP-033-000020800 | ILP-033-000020800 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| ILP-034-000002648 | ILP-034-000002648 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| ILP-034-000011620 | ILP-034-000011620 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| ILP-034-000011621 | ILP-034-000011621 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| ILP-034-000011622 | ILP-034-000011622 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| ILP-034-000011623 | ILP-034-000011623 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| ILP-034-000011624 | ILP-034-000011624 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| ILP-034-000011625 | ILP-034-000011625 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| ILP-034-000011626 | ILP-034-000011626 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| ILP-034-000011627 | ILP-034-000011627 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| ILP-034-000011628 | ILP-034-000011628 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| ILP-034-000011630 | ILP-034-000011630 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| ILP-034-000011632 | ILP-034-000011632 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| ILP-034-000011634 | ILP-034-000011634 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| ILP-034-000011635 | ILP-034-000011635 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| ILP-034-000011636 | ILP-034-000011636 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| ILP-034-000002677 | ILP-034-000002677 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000011987 | ILP-034-000011987 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-034-000011988 | ILP-034-000011988 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-034-000011989 | ILP-034-000011989 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-034-000005083 | ILP-034-000005083 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Grubb, Bob MVN | Lambert, Dawn M MVN 'sspencer@orleanslevee.com' Bland, Stephen S MVN Crumholt, Kenneth W MVN | RE: Michoud Slip to Michoud Canal |
| ILP-034-000009658 | ILP-034-000009658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXHIBIT C SPECIAL CONDITIONS |
| ILP-034-000009659 | ILP-034-000009659 | Attorney-Client; Attorney Work Product | 2/14/2001 | PDF | TURNER S A / LOCKHEED MARTIN SPACE SYSTEMS COMPANY MICHOUD OPERATIONS | N/A | EXHIBIT G SUBCONTRACTOR SAFETY REGUULATIONS |
| ILP-034-000009660 | ILP-034-000009660 | Attorney-Client; Attorney Work Product | 11/15/2002 | PDF | N/A | N/A | EXHIBIT M ENVIRONMENTAL MANAGEMENT REQUIREMENTS |
| ILP-034-000005211 | ILP-034-000005211 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-034-000015395 | ILP-034-000015395 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000015396 | ILP-034-000015396 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-034-000015397 | ILP-034-000015397 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-034-000005212 | ILP-034-000005212 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-034-000015418 | ILP-034-000015418 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-034-000015419 | ILP-034-000015419 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000015420 | ILP-034-000015420 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-034-000007937 | ILP-034-000007937 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| ILP-034-000018351 | ILP-034-000018351 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| ILP-034-000018352 | ILP-034-000018352 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| ILP-034-000018353 | ILP-034-000018353 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| ILP-034-000018354 | ILP-034-000018354 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| ILP-034-000018355 | ILP-034-000018355 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| ILP-034-000018356 | ILP-034-000018356 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| ILP-034-000018357 | ILP-034-000018357 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| ILP-034-000018358 | ILP-034-000018358 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| ILP-034-000018359 | ILP-034-000018359 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| ILP-034-000018360 | ILP-034-000018360 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| ILP-034-000018361 | ILP-034-000018361 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| ILP-034-000018362 | ILP-034-000018362 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000018363 | ILP-034-000018363 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| ILP-034-000018364 | ILP-034-000018364 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| ILP-034-000007966 | ILP-034-000007966 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-034-000018955 | ILP-034-000018955 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-034-000018956 | ILP-034-000018956 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-034-000018957 | ILP-034-000018957 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-035-000000221 | ILP-035-000000221 | Attorney-Client; Attorney Work Product | 8/16/2005 | MSG | Andrew Wilson | Baird, Bruce H MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | Fwd: Coastal Resoration/Oyster Lease Issues Meeting Tomorrow |
| ILP-035-000002162 | ILP-035-000002162 | Attorney-Client; Attorney Work Product | 8/17/2005 | WPD | N/A | N/A | AGENDA FOR 08/17/05 INTER-AGENCY MEETING RELATED TO COASTAL RESTORATION ISSUES |
| ILP-035-000002163 | ILP-035-000002163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | RELEVANT CONSTITUTIONAL STATUTORY PROVISIONS |
| ILP-035-000000317 | ILP-035-000000317 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000002295 | ILP-035-000002295 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-035-000002296 | ILP-035-000002296 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-035-000002297 | ILP-035-000002297 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000000321 | ILP-035-000000321 | Deliberative Process | 9/28/2005 | MSG | Owen, Gib A MVN | Alan W MVN Bennett (E-mail)<br>Bruce H MVN Baird (E-mail)<br>Casey J MVN Rowe (E-mail)<br>CEMVN-PM-R MVN<br>Christopher G MVN Brantley (E-mail)<br>Christopher MVN Brown (E-mail)<br>Edwin A MVN Lyon (E-mail)<br>Elizabeth H MVN Behrens (E-mail)<br>Elizabeth L MVN McCasland (E-mail)<br>Geri A MVN Robinson (E-mail)<br>Hope L MVN Pollmann (E-mail)<br>Jay MVN Gamble (E-mail)<br>Joan M MVN Exnicios (E-mail)<br>Larry M MVN Hartzog (E-mail)<br>Laura L MVN Wilkinson (E-mail)<br>Lekesha W MVN Reynolds (E-mail)<br>Mann, Cyril B MVN<br>Michael L MVN Swanda (E-mail)<br>Michael R MVN Salyer (E-mail)<br>Nathan S MVN Dayan (E-mail)<br>Ortmann, Anthony L MVN<br>Owen, Gib A MVN<br>Paul J MVN Hughbanks (E-mail)<br>Richard E MVN Boe (E-mail)<br>Richard T MVN Radford (E-mail)<br>Roe, Lori M MVN<br>Sean P MVN Mickal (E-mail)<br>Stephen F MVN Finnegan (E-mail)<br>Susan S MVN Scanio (E-mail)<br>William P Klein Jr MVN (E-mail) | EIS Cost_Est PM-RS - Sample  Update File as of 28 |
| ILP-035-000002324 | ILP-035-000002324 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-035-000000829 | ILP-035-000000829 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Exnicios, Joan M MVN | Lawton, James M MVN | FW: FEMA Permit to Establish Base Camp on Port Allen Lock |
| ILP-035-000002770 | ILP-035-000002770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PORT ALLEN LOCK |
| ILP-035-000002771 | ILP-035-000002771 | Attorney-Client; Attorney Work Product | 11/21/1998 | DOC | LABURE LINDA C / USACE MVN | N/A | DEPARTMENT OF THE ARMY PERMIT TO THE FEMA TO USE PROPERTY LOCATED ON PORT ALLEN LOCK PROJECT SITE, TOWNSHIP 7 SOUTH, RANGE 12 EAST, SECTION 70, WEST BATON ROUGE PARISH, LOUISIANA |
| ILP-035-000002772 | ILP-035-000002772 | Attorney-Client; Attorney Work Product | 9/20/2006 | DOC | N/A | N/A | BASE CAMP SERVICES SCENARIO FOR SOLICITATION OF BASE CAMP VENDORS |
| ILP-035-000000924 | ILP-035-000000924 | Deliberative Process | 8/15/2006 | MSG | Mann, Cyril B MVN | Lawton, James M MVN | FW: Lakes District sampling |
| ILP-035-000002787 | ILP-035-000002787 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000001561 | ILP-035-000001561 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Earl, Carolyn H MVN | Anderson, Carl E MVN<br>Ariatti, Robert J MVN<br>Axtman, Timothy J MVN<br>Bergez, Richard A MVN<br>Bosenberg, Robert H MVN<br>Brouse, Gary S MVN<br>Broussard, Darrel M MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Campos, Robert MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Couture, Kasey D MVN<br>Delaune, Curtis W MVN<br>Diehl, Edwin H MVN<br>Duarte, Francisco M MVN<br>Duplantier, Bobby MVN<br>Elzey, Durund MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Gannon, Brian J MVN<br>Georges, Rebecca H MVN<br>Gilmore, Christophor E MVN<br>Goodman, Melanie L MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Hull, Falcolm E MVN<br>Laigast, Mireya L MVN<br>Landry, Victor A MVN<br>Lanier, Joan R MVN | FW: Draft SFDR Model |
| ILP-035-000003215 | ILP-035-000003215 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |
| ILP-035-000003216 | ILP-035-000003216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-035-000003217 | ILP-035-000003217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-035-000003218 | ILP-035-000003218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-035-000003219 | ILP-035-000003219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-035-000004298 | ILP-035-000004298 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-035-000016468 | ILP-035-000016468 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-035-000016469 | ILP-035-000016469 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000016470 | ILP-035-000016470 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-035-000004299 | ILP-035-000004299 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-035-000016545 | ILP-035-000016545 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-035-000016546 | ILP-035-000016546 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000016547 | ILP-035-000016547 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-035-000007151 | ILP-035-000007151 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Grubb, Bob MVN | Lambert, Dawn M MVN 'sspencer@orleanslevee.com' Bland, Stephen S MVN Crumholt, Kenneth W MVN | RE: Michoud Slip to Michoud Canal |
| ILP-035-000011662 | ILP-035-000011662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXHIBIT C SPECIAL CONDITIONS |
| ILP-035-000011663 | ILP-035-000011663 | Attorney-Client; Attorney Work Product | 2/14/2001 | PDF | TURNER S A / LOCKHEED MARTIN SPACE SYSTEMS COMPANY MICHOUD OPERATIONS | N/A | EXHIBIT G SUBCONTRACTOR SAFETY REGUULATIONS |
| ILP-035-000011664 | ILP-035-000011664 | Attorney-Client; Attorney Work Product | 11/15/2002 | PDF | N/A | N/A | EXHIBIT M ENVIRONMENTAL MANAGEMENT REQUIREMENTS |
| ILP-035-000008349 | ILP-035-000008349 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Grubb, Bob MVN | Lambert, Dawn M MVN 'sspencer@orleanslevee.com' Bland, Stephen S MVN Crumholt, Kenneth W MVN | RE: Michoud Slip to Michoud Canal |
| ILP-035-000012839 | ILP-035-000012839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXHIBIT C SPECIAL CONDITIONS |
| ILP-035-000012840 | ILP-035-000012840 | Attorney-Client; Attorney Work Product | 2/14/2001 | PDF | TURNER S A / LOCKHEED MARTIN SPACE SYSTEMS COMPANY MICHOUD OPERATIONS | N/A | EXHIBIT G SUBCONTRACTOR SAFETY REGUULATIONS |
| ILP-035-000012841 | ILP-035-000012841 | Attorney-Client; Attorney Work Product | 11/15/2002 | PDF | N/A | N/A | EXHIBIT M ENVIRONMENTAL MANAGEMENT REQUIREMENTS |
| ILP-035-000008414 | ILP-035-000008414 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN Klock, Todd M MVN Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-035-000015031 | ILP-035-000015031 | Attorney-Client; Attorney Work Product | 6/12/2002 | PDF | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS EAST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000008422 | ILP-035-000008422 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Grubb, Bob MVN | Lambert, Dawn M MVN 'sspencer@orleanslevee.com' Bland, Stephen S MVN Crumholt, Kenneth W MVN | RE: Michoud Slip to Michoud Canal |
| ILP-035-000016553 | ILP-035-000016553 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXHIBIT C SPECIAL CONDITIONS |
| ILP-035-000016554 | ILP-035-000016554 | Attorney-Client; Attorney Work Product | 2/14/2001 | PDF | TURNER S A / LOCKHEED MARTIN SPACE SYSTEMS COMPANY MICHOUD OPERATIONS | N/A | EXHIBIT G SUBCONTRACTOR SAFETY REGUULATIONS |
| ILP-035-000016555 | ILP-035-000016555 | Attorney-Client; Attorney Work Product | 11/15/2002 | PDF | N/A | N/A | EXHIBIT M ENVIRONMENTAL MANAGEMENT REQUIREMENTS |
| ILP-035-000009592 | ILP-035-000009592 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-035-000013730 | ILP-035-000013730 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-035-000013731 | ILP-035-000013731 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-035-000013732 | ILP-035-000013732 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-035-000009593 | ILP-035-000009593 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-035-000016131 | ILP-035-000016131 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000016132 | ILP-035-000016132 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-035-000016133 | ILP-035-000016133 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-036-000000565 | ILP-036-000000565 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| ILP-036-000006323 | ILP-036-000006323 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ILP-036-000006324 | ILP-036-000006324 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| ILP-036-000000566 | ILP-036-000000566 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| ILP-036-000006325 | ILP-036-000006325 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ILP-036-000006326 | ILP-036-000006326 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| ILP-036-000006327 | ILP-036-000006327 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-036-000000710 | ILP-036-000000710 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| ILP-036-000006995 | ILP-036-000006995 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ILP-036-000006997 | ILP-036-000006997 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| ILP-036-000007001 | ILP-036-000007001 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| ILP-036-000000714 | ILP-036-000000714 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| ILP-036-000006514 | ILP-036-000006514 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ILP-036-000006515 | ILP-036-000006515 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| ILP-036-000002846 | ILP-036-000002846 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| ILP-036-000009504 | ILP-036-000009504 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| ILP-036-000009505 | ILP-036-000009505 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| ILP-036-000009506 | ILP-036-000009506 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| ILP-036-000009507 | ILP-036-000009507 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| ILP-036-000009508 | ILP-036-000009508 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| ILP-036-000009509 | ILP-036-000009509 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| ILP-036-000009510 | ILP-036-000009510 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| ILP-036-000009511 | ILP-036-000009511 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| ILP-036-000009512 | ILP-036-000009512 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| ILP-036-000009513 | ILP-036-000009513 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| ILP-036-000009514 | ILP-036-000009514 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| ILP-036-000009515 | ILP-036-000009515 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| ILP-036-000009516 | ILP-036-000009516 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| ILP-036-000009517 | ILP-036-000009517 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-036-000002868 | ILP-036-000002868 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-036-000008857 | ILP-036-000008857 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-036-000008859 | ILP-036-000008859 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-036-000008860 | ILP-036-000008860 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-036-000004644 | ILP-036-000004644 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| ILP-036-000013107 | ILP-036-000013107 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| ILP-036-000013108 | ILP-036-000013108 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| ILP-036-000013109 | ILP-036-000013109 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| ILP-036-000013112 | ILP-036-000013112 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| ILP-036-000013116 | ILP-036-000013116 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| ILP-036-000013117 | ILP-036-000013117 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-036-000013118 | ILP-036-000013118 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| ILP-036-000013119 | ILP-036-000013119 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| ILP-036-000013120 | ILP-036-000013120 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| ILP-036-000013121 | ILP-036-000013121 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| ILP-036-000013122 | ILP-036-000013122 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| ILP-036-000013123 | ILP-036-000013123 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| ILP-036-000013124 | ILP-036-000013124 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| ILP-036-000013125 | ILP-036-000013125 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| ILP-036-000004673 | ILP-036-000004673 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-036-000013664 | ILP-036-000013664 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-036-000013665 | ILP-036-000013665 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-036-000013666 | ILP-036-000013666 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-036-000006059 | ILP-036-000006059 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Grubb, Bob MVN | Lambert, Dawn M MVN 'sspencer@orleanslevee.com' Bland, Stephen S MVN Crumholt, Kenneth W MVN | RE: Michoud Slip to Michoud Canal |
| ILP-036-000010791 | ILP-036-000010791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXHIBIT C SPECIAL CONDITIONS |
| ILP-036-000010792 | ILP-036-000010792 | Attorney-Client; Attorney Work Product | 2/14/2001 | PDF | TURNER S A / LOCKHEED MARTIN SPACE SYSTEMS COMPANY MICHOUD OPERATIONS | N/A | EXHIBIT G SUBCONTRACTOR SAFETY REGUULATIONS |
| ILP-036-000010793 | ILP-036-000010793 | Attorney-Client; Attorney Work Product | 11/15/2002 | PDF | N/A | N/A | EXHIBIT M ENVIRONMENTAL MANAGEMENT REQUIREMENTS |
| ILP-037-000000189 | ILP-037-000000189 | Deliberative Process | 12/5/2003 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN Mathies, Linda G MVN Broussard, Richard W MVN Wiegand, Danny L MVN Brooks, Robert L MVN Mach, Rodney F MVN Mabry, Reuben C MVN Elmer, Ronald R MVN Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal (IHNC) |
| ILP-037-000004841 | ILP-037-000004841 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) RECOMMENDATION/COMMENTS ON THE PRELIMINARY SAMPLING & ANALYSIS PLAN (SAP) FOR THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| ILP-037-000004842 | ILP-037-000004842 | Deliberative Process | XX/XX/XXXX | DOC | / LAKE PONTCHARTRAIN BASIN FOUNDATION ; / TECHNICAL ADVISORY COMMITTEE | N/A | LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) RECOMMENDATION/COMMENTS ON THE PRELIMINARY SAMPLING & ANALYSIS PLAN (SAP) FOR THE INNER HARBOR NAVIGATION CANAL (IHNC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000234 | ILP-037-000000234 | Attorney-Client; Attorney Work Product | 4/1/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN | |
| ILP-037-000006692 | ILP-037-000006692 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEFENDANT'S RESPONSES TO INTERROGATORIES |
| ILP-037-000006693 | ILP-037-000006693 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION |
| ILP-037-000000243 | ILP-037-000000243 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Northey, Robert D MVN | Bacuta, George C MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>Eisenmenger, Jameson L MVN<br>Frederick, Denise D MVN | IHNC v USACE |
| ILP-037-000006506 | ILP-037-000006506 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |
| ILP-037-000006507 | ILP-037-000006507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO INTERROGATORIES" |
| ILP-037-000006508 | ILP-037-000006508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION" |
| ILP-037-000006509 | ILP-037-000006509 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / USDOJ ; PURRINGTON JACKIE / MVN ; / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANTS RESPONSES TO REQUESTS FOR ADMISSION |
| ILP-037-000006510 | ILP-037-000006510 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT'S RESPONSES TO INTERROGATORIES |
| ILP-037-000006511 | ILP-037-000006511 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANT'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |
| ILP-037-000000246 | ILP-037-000000246 | Attorney-Client; Attorney Work Product | 5/17/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Waguespack, Leslie S MVD<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Eisenmenger, Jameson L MVN<br>Natalia. Sorgente (E-mail) | Holy Cross Neighborhood Assn. v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000006749 | ILP-037-000006749 | Attorney-Client; Attorney Work Product | 5/14/2004 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | / USACE SORENTE NATALIA T / DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION | NOTICE OF FED. R. CIV. P. 30(b)(6) DEPOSITION OF THE UNITED STATES ARMY CORPS OF ENGINEERS |
| ILP-037-000000265 | ILP-037-000000265 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN Wiegand, Danny L MVN Mathies, Linda G MVN Steevens, Jeffery A ERDC-EL-MS Purrington, Jackie B MVN Northey, Robert D MVN | FW: HCNA v. USACE |
| ILP-037-000006480 | ILP-037-000006480 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Elmer, Ronald R MVN Hicks, Billy J MVN Bacuta, George C MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Eisenmenger, Jameson L MVN Frederick, Denise D MVN 'Jessica. O'Donnell (E-mail)' | FW: Holy Cross Neighborhood Assn v. USACE |
| ILP-037-000006481 | ILP-037-000006481 | Attorney-Client; Attorney Work Product | 7/9/2004 | MSG | Northey, Robert D MVN | Bacuta, George C MVN Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Stout, Michael E MVN LeBlanc, Julie Z MVN Hicks, Billy J MVN Boe, Richard E MVN Purrington, Jackie B MVN | HCNA v. USACE |
| ILP-037-000009525 | ILP-037-000009525 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| ILP-037-000009526 | ILP-037-000009526 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| ILP-037-000009527 | ILP-037-000009527 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| ILP-037-000009528 | ILP-037-000009528 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| ILP-037-000000279 | ILP-037-000000279 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Elmer, Ronald R MVN Hicks, Billy J MVN Bacuta, George C MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Eisenmenger, Jameson L MVN Frederick, Denise D MVN Jessica. O'Donnell (E-mail) | FW: Holy Cross Neighborhood Assn v. USACE |
| ILP-037-000006922 | ILP-037-000006922 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| ILP-037-000006923 | ILP-037-000006923 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| ILP-037-000006924 | ILP-037-000006924 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000006925 | ILP-037-000006925 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| ILP-037-000000287 | ILP-037-000000287 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Purrington, Jackie B MVN | Mathies, Linda G MVN Bacuta, George C MVN Mach, Rodney F MVN Wiegand, Danny L MVN Burdine, Carol S MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Hicks, Billy J MVN Elmer, Ronald R MVN Deloach, Pamela A MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| ILP-037-000006337 | ILP-037-000006337 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| ILP-037-000006338 | ILP-037-000006338 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| ILP-037-000006339 | ILP-037-000006339 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| ILP-037-000006340 | ILP-037-000006340 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| ILP-037-000000290 | ILP-037-000000290 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Steevens, Jeffery A ERDC-EL-MS | Lotufo, Guilherme ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mathies, Linda G MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| ILP-037-000006404 | ILP-037-000006404 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| ILP-037-000006405 | ILP-037-000006405 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| ILP-037-000006406 | ILP-037-000006406 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| ILP-037-000006408 | ILP-037-000006408 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| ILP-037-000000292 | ILP-037-000000292 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN Eisenmenger, Jameson L MVN Purrington, Jackie B MVN Guillory, Lee A MVN Balint, Carl O MVN Serio, Pete J MVN Mach, Rodney F MVN Mathies, Linda G MVN Wiegand, Danny L MVN Alfonso, Christopher D MVN Broussard, Richard W MVN Burdine, Carol S MVN Bacuta, George C MVN Boe, Richard E MVN | RE: Holy Cross Neighborhood Assn v. USACE = Inputs to Request of Production and Admission |
| ILP-037-000006494 | ILP-037-000006494 | Attorney-Client; Attorney Work Product | XX/XX/1997 | DOC | / USACE | N/A | INDEX OF THE ADMINISTRATIVE RECORD (PARTIAL LIST - INCLUDING REPORTS/PLANS) ENVIRONMENTAL INVESTIGATIONS FROM 1992-1997 FOR DESIGN MEMORANDUM REPORT |
| ILP-037-000006495 | ILP-037-000006495 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN Mathies, Linda G MVN Mach, Rodney F MVN | FW: Holy Cross v USACE |
| ILP-037-000006497 | ILP-037-000006497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOURTH SET OF PRODUCTION REQUEST: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000006498 | ILP-037-000006498 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN Eisenmenger, Jameson L MVN Northey, Robert D MVN Mathies, Linda G MVN Mach, Rodney F MVN Boe, Richard E MVN Guillory, Lee A MVN Deloach, Pamela A MVN Elmer, Ronald R MVN Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN Usner, Edward G MVN Mabry, Reuben C MVN Brooks, Robert L MVN Balint, Carl O MVN Alfonso, Christopher D MVN Gonski, Mark H MVN LeBlanc, Julie Z MVN Hicks, Billy J MVN Broussard, Richard W MVN | RE: Holy Cross v USACE |
| ILP-037-000006499 | ILP-037-000006499 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Deloach, Pamela A MVN | Bacuta, George C MVN | RE: Holy Cross v USACE |
| ILP-037-000006501 | ILP-037-000006501 | Attorney-Client; Attorney Work Product | 7/21/2004 | MSG | Mach, Rodney F MVN | Bacuta, George C MVN Wiegand, Danny L MVN Mathies, Linda G MVN Hicks, Billy J MVN LeBlanc, Julie Z MVN | RE: Holy Cross v USACE |
| ILP-037-000006502 | ILP-037-000006502 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Guillory, Lee A MVN | Bacuta, George C MVN Northey, Robert D MVN | RE: Holy Cross vs USACE |
| ILP-037-000009546 | ILP-037-000009546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF VOLATILE COMPOUNDS |
| ILP-037-000009547 | ILP-037-000009547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000009563 | ILP-037-000009563 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF ENGINEER CIRCULARS AND MANUALS |
| ILP-037-000009564 | ILP-037-000009564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR ADMISSION |
| ILP-037-000009566 | ILP-037-000009566 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOURTH SET OF REQUESTS FOR PRODUCTION |
| ILP-037-000000312 | ILP-037-000000312 | Attorney-Client; Attorney Work Product | 5/26/2004 | MSG | Wiegand, Danny L MVN | Steevens, Jeffery A ERDC-EL-MS Northey, Robert D MVN 'natalia.sorgente@usdoj.gov' Mach, Rodney F MVN Mathies, Linda G MVN | FW: Holy Cross Neighborhood Assn. v. USACE |
| ILP-037-000006292 | ILP-037-000006292 | Attorney-Client; Attorney Work Product | 5/14/2004 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | / USACE SORENTE NATALIA T / DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION | NOTICE OF FED. R. CIV. P. 30(b)(6) DEPOSITION OF THE UNITED STATES ARMY CORPS OF ENGINEERS |
| ILP-037-000006293 | ILP-037-000006293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000000313 | ILP-037-000000313 | Attorney-Client; Attorney Work Product | 7/9/2004 | MSG | Wiegand, Danny L MVN | Steevens, Jeffery A ERDC-EL-MS Mathies, Linda G MVN Mach, Rodney F MVN Purrington, Jackie B MVN Northey, Robert D MVN | FW: Holy Cross Neighborhood Assn v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000006322 | ILP-037-000006322 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| ILP-037-000006323 | ILP-037-000006323 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| ILP-037-000006324 | ILP-037-000006324 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| ILP-037-000006325 | ILP-037-000006325 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| ILP-037-000006326 | ILP-037-000006326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000006327 | ILP-037-000006327 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNIDENTIFIABLE CHARTS |
| ILP-037-000000333 | ILP-037-000000333 | Deliberative Process | 8/4/2005 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN | FW: 4th draft: Sampling news release |
| ILP-037-000006574 | ILP-037-000006574 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| ILP-037-000006575 | ILP-037-000006575 | Deliberative Process | 7/28/2005 | DOC | JOHN W M | N/A | CORPS WILL SAMPLE AND TEST INDUSTRIAL CANAL'S SEDIMENT |
| ILP-037-000000449 | ILP-037-000000449 | Deliberative Process | 11/16/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Bacuta, George C MVN Boe, Richard E MVN Burdine, Carol S MVN Steevens, Jeffery A ERDC-EL-MS Northey, Robert D MVN Mabry, Reuben C MVN Jolissaint, Donald E MVN | FW: Proposed response to LPBF comments on Sep 04 draft SAP |
| ILP-037-000006307 | ILP-037-000006307 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | REVIEW OF DRAFT SAMPLING AND ANALYSIS PLAN |
| ILP-037-000006308 | ILP-037-000006308 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | REVIEW OF DRAFT SAMPLING AND ANALYSIS PLAN |
| ILP-037-000000482 | ILP-037-000000482 | Deliberative Process | 5/5/2005 | MSG | Wiegand, Danny L MVN | Steevens, Jeffery A ERDC-EL-MS Mathies, Linda G MVN | FW: IHNC - Side Scan Sonar - support from OD |
| ILP-037-000006720 | ILP-037-000006720 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000006721 | ILP-037-000006721 | Deliberative Process | 4/19/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | DRAFT SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ILP-037-000006722 | ILP-037-000006722 | Deliberative Process | 3/31/2005 | DOC | / MVN | N/A | IHNC SIDE SCAN SURVEY REPORT |
| ILP-037-000000532 | ILP-037-000000532 | Deliberative Process | 4/7/2006 | MSG | Wiegand, Danny L MVN | Merchant, Randall C MVN Bacuta, George C MVN Mathies, Linda G MVN Mach, Rodney F MVN Poindexter, Larry MVN Robinson, Geri A MVN Martinson, Robert J MVN Boe, Richard E MVN Mislan, Angel MVN Thibodeaux, Burnell J MVN | RE: Holy Cross - more help for summary judgment brief |
| ILP-037-000006491 | ILP-037-000006491 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| ILP-037-000006492 | ILP-037-000006492 | Deliberative Process | 4/6/2006 | DOC | WIEGAND DANNY | N/A | PLP-008-000009114.DOC |
| ILP-037-000006496 | ILP-037-000006496 | Deliberative Process | 4/7/2006 | DOC | WIEGAND DANNY | N/A | AVAILABLE DATA SHOW CONTAMINATION OF SEDIMENTS AND SOIL IN THE CANAL ABOVE ENVIRONMENTAL PROTECTION CRITERIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000549 | ILP-037-000000549 | Deliberative Process | 5/4/2006 | MSG | Wiegand, Danny L MVN | 'Jessica.O'Donnell@usdoj.gov' Mathies, Linda G MVN Bacuta, George C MVN Boe, Richard E MVN Martinson, Robert J MVN Mach, Rodney F MVN Mislan, Angel MVN Hawkins, Gary L MVN Merchant, Randall C MVN 'rnorthey@cox.net' Frederick, Denise D MVN | RE: Revised draft summary judgment brief |
| ILP-037-000006513 | ILP-037-000006513 | Deliberative Process | 5/1/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANTS CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT |
| ILP-037-000006514 | ILP-037-000006514 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| ILP-037-000000560 | ILP-037-000000560 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Jessica.O'Donnell@usdoj.gov | Wiegand, Danny L MVN Mathies, Linda G MVN | FW: For review re: Holy Cross |
| ILP-037-000006381 | ILP-037-000006381 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | IANNUZZI KATHERINE / ; BABICH ADAM / SBN: 27177 ; WITKOWSKI JILL / SBN: 30121 | N/A | PLAINTIFFS' STATEMENT OF INDISPUTABLE FACTS IN SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT ON THEIR SECOND CLAIM FOR RELIEF |
| ILP-037-000006382 | ILP-037-000006382 | Attorney-Client; Attorney Work Product | 5/2/2006 | WPD | N/A | N/A | DEFENDANT UNITED STATES CORPS OF ENGINEERS' STATEMENT OF UNDISPUTED FACTS AND OPPOSITION TO PLAINTIFFS' STATEMENT OF INDISPUTABLE FACTS |
| ILP-037-000000818 | ILP-037-000000818 | Deliberative Process | 12/12/2005 | MSG | Wiegand, Danny L MVN | Merchant, Randall C MVN Corbino, Jeffrey M MVN Mach, Rodney F MVN Mathies, Linda G MVN Nunez, Christie L MVN Poindexter, Larry MVN | Interim SAP Report for IHNC Lock Replacement Project |
| ILP-037-000006849 | ILP-037-000006849 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| ILP-037-000006850 | ILP-037-000006850 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT ON THE SAMPLING AND ANALYSIS COMPLETED PRIOR TO HURRICANES KATRINA AND RITA FOR THE INNER HARBOR NAVIGATION CANAL (IHNC) LOCK REPLACEMENT PROJECT |
| ILP-037-000006851 | ILP-037-000006851 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 PRE-KATRINA ANALYSES COMPLETED |
| ILP-037-000001135 | ILP-037-000001135 | Deliberative Process | 2/14/2006 | MSG | Mathies, Linda G MVN | Russo, Edmond J ERDC-CHL-MS | FW: Draft Minutes Revision for Review/Comment, LACPR Policy and Programs Workshop, Reply Requested by 15 FEB 06 |
| ILP-037-000005418 | ILP-037-000005418 | Deliberative Process | 2/10/2006 | DOC | N/A | N/A | MINUTES, POLICY AND PROGRAM GUIDANCE WORKSHOP, 11-12 JAN 06, LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT |
| ILP-037-000005420 | ILP-037-000005420 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001206 | ILP-037-000001206 | Deliberative Process | 2/10/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | BoBolourchi@dotd.louisiana.gov<br>Breerwood, Gregory E MVN<br>Coleman Jr. Wesley E HQ02<br>Constance, Troy G MVN<br>'EdPreau@dotd.louisiana.gov'<br>Hitchings, Daniel H MVD<br>Hull, Falcolm E MVN<br>Jenkins, David G MVD<br>'jonathan.porthouse@la.gov'<br>'LarryArdoin@dotd.louisiana.gov'<br>Montvai, Zoltan L HQ02<br>'norwyn.johnson@la.gov'<br>P. E. Kirt A. Clement<br>(kirtclement@dotd.louisiana.gov)<br>Podany, Thomas J MVN<br>'randy.hanchey@la.gov'<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Wiggins, Elizabeth MVN<br>Wilbanks, Rayford E MVD<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Britsch, Louis D MVN<br>Cali, Peter R MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Conravey, Steve E MVN<br>Deloach, Pamela A MVN<br>Dunbar, Joseph B ERDC-GSL-MS<br>Graves, Mark R ERDC-EL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Hawes, Suzanne R MVN | Draft Minutes Revision for Review/Comment, LACPR Policy and Programs Workshop, Reply Requested by 15 FEB 06 |
| ILP-037-000005106 | ILP-037-000005106 | Deliberative Process | 2/10/2006 | DOC | N/A | N/A | MINUTES, POLICY AND PROGRAM GUIDANCE WORKSHOP, 11-12 JAN 06, LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT |
| ILP-037-000005108 | ILP-037-000005108 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-037-000001225 | ILP-037-000001225 | Deliberative Process | 4/17/2006 | MSG | Bennett, Alan W MVN | Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Swanda, Michael L MVN<br>Finnegan, Stephen F MVN | Cost/Time Est for EA, GIWW Bank Stabilization, south of Bayou Sorrel Lock |
| ILP-037-000005159 | ILP-037-000005159 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-037-000001244 | ILP-037-000001244 | Deliberative Process | 11/14/2005 | MSG | Bennett, Alan W MVN | Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brantley, Christopher G MVN<br>Swanda, Michael L MVN<br>Finnegan, Stephen F MVN | RE: cost est and time for EA Stone Hardpoints Atch River Mi 62.8 |
| ILP-037-000005097 | ILP-037-000005097 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000002298 | ILP-037-000002298 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN O'Donnell, Jessica Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| ILP-037-000005320 | ILP-037-000005320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| ILP-037-000005321 | ILP-037-000005321 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |
| ILP-037-000002328 | ILP-037-000002328 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Wiegand, Danny L MVN | Merchant, Randall C MVN Ulm, Michelle S MVN Steevens, Jeffery A ERDC-EL-MS Mathies, Linda G MVN Behrens, Elizabeth H MVN Corbino, Jeffrey M MVN Mach, Rodney F MVN | FW: Exposed Surface Analysis - 5-11-06 |
| ILP-037-000005209 | ILP-037-000005209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| ILP-037-000005211 | ILP-037-000005211 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | N/A | N/A | PROCESS FOR THE EVALUATION OF CONTAMINANTS PRESENT AT THE EXPOSED SURFACE FOLLOWING MAINTENANCE DREDGING OF THE IHNC, NEW ORLEANS, LA. MAY 17, 2006 |
| ILP-037-000002375 | ILP-037-000002375 | Deliberative Process | 5/19/2006 | MSG | Wiegand, Danny L MVN | Hall, John W MVN Cawley, Michael MNSTCI Brown, Robert MVN Hughes, Eric A MVN Eckert, Clare F MVN-Contractor Poche, Rene G MVN Baldwin, Veronica MVN Starkel, Murray P LTC MVN Mathies, Linda G MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Accardo, Christopher J MVN Connell, Timothy J MVN Mislan, Angel MVN Ulm, Michelle S MVN Poindexter, Larry MVN Boe, Richard E MVN Merchant, Randall C MVN | RE: PN for IHNC Maintenance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000005206 | ILP-037-000005206 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| ILP-037-000002453 | ILP-037-000002453 | Deliberative Process | 3/30/2006 | MSG | Mathies, Linda G MVN | Hicks, Billy J MVN Hanneman, Gary A MVN-Contractor | FW: LCA Beneficial Use mtg |
| ILP-037-000005797 | ILP-037-000005797 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-037-000005798 | ILP-037-000005798 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-037-000005799 | ILP-037-000005799 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-037-000005800 | ILP-037-000005800 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-037-000005801 | ILP-037-000005801 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-037-000005802 | ILP-037-000005802 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-037-000005803 | ILP-037-000005803 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-037-000005804 | ILP-037-000005804 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-037-000005805 | ILP-037-000005805 | Deliberative Process | 08/XX/2005 | DOC | N/A | N/A | PROJECT MANAGEMENT PLAN FOR LCA BENEFICIAL USE OF DREDGED MATERIAL PROGRAM OPERATIONS DIVISION |
| ILP-037-000005806 | ILP-037-000005806 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-037-000005807 | ILP-037-000005807 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-037-000005808 | ILP-037-000005808 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-037-000005809 | ILP-037-000005809 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-037-000005810 | ILP-037-000005810 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-037-000002563 | ILP-037-000002563 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Just, Gloria N MVN | Falk, Tracy A MVN Kilroy, Maurya MVN Mathies, Linda G MVN Laigast, Mireya L MVN Morgan, Robert W MVN Bharat, Angelica MVN Brooks, Robert L MVN Rowe, Casey J MVN Just, Gloria N MVN Kelley, Geanette MVN Broussard, Richard W MVN | RE: Olin Disposal Sites, Phase II |
| ILP-037-000004849 | ILP-037-000004849 | Attorney-Client; Attorney Work Product | 3/8/2005 | HTM | DEES MIKE | JUST GLORIA N / KELLEY GEANETTE | DISPOSAL AREA 16N |
| ILP-037-000002567 | ILP-037-000002567 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Kilroy, Maurya MVN | Mathies, Linda G MVN Just, Gloria N MVN Falk, Tracy A MVN Brooks, Robert L MVN Rowe, Casey J MVN Kilroy, Maurya MVN | FW: Olin Disposal Sites, Phase II |
| ILP-037-000004938 | ILP-037-000004938 | Attorney-Client; Attorney Work Product | 3/4/2005 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; / OLIN CORPORATION | / LAKE CHARLES HARBOR & TERMINAL DISTRICT | RIGHT OF ENTRY FOR SURVEYS, EXPLORATION, AND TESTING PROPERTY OF OLIN CORPORATION LOCATED IN SECTION 34 AND 35, TOWNSHIP 9 SOUTH, RANGE 9 WEST, AND SECTIONS 2 AND 3, TOWNSHIP 10 SOUTH, RANGE 9 WEST, AND SECTION 11, TOWNSHIP 18 SOUTH, RANGE 9 WEST - ALL IN CALCASIEU PARISH, LOUISIANA, AND AS SHOWN AND DESCRIBED ON: FIGURE 1 : SITE MAP SITE W - 139 ACRES SITE N - 167 ACRES SITE S - 234 ACRES COON ISLAND CANAL - 85 ACRES COON ISLAND - 117 ACRES |
| ILP-037-000004939 | ILP-037-000004939 | Attorney-Client; Attorney Work Product | 2/15/2005 | DOC | N/A | N/A | STATEMENT OF WORK PHASE II ENVIRONMENT SITE ASSEEEMENT FOR CALCASIEU RIVER DREDGE MATERIAL MANAGEMENT AREAS LAKE CHARLES, LOUISIANA CONTRACT NUMBER DACW29-XXXXX TASK ORDER NUMBER XX 15 FEBRUARY 2005 |
| ILP-037-000004234 | ILP-037-000004234 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000009349 | ILP-037-000009349 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| ILP-037-000009350 | ILP-037-000009350 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| ILP-037-000009351 | ILP-037-000009351 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| ILP-037-000009352 | ILP-037-000009352 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| ILP-037-000009353 | ILP-037-000009353 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| ILP-037-000009354 | ILP-037-000009354 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| ILP-037-000009355 | ILP-037-000009355 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| ILP-037-000009356 | ILP-037-000009356 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| ILP-037-000009357 | ILP-037-000009357 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| ILP-037-000009358 | ILP-037-000009358 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| ILP-037-000009359 | ILP-037-000009359 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| ILP-037-000009360 | ILP-037-000009360 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| ILP-037-000009361 | ILP-037-000009361 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| ILP-037-000009362 | ILP-037-000009362 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| ILP-037-000004256 | ILP-037-000004256 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-037-000008746 | ILP-037-000008746 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-037-000008747 | ILP-037-000008747 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000008748 | ILP-037-000008748 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000009776 | ILP-037-000009776 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| ILP-037-000011715 | ILP-037-000011715 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT - 28 FEB 2006 D+183 H-93 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000009883 | ILP-037-000009883 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| ILP-037-000012230 | ILP-037-000012230 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000009968 | ILP-037-000009968 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| ILP-037-000012396 | ILP-037-000012396 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| ILP-037-000012397 | ILP-037-000012397 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| ILP-037-000010192 | ILP-037-000010192 | Deliberative Process | 1/4/2006 | MSG | Jeff Harris | Rowe, Casey J MVN | RE: St. Bernard Parish Pump Station Repairs |
| ILP-037-000012452 | ILP-037-000012452 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010447 | ILP-037-000010447 | Deliberative Process | 11/23/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Della, Shenetta D MVN Demma, Marcia A MVN Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland Keen, Steve E MVN Kellett, Joseph P MVS Kinsey, Mary V MVN Kuehnle, Jim R MVS Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Leigh Loss, David C MVN-Contractor | TFG Daily Report 23 Nov 05 |
| ILP-037-000012925 | ILP-037-000012925 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-037-000012926 | ILP-037-000012926 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| ILP-037-000012927 | ILP-037-000012927 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| ILP-037-000012928 | ILP-037-000012928 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| ILP-037-000013077 | ILP-037-000013077 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010542 | ILP-037-000010542 | Deliberative Process | 11/12/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 12 Nov 05 |
| ILP-037-000011677 | ILP-037-000011677 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010973 | ILP-037-000010973 | Deliberative Process | 3/14/2006 | MSG | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |
| ILP-037-000012786 | ILP-037-000012786 | Deliberative Process | 3/14/2006 | DOC | / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN COMMANDER'S REPORT - 14 MAR 06 D+195 H-79 |
| ILP-038-000000167 | ILP-038-000000167 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-038-000008762 | ILP-038-000008762 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-038-000008763 | ILP-038-000008763 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000008764 | ILP-038-000008764 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-038-000000645 | ILP-038-000000645 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-038-000009055 | ILP-038-000009055 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-038-000009056 | ILP-038-000009056 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000009057 | ILP-038-000009057 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-038-000008125 | ILP-038-000008125 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| ILP-038-000017302 | ILP-038-000017302 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| ILP-038-000017303 | ILP-038-000017303 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP AVAILABLE_WORK_SITES_II |
| ILP-038-000017304 | ILP-038-000017304 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE |
| ILP-038-000017305 | ILP-038-000017305 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| ILP-038-000017306 | ILP-038-000017306 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| ILP-038-000017307 | ILP-038-000017307 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| ILP-038-000017308 | ILP-038-000017308 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| ILP-038-000017309 | ILP-038-000017309 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| ILP-038-000017310 | ILP-038-000017310 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| ILP-038-000017311 | ILP-038-000017311 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| ILP-038-000017312 | ILP-038-000017312 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| ILP-038-000017313 | ILP-038-000017313 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000017314 | ILP-038-000017314 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| ILP-038-000017315 | ILP-038-000017315 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| ILP-038-000008147 | ILP-038-000008147 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-038-000017810 | ILP-038-000017810 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-038-000017812 | ILP-038-000017812 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-038-000017814 | ILP-038-000017814 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-038-000008346 | ILP-038-000008346 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-038-000017965 | ILP-038-000017965 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-038-000017967 | ILP-038-000017967 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000017969 | ILP-038-000017969 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-038-000008347 | ILP-038-000008347 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-038-000018052 | ILP-038-000018052 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-038-000018053 | ILP-038-000018053 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000018054 | ILP-038-000018054 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-041-000000140 | ILP-041-000000140 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Bland, Stephen S MVN | 'efpugh@cityofno.com' Young, Frederick S MVN Bland, Stephen S MVN | FW: 17th Street Canal Floodwall Repairs |
| ILP-041-000024402 | ILP-041-000024402 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR SURVEYS, SOIL BORING, ENVIRONMENTAL CLEARANCES, BORROW, ACCESS, AND CONSTRUCTION (REPAIR AND REHABILITATION) |
| ILP-041-000024404 | ILP-041-000024404 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | NAGIN C R | N/A | MAYOR OF THE CITY OF NEW ORLEANS, EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, 17TH STREET CANAL REPAIRS, ORLEANS PARISH, LOUISIANA |
| ILP-041-000024405 | ILP-041-000024405 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | GRANT OF AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, 17TH STREET CANAL (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND STRUCTURES ORLEANS PARISH LOUISIANA |
| ILP-041-000024406 | ILP-041-000024406 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF ENCLOSURES FOR SIGNATURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000024407 | ILP-041-000024407 | Attorney-Client; Attorney Work Product | 10/14/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LABRUE LINDA C / DEPARTMENT OF THE ARMY MVN | HUEY JAMES P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT NAGIN C R / STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD SPENCER STEVAN / ORLEANS LEVEE DISTRICT / CEMVN-CT / CEMVN-CD-NO-W / CEMVN-ED-FS / CEMVN-ED-T / CEMVN-PM-R | LETTER DISCUSSING A PROPOSED EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT AND A REQUEST TO GRANT  AUTHORIZATION FOR ENTRY FOR SURVEYS, SOIL BORINGS, ENVIRONMENTAL CLEARANCES, BORROW, ACCESS AND CONSTRUCTION OF THE 17TH STREET CANAL FLOODWALL, LAKE PONTHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA ENCLOSURE 3 |
| ILP-041-000024408 | ILP-041-000024408 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| ILP-041-000024409 | ILP-041-000024409 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| ILP-041-000024410 | ILP-041-000024410 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| ILP-041-000000284 | ILP-041-000000284 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Keen, Steve E MVN Starkel, Murray P LTC MVN Hibner, Daniel H MAJ MVN Young, Frederick S MVN Garcia, Barbara L MVN Brooks, Robert L MVN Mlakar, Paul F ERDC-GSL-MS Mayer, Eddie L MVN Bernard, Edward A MVN Kinsey, Mary V MVN Taylor, James H MVN Purrington, Jackie B MVN Purdum, Ward C MVN Roth, Timothy J MVN Lefort, Lane J MVN Saffran, Michael J LRL Bonura, Darryl C MVN Plaisance, Larry H MVN Pinner, Richard B MVN Baumy, Walter O MVN Mabry, Reuben C MVN Jackson, Susan J MVN Breerwood, Gregory E MVN Danflous, Louis E MVN Keen, Steve E MVN Walton, Victor CPT MVN Johnson, Craig MVN-Contractor Merchant, Randall C MVN | RE: 17th street sheet pull matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000024151 | ILP-041-000024151 | Deliberative Process | 12/6/2005 | DOC | N/A | N/A | RESPONSIBILITIES MATRIX CONSTRUCTION MATERIAL RECOVERY 17TH ST CANAL FLOODWALL REV-1, 12-6-05 |
| ILP-041-000000383 | ILP-041-000000383 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Butler, Richard A MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Butler, Richard A MVN | 17TH Street Canal Attorney's Opininon Request |
| ILP-041-000025354 | ILP-041-000025354 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY ; BJL ; YOUNG FREDRICK S ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 17TH STREET CANAL INTERIM CLOSURE STRUCTURE RIGHT-OF-WAY FILE NUMBER H-8-46271 SOLICITATION NO. W9128-X |
| ILP-041-000025355 | ILP-041-000025355 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Butler, Richard A MVN | Butler, Richard A MVN | 17th Street Canal Closure Structure Plan-in-hand Meeting |
| ILP-041-000025356 | ILP-041-000025356 | Attorney-Client; Attorney Work Product | 2/8/2006 | DOC | / BOH BROS. CONSTRUCTION CO., LLC ; / USACE ; SCORSONE GLENN J / ENTERGY LOUISIANA, LLC | NAVARRO AL / BOH BROS. CONSTRUCTION CO., LLC | AGREEMENT FOR CASH CONTRIBUTION AID OF CONSTRUCTION |
| ILP-041-000025357 | ILP-041-000025357 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | MTheriot | Butler, Richard A MVN | FW: 17th Street Canal Floodgate |
| ILP-041-000025358 | ILP-041-000025358 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Butler, Richard A MVN | 'willie.arnouville@atmosenergy.com'<br>Butler, Richard A MVN | FW: 17th Street Canal Status |
| ILP-041-000025359 | ILP-041-000025359 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Young, Frederick S MVN | Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Garcia, Barbara L MVN<br>Munger, Martin C MVN-Contractor<br>Ducarpe, Maurice J MVN<br>Bivona, Bruce J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Brandstetter, Charles P MVN<br>Butler, Richard A MVN | FW: Entergy Poles |
| ILP-041-000025360 | ILP-041-000025360 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | SCORSONE, GLENN J [GSCORSO@entergy.com] | Butler, Richard A MVN<br>BOOK, JOSEPH<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| ILP-041-000025361 | ILP-041-000025361 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | SCORSONE, GLENN J | Butler, Richard A MVN<br>BOOK, JOSEPH<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| ILP-041-000025362 | ILP-041-000025362 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Ed.Herrera@cox.com | Butler, Richard A MVN | RE: 17th Street Canal Status |
| ILP-041-000034336 | ILP-041-000034336 | Attorney-Client; Attorney Work Product | 1/16/2006 | PDF | LHJ / LINFIELD, HUNTER & JUNIUS, INC. ; / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY INTERIM CLOSURE STRUCTURE 17TH STREET CANAL NEW ORLEANS, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG. 1 OF 34 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000000504 | ILP-041-000000504 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Hite, Kristen A MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Brandstetter, Charles P MVN Frederick, Denise D MVN Baumy, Walter O MVN Bedey, Jeffrey A COL NWO | FW: 17th street |
| ILP-041-000024299 | ILP-041-000024299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STUDDARD ANDY | N/A | REASONABLE CONTRACT ESTIMATE PLAN OF OPERATIONS FOR MODIFICATION LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT T-WALL REPAIR AT 17TH STREET CANAL FLOODWALL BREACH COST INCREASES FOR CHANGING TRS REQUIREMENTS QUANTITY----1 LS |
| ILP-041-000024302 | ILP-041-000024302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STUDDARD ANDY | N/A | REASONABLE CONTRACT ESTIMATE PLAN OF OPERATIONS FOR MODIFICATION LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT T-WALL REPAIR AT 17TH STREET CANAL FLOODWALL BREACH COST INCREASES FOR CHANGING TRS REQUIREMENTS QUANTITY----1 LS |
| ILP-041-000000518 | ILP-041-000000518 | Attorney-Client; Attorney Work Product | 8/10/2006 | MSG | Hite, Kristen A MVN | Bertucci, Anthony J MVN Young, Frederick S MVN Brooks, Robert L MVN Schulz, Alan D MVN Frederick, Denise D MVN | FW: 17th Street evidence |
| ILP-041-000026189 | ILP-041-000026189 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| ILP-041-000002974 | ILP-041-000002974 | Deliberative Process | 11/23/2005 | MSG | Garcia, Barbara L MVN | Normand, Darrell M MVN Guichet, Robert L MVN Young, Frederick S MVN | Cost Estimate for the East Jefferson PIR |
| ILP-041-000030507 | ILP-041-000030507 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000003050 | ILP-041-000003050 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN Gambrell, Stephen MVD Barton, Charles B MVD Barnett, Larry J MVD Glorioso, Daryl G MVN Wagner, Herbert J MVN Segrest, John C MVD Harden, Michael MVD Setliff, Lewis F COL MVS Hall, Jeffrey D CPT SPL Rector, Michael R MVS Baumy, Walter O MVN Frederick, Denise D MVN Florent, Randy D MVN Bland, Stephen S MVN Cruppi, Janet R MVN Labure, Linda C MVN Fenske, Dennis S MVS Wagner, Kevin G MVN Young, Frederick S MVN Crumholt, Kenneth W MVN Gonski, Mark H MVN Conroy, Patrick J MVS Waits, Stuart MVN Calico, Rachel B MVN Smith, Jerry L MVD Wagenaar, Richard P Col MVN Starkel, Murray P MAJ MVN Nee, Susan G HQ02 Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| ILP-041-000029614 | ILP-041-000029614 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / OPERATIONS DIVISION, READINESS BRANCH | REQUEST FOR REHABILITATION ASSISTANCE FOR THE FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000003051 | ILP-041-000003051 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN Gambrell, Stephen MVD Barton, Charles B MVD Barnett, Larry J MVD Glorioso, Daryl G MVN Wagner, Herbert J MVN Segrest, John C MVD Harden, Michael MVD Setliff, Lewis F COL MVS Hall, Jeffrey D CPT SPL Rector, Michael R MVS Baumy, Walter O MVN Frederick, Denise D MVN Florent, Randy D MVN Bland, Stephen S MVN Cruppi, Janet R MVN Labure, Linda C MVN Fenske, Dennis S MVS Wagner, Kevin G MVN Young, Frederick S MVN Crumholt, Kenneth W MVN Gonski, Mark H MVN Conroy, Patrick J MVS Waits, Stuart MVN Wagenaar, Richard P Col MVN Starkel, Murray P MAJ MVN Nee, Susan G HQ02 Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd Revised Requests for Assistance, ASA(CW) Request |
| ILP-041-000029649 | ILP-041-000029649 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| ILP-041-000003385 | ILP-041-000003385 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-041-000027764 | ILP-041-000027764 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-041-000027765 | ILP-041-000027765 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000027766 | ILP-041-000027766 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-041-000003386 | ILP-041-000003386 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-041-000027798 | ILP-041-000027798 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-041-000027799 | ILP-041-000027799 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000027800 | ILP-041-000027800 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-041-000003508 | ILP-041-000003508 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-041-000027407 | ILP-041-000027407 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-041-000027408 | ILP-041-000027408 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000027409 | ILP-041-000027409 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-041-000004341 | ILP-041-000004341 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Frederick, Denise D MVN | Hitchings, Daniel H MVD Setliff, Lewis F COL MVS Baumy, Walter O MVN Herr, Brett H MVN Young, Frederick S MVN Taylor, James H MVN Young, Roger J HNC Schad, David N MVN Sweeney, Steven C ERDC-CERL-IL Mlakar, Paul F ERDC-GSL-MS Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Jackson, Susan J MVN Kinsey, Mary V MVN Florent, Randy D MVN Merchant, Randall C MVN Bland, Stephen S MVN | Letter to State Attorney General on Access to Corps Sites |
| ILP-041-000028427 | ILP-041-000028427 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ;  / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| ILP-041-000028428 | ILP-041-000028428 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000005604 | ILP-041-000005604 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Young, Frederick S MVN | Tinto, Lynn MVN<br>Persica, Randy J MVN<br>Taylor, James H MVN<br>Upson, Toby MVN<br>Munger, Martin C MVN-Contractor<br>Ducarpe, Maurice J MVN<br>Peters, Terrence MVN | FW: Letter to State Attorney General on Access to Corps Sites |
| ILP-041-000029891 | ILP-041-000029891 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ;  / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| ILP-041-000029892 | ILP-041-000029892 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| ILP-041-000005605 | ILP-041-000005605 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Young, Frederick S MVN | Tinto, Lynn MVN | FW: Letter to State Attorney General on Access to Corps Sites |
| ILP-041-000029964 | ILP-041-000029964 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ;  / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| ILP-041-000029965 | ILP-041-000029965 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| ILP-041-000005627 | ILP-041-000005627 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVN<br>Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| ILP-041-000029616 | ILP-041-000029616 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-041-000029617 | ILP-041-000029617 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| ILP-041-000029618 | ILP-041-000029618 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| ILP-041-000029619 | ILP-041-000029619 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000034381 | ILP-041-000034381 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-041-000006558 | ILP-041-000006558 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Merchant, Randall C MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Crumholt, Kenneth W MVN<br>Roth, Timothy J MVN<br>Mabry, Reuben C MVN<br>Purdum, Ward C MVN<br>Grieshaber, John B MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Barnett, Larry J MVD<br>Robin.Doyle.Smith@usdoj.gov | FW: Order to preserve evidence |
| ILP-041-000033888 | ILP-041-000033888 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| ILP-041-000008444 | ILP-041-000008444 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Herr, Brett H MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Tinto, Lynn MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>MVD-FWD G3 COL Steve Hill MVN<br>Starkel, Murray P LTC MVN<br>Schulz, Alan D MVN | Our final Temp Pump Paper |
| ILP-041-000032291 | ILP-041-000032291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-041-000008860 | ILP-041-000008860 | Deliberative Process | 1/13/2006 | MSG | Brandstetter, Charles P MVN | Bonura, Darryl C MVN<br>Persica, Randy J MVN<br>Murphy, Thomas D MVN<br>Smith, Aline L MVN<br>Vojkovich, Frank J MVN<br>Bivona, Bruce J MVN<br>Lambert, Dawn M MVN<br>Garcia, Barbara L MVN<br>Balint, Carl O MVN<br>Normand, Darrell M MVN<br>Young, Frederick S MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>'Riza.Pagan@aaa.army.mil'<br>Brandstetter, Charles P MVN | RE: BCOE Review of Closure Structure on 17th St Canal |
| ILP-041-000033269 | ILP-041-000033269 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-041-000033270 | ILP-041-000033270 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-041-000033271 | ILP-041-000033271 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-041-000033272 | ILP-041-000033272 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-041-000033273 | ILP-041-000033273 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000033274 | ILP-041-000033274 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-041-000033275 | ILP-041-000033275 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSES INSERT |
| ILP-041-000033276 | ILP-041-000033276 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTIOn 01100 - GENERAL PROVISION |
| ILP-041-000033277 | ILP-041-000033277 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-041-000033278 | ILP-041-000033278 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SUBMITTAL REGISTER CONTRACT NO. (ER 415-1-10) |
| ILP-041-000033279 | ILP-041-000033279 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-041-000033281 | ILP-041-000033281 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01452 0 ENVIRONMENTAL PROTECTION |
| ILP-041-000033282 | ILP-041-000033282 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02200 - EARTHWORK |
| ILP-041-000033283 | ILP-041-000033283 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02221 - SELECTIVE DEMOLITION |
| ILP-041-000033284 | ILP-041-000033284 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| ILP-041-000033285 | ILP-041-000033285 | Deliberative Process | 05/XX/1997 | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - STONE RIP RAP CONSTRUCTION |
| ILP-041-000033286 | ILP-041-000033286 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02411 - STEEL SHEET PILING |
| ILP-041-000033287 | ILP-041-000033287 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02413 - CELLULAR SHEET PILE STRUCTURES |
| ILP-041-000033288 | ILP-041-000033288 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02450 - DIVING |
| ILP-041-000033289 | ILP-041-000033289 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02462 - STEEL PIPE PILES |
| ILP-041-000033290 | ILP-041-000033290 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02731 - SURFACING (GRANULAR) |
| ILP-041-000033297 | ILP-041-000033297 | Deliberative Process | XX/XX/XXXX | WBK | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02830 - CHAIN LINK FENCING AND GATES |
| ILP-041-000033298 | ILP-041-000033298 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| ILP-041-000033299 | ILP-041-000033299 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 1SECTION TABLE OF CONTENTS SECTION 03308 - CONCRETE FOR STRUCTURES |
| ILP-041-000033300 | ILP-041-000033300 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05120 - STRUCTURAL STEEL |
| ILP-041-000033301 | ILP-041-000033301 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUOS PROVISIONS |
| ILP-041-000033302 | ILP-041-000033302 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05917 - NEEDLE GATES |
| ILP-041-000033303 | ILP-041-000033303 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 09940 - PAINTING |
| ILP-041-000009837 | ILP-041-000009837 | Attorney-Client; Attorney Work Product | 1/24/2006 | MSG | Bland, Stephen S MVN | Bivona, Bruce J MVN Young, Frederick S MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: Cooperation Agreement SuppNo2 17th St  Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000029745 | ILP-041-000029745 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; CAMPBELL FRAN / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / PARISH OF JEFFERSON ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, PARISH OF JEFFERSON, THE CITY OF NEW ORLEANS AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-041-000009838 | ILP-041-000009838 | Attorney-Client; Attorney Work Product | 1/24/2006 | MSG | Bland, Stephen S MVN | 'efpugh@cityofno.com' 'MPaltron@swbno.org' 'gerry@metzgerlawfirm.com' 'jlreliford@cityofno.com' 'PMFields@cityofno.com' TWilkinson@jeffparish.net campbell@ejld.com Young, Frederick S MVN StGermain, James J MVN Herr, Brett H MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN Baumy, Walter O MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Gilmore, Christopher E MVN | Cooperation Agreement SuppNo2 17th St  Canal |
| ILP-041-000031297 | ILP-041-000031297 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; CAMPBELL FRAN / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / PARISH OF JEFFERSON ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, PARISH OF JEFFERSON, THE CITY OF NEW ORLEANS AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-041-000009889 | ILP-041-000009889 | Attorney-Client; Attorney Work Product | 1/22/2006 | MSG | Kinsey, Mary V MVN | gerry@metzgerlawfirm.com category5old@aol.com PMFields@cityofno.com EFPugh@cityofno.com MPaltron@swbno.org StGermain, James J MVN Herr, Brett H MVN Young, Frederick S MVN Bland, Stephen S MVN Kilroy, Maurya MVN Gilmore, Christophor E MVN | RE: Cooperation Agreement, London/Orleans Canals, Interim Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000032074 | ILP-041-000032074 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT ; MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-041-000010985 | ILP-041-000010985 | Deliberative Process | 12/29/2005 | MSG | Garcia, Barbara L MVN | Gilmore, Christophor E MVN Young, Frederick S MVN | PIR East Jefferson |
| ILP-041-000021232 | ILP-041-000021232 | Deliberative Process | 12/XX/2005 | DOC | USACE | USACE | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICAN OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LA |
| ILP-041-000011093 | ILP-041-000011093 | Deliberative Process | 10/17/2005 | MSG | Young, Frederick S MVN | Garcia, Barbara L MVN | FW: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000024140 | ILP-041-000024140 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA LONDON AVENUE CANAL FLOODWALL STABILIZATION EAST BANK, SOUTH ROBERT E. LEE BRIDGE |
| ILP-041-000024142 | ILP-041-000024142 | Deliberative Process | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| ILP-041-000024143 | ILP-041-000024143 | Deliberative Process | XX/XX/XXXX | PDF | / US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LONDON AVE EAST FLOODWALL REPAIRS AT ROBERT E LEE BRIDGE |
| ILP-041-000024144 | ILP-041-000024144 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | QUANTITIES FOR THE REPAIR AT LONDONAVENUE CANAL EAST SIDE SOUTH OF ROBERT E. LEE BRIDGE DEBRIS REMOVAL AND CUTTING SMALL TRESS CONCRETE |
| ILP-041-000024145 | ILP-041-000024145 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | ROBERT LEE BRIDGE TO A DISTANCE 410 FEET SOUTH ALONG THE LONDON AVENUE CANAL RIGHT OF WAY DRAWING |
| ILP-041-000024146 | ILP-041-000024146 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY SHEET PILE REPAIR, LONDON AVENUE CANAL, WALL SOUTH OF ROBERT E LEE BRIDGE ON THE EAST BANK |
| ILP-041-000024147 | ILP-041-000024147 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK LONDON AVE. FLOOD WALL REPAIRS |
| ILP-041-000011095 | ILP-041-000011095 | Deliberative Process | 10/17/2005 | MSG | Young, Frederick S MVN | Garcia, Barbara L MVN | FW: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000024200 | ILP-041-000024200 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA LONDON AVENUE CANAL FLOODWALL STABILIZATION EAST BANK, SOUTH ROBERT E. LEE BRIDGE |
| ILP-041-000024201 | ILP-041-000024201 | Deliberative Process | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| ILP-041-000024202 | ILP-041-000024202 | Deliberative Process | XX/XX/XXXX | PDF | / US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LONDON AVE EAST FLOODWALL REPAIRS AT ROBERT E LEE BRIDGE |
| ILP-041-000024203 | ILP-041-000024203 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | QUANTITIES FOR THE REPAIR AT LONDONAVENUE CANAL EAST SIDE SOUTH OF ROBERT E. LEE BRIDGE DEBRIS REMOVAL AND CUTTING SMALL TRESS CONCRETE |
| ILP-041-000024204 | ILP-041-000024204 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | ROBERT LEE BRIDGE TO A DISTANCE 410 FEET SOUTH ALONG THE LONDON AVENUE CANAL RIGHT OF WAY DRAWING |
| ILP-041-000024205 | ILP-041-000024205 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY SHEET PILE REPAIR, LONDON AVENUE CANAL, WALL SOUTH OF ROBERT E LEE BRIDGE ON THE EAST BANK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000024206 | ILP-041-000024206 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK LONDON AVE. FLOOD WALL REPAIRS |
| ILP-041-000011362 | ILP-041-000011362 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Young, Frederick S MVN | Taylor, James H MVN | FW: Letter to State Attorney General on Access to Corps Sites |
| ILP-041-000031201 | ILP-041-000031201 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ;  / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| ILP-041-000031203 | ILP-041-000031203 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| ILP-041-000012288 | ILP-041-000012288 | Deliberative Process | 5/3/2006 | MSG | StGermain, James J MVN | Young, Frederick S MVN | FW: Fwd: This was text of email with attachments below: |
| ILP-041-000021606 | ILP-041-000021606 | Deliberative Process | 5/2/2006 | DOC | / MVN | N/A | FACT SHEET DRAINAGE AND PUMPING STATIONS (RESPONSE TO MATT MCBRIDE'S REPORTS) |
| ILP-041-000014518 | ILP-041-000014518 | Deliberative Process | 6/5/2006 | MSG | Belk, Edward E MVM | Lundberg, Denny A MVR Hamilton, Dennis W MVR Beard, Patti S MVD Barre, Clyde J MVN Joseph, Jay L MVN Thibodeaux, Burnell J MVN Rector, Michael R MVS StGermain, James J MVN Young, Frederick S MVN Chifici, Gasper A MVN-Contractor Kendrick, Richmond R MVN | RE: June 8th PRB Format |
| ILP-041-000023039 | ILP-041-000023039 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROJECT OVERVIEW |
| ILP-041-000016204 | ILP-041-000016204 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Frederick, Denise D MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Hite, Kristen A MVN Schulz, Alan D MVN Klein, Kathleen S MVN Bedey, Jeffrey A COL NWO Brandstetter, Charles P MVN | Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| ILP-041-000022798 | ILP-041-000022798 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| ILP-041-000022799 | ILP-041-000022799 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| ILP-041-000016313 | ILP-041-000016313 | Deliberative Process | 9/7/2006 | MSG | Pinner, Richard B MVN | Young, Frederick S MVN | FW: MVD Staff Comments on IPET Draft Report |
| ILP-041-000021784 | ILP-041-000021784 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| ILP-041-000016315 | ILP-041-000016315 | Deliberative Process | 9/7/2006 | MSG | Bivona, John C MVN | Young, Frederick S MVN | FW: MVD Staff Comments on IPET Draft Report |
| ILP-041-000021970 | ILP-041-000021970 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000017204 | ILP-041-000017204 | Deliberative Process | 9/8/2006 | MSG | Young, Frederick S MVN | Bonura, Darryl C MVN<br>Waugaman, Craig B MVN<br>Dauenhauer, Rob M MVN<br>Hassenboehler, Thomas G MVN<br>Gonski, Mark H MVN<br>Brandstetter, Charles P MVN<br>Garcia, Barbara L MVN<br>Mickal, Larry E MVN<br>Grubb, Bob MVN<br>Mosrie, Sami J MVN | FW: MVD Staff Comments on IPET Draft Report |
| ILP-041-000020740 | ILP-041-000020740 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| ILP-041-000018515 | ILP-041-000018515 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Young, Frederick S MVN | Rogers, David<br>Brooks, Robert L MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Washington, Rosalie Y MVN | RE: Question on Sheet pile designation for pulled piles at 17th Street Canal |
| ILP-041-000019293 | ILP-041-000019293 | Attorney-Client; Attorney Work Product | 7/9/1998 | PDF | / THE CASTEEL GROUP, INC. | N/A | COLD-FORMED SHEET PILING |
| ILP-041-000019294 | ILP-041-000019294 | Attorney-Client; Attorney Work Product | 8/18/1999 | PDF | / STEEL PILING INC | / MODJESKI AND MASTERS LA | HOESCH STEEL SHEET PILING |
| ILP-041-000018795 | ILP-041-000018795 | Attorney-Client; Attorney Work Product | 1/24/2006 | MSG | Young, Frederick S MVN | lgruntz@jeffparish.net | FW: Cooperation Agreement SuppNo2 17th St  Canal |
| ILP-041-000020355 | ILP-041-000020355 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; CAMPBELL FRAN / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / PARISH OF JEFFERSON ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, PARISH OF JEFFERSON, THE CITY OF NEW ORLEANS AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-041-000018796 | ILP-041-000018796 | Attorney-Client; Attorney Work Product | 1/24/2006 | MSG | Young, Frederick S MVN | jgruntz@jeffparish.com | FW: Cooperation Agreement SuppNo2 17th St  Canal |
| ILP-041-000020365 | ILP-041-000020365 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; CAMPBELL FRAN / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / PARISH OF JEFFERSON ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, PARISH OF JEFFERSON, THE CITY OF NEW ORLEANS AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000018812 | ILP-041-000018812 | Attorney-Client; Attorney Work Product | 1/22/2006 | MSG | Young, Frederick S MVN | 'jlreliford@cityofno.com' Baumy, Walter O MVN 'Mepaltron@swbno.org' 'mepaltron@swbno.com' | Fw: Cooperation Agreement, London/Orleans Canals, Interim Repairs |
| ILP-041-000019761 | ILP-041-000019761 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT ; MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-041-000018819 | ILP-041-000018819 | Deliberative Process | 1/19/2006 | MSG | Young, Frederick S MVN | Gilmore, Dennis W MVS | Orleans PIR |
| ILP-041-000020021 | ILP-041-000020021 | Deliberative Process | 10/18/2005 | PDF | / MVN ; KINSEY MARY V / ; LOWE MICHAEL H / CEMVN-OD-R ; WAGENAAR RICHARD P / ; NORRIS DARRYL N / ; BLEAKLEY ALBERT M / SPENCER STEVEN G / ORLEANS LEVEE DISTRICT ; HEARN / ; / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH WAGNER JOEY / MVN CONSTRUCTION OPERATIONS READINESS DIVISION / ASACW BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN , LOUISIANA AND VICINITY , HURRICANE PROTECTION PROJECT ORLEANS PARISH , LOUISIANA ORLEANS EAST BANK |
| ILP-042-000000003 | ILP-042-000000003 | Deliberative Process | 8/8/2006 | MSG | Galdamez, Ricardo A SPN | Viola, Joseph J SPN Ho, Jason D SPN Said, Eskender SPN | Updated SOW and IGE 4 Salt River |
| ILP-042-000005825 | ILP-042-000005825 | Deliberative Process | 8/8/2006 | DOC | USACE | USACE CEMVD-PD-WW | SCOPE OF WORK SURVEYING AND MAPPING SERVICES FOR SALT RIVER RESTORATION PROJECT |
| ILP-042-000005826 | ILP-042-000005826 | Deliberative Process | 8/8/2006 | XLS | GALDAMEZ RICARDO A | IDE JEFFERY T | ESTIMATE SALT RIVER RESTORATION PROJECT |
| ILP-042-000000004 | ILP-042-000000004 | Deliberative Process | 8/8/2006 | MSG | Galdamez, Ricardo A SPN | Howells, James A SPN | FW: Updated SOW and IGE 4 Salt River |
| ILP-042-000005838 | ILP-042-000005838 | Deliberative Process | 8/8/2006 | DOC | USACE | USACE | SCOPE OF WORK SURVEYING AND MAPPING SERVICES FOR SALT RIVER RESTORATION PROJECT |
| ILP-042-000005839 | ILP-042-000005839 | Deliberative Process | 8/8/2006 | XLS | GALDAMEZ RICARDO A | IDE JEFFERY T | ESTIMATE SALT RIVER RESTORATION PROJECT |
| ILP-042-000000107 | ILP-042-000000107 | Deliberative Process | 10/26/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Galdamez, Ricardo A SPN | FW: Revised 4th supplemental Factsheets |
| ILP-042-000005846 | ILP-042-000005846 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| ILP-042-000005847 | ILP-042-000005847 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| ILP-042-000005848 | ILP-042-000005848 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-042-000005849 | ILP-042-000005849 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| ILP-042-000005850 | ILP-042-000005850 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| ILP-042-000005851 | ILP-042-000005851 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| ILP-042-000005852 | ILP-042-000005852 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| ILP-042-000005853 | ILP-042-000005853 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-042-000005854 | ILP-042-000005854 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| ILP-042-000005855 | ILP-042-000005855 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| ILP-042-000005856 | ILP-042-000005856 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| ILP-042-000005857 | ILP-042-000005857 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| ILP-042-000005858 | ILP-042-000005858 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| ILP-042-000003268 | ILP-042-000003268 | Deliberative Process | 9/28/2005 | MSG | Owen, Gib A MVN | Alan W MVN Bennett (E-mail) Bruce H MVN Baird (E-mail) Casey J MVN Rowe (E-mail) CEMVN-PM-R MVN Christopher G MVN Brantley (E-mail) Christopher MVN Brown (E-mail) Edwin A MVN Lyon (E-mail) Elizabeth H MVN Behrens (E-mail) Elizabeth L MVN McCasland (E-mail) Geri A MVN Robinson (E-mail) Hope L MVN Pollmann (E-mail) Jay MVN Gamble (E-mail) Joan M MVN Exnicios (E-mail) Larry M MVN Hartzog (E-mail) Laura L MVN Wilkinson (E-mail) Lekesha W MVN Reynolds (E-mail) Mann, Cyril B MVN Michael L MVN Swanda (E-mail) Michael R MVN Salyer (E-mail) Nathan S MVN Dayan (E-mail) Ortmann, Anthony L MVN Owen, Gib A MVN Paul J MVN Hughbanks (E-mail) Richard E MVN Boe (E-mail) Richard T MVN Radford (E-mail) Roe, Lori M MVN Sean P MVN Mickal (E-mail) Stephen F MVN Finnegan (E-mail) Susan S MVN Scanio (E-mail) William P Klein Jr MVN (E-mail) | EIS Cost_Est PM-RS - Sample Update File as of 28 |
| ILP-042-000012383 | ILP-042-000012383 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PSP ESTIMATES FOR EIS INPUT TO PLANNING REPORT AND OTHER ENVIRONMENTAL COMPLIANCE DOCUMENTS |
| ILP-042-000003866 | ILP-042-000003866 | Attorney-Client; Attorney Work Product | 12/8/2006 | MSG | Hite, Kristen A MVN | Brooks, Robert L MVN Kendrick, Richmond R MVN Rowe, Casey J MVN Mabry, Reuben C MVN Bacuta, George C MVN Bivona, John C MVN Hartzog, Larry M MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Honore, Melissia A MVN | interim observations on CERCLA-regulated substances |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-042-000011493 | ILP-042-000011493 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIFIC TERMS FOR CERCLA REGULATED SUBSTANCES |
| ILP-042-000005624 | ILP-042-000005624 | Attorney-Client; Attorney Work Product | 12/8/2006 | MSG | Hartzog, Larry M MVN | larry h | FW: interim observations on CERCLA-regulated substances |
| ILP-042-000014467 | ILP-042-000014467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIFIC TERMS FOR CERCLA REGULATED SUBSTANCES |
| ILP-044-000002468 | ILP-044-000002468 | Deliberative Process | 11/12/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 12 Nov 05 |
| ILP-044-000005088 | ILP-044-000005088 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000002479 | ILP-044-000002479 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| ILP-044-000005210 | ILP-044-000005210 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-044-000005211 | ILP-044-000005211 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| ILP-044-000005212 | ILP-044-000005212 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| ILP-044-000005213 | ILP-044-000005213 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-044-000005301 | ILP-044-000005301 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000002482 | ILP-044-000002482 | Deliberative Process | 11/23/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Della, Shenetta D MVN Demma, Marcia A MVN Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland Keen, Steve E MVN Kellett, Joseph P MVS Kinsey, Mary V MVN Kuehnle, Jim R MVS Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Leigh Loss, David C MVN-Contractor | TFG Daily Report 23 Nov 05 |
| ILP-044-000005216 | ILP-044-000005216 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-044-000005217 | ILP-044-000005217 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| ILP-044-000005218 | ILP-044-000005218 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| ILP-044-000005219 | ILP-044-000005219 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| ILP-044-000005304 | ILP-044-000005304 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000002530 | ILP-044-000002530 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| ILP-044-000005285 | ILP-044-000005285 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| ILP-044-000005286 | ILP-044-000005286 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000002539 | ILP-044-000002539 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| ILP-044-000005209 | ILP-044-000005209 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000002544 | ILP-044-000002544 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| ILP-044-000005220 | ILP-044-000005220 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT -<br>28 FEB 2006 D+183 H-93 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000002549 | ILP-044-000002549 | Deliberative Process | 3/14/2006 | MSG | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |
| ILP-044-000005227 | ILP-044-000005227 | Deliberative Process | 3/14/2006 | DOC | / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN COMMANDER'S REPORT - 14 MAR 06 D+195 H-79 |
| ILP-044-000006435 | ILP-044-000006435 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Mabry, Reuben C MVN | Hawkins, Gary L MVN<br>Baumy, Walter O MVN | FW: Collection and Release of Katrina-Related Records |
| ILP-044-000015948 | ILP-044-000015948 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-044-000015949 | ILP-044-000015949 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000015950 | ILP-044-000015950 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-044-000006663 | ILP-044-000006663 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Setliff, Lewis F COL MVS Swithers, Robert Ward, Jim O MVD Hitchings, Daniel H MVD Wiggins, Elizabeth MVN Frederick, Denise D MVN Breerwood, Gregory E MVN Green, Stanley B MVN Baumy, Walter O MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| ILP-044-000015135 | ILP-044-000015135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| ILP-044-000015136 | ILP-044-000015136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000006927 | ILP-044-000006927 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVD Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| ILP-044-000014655 | ILP-044-000014655 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| ILP-044-000014656 | ILP-044-000014656 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000006943 | ILP-044-000006943 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| ILP-044-000014748 | ILP-044-000014748 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| ILP-044-000007022 | ILP-044-000007022 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| ILP-044-000015084 | ILP-044-000015084 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| ILP-044-000007634 | ILP-044-000007634 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Starkel, Murray P LTC MVN Hibner, Daniel H MAJ MVN Brooks, Robert L MVN Baumy, Walter O MVN Merchant, Randall C MVN Danflous, Louis E MVN Mabry, Reuben C MVN | FW: Material Recovery at Breach Sites |
| ILP-044-000014661 | ILP-044-000014661 | Attorney-Client; Attorney Work Product | 2/1/2001 | PDF | N/A | N/A | APPENDIX F SAMPLE DOCUMENTATION AND SHIPMENT INSTRUCTIONS |
| ILP-044-000014662 | ILP-044-000014662 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Lefort, Jennifer L MVN Brooks, Robert L MVN | FW: 17th St. Sheetpile |
| ILP-044-000014663 | ILP-044-000014663 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Brooks, Robert L MVN | FW: Deliverables Needed |
| ILP-044-000014664 | ILP-044-000014664 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Lefort, Jennifer L MVN Brooks, Robert L MVN Mabry, Reuben C MVN | FW: Material Recovery at Breach Sites |
| ILP-044-000014665 | ILP-044-000014665 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | N/A | N/A | MEETING NOTES IPET TELECONFERENCE 12-2-05 BROOKS |
| ILP-044-000014666 | ILP-044-000014666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000021726 | ILP-044-000021726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| ILP-044-000021727 | ILP-044-000021727 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| ILP-044-000021728 | ILP-044-000021728 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| ILP-044-000007752 | ILP-044-000007752 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | StGermain, James J MVN | Baumy, Walter O MVN Smith, Jerry L MVD Kinsey, Mary V MVN Bland, Stephen S MVN Lowe, Michael H MVN Herr, Brett H MVN Mickal, Larry E MVN Bradley, Daniel F MVN | Orleans Parish Fed and non-Federal Pump Stations PIR |
| ILP-044-000015215 | ILP-044-000015215 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GERMAIN JAMES J / MVN ; LOWE MICHAEL / MVNCEMVN-ERO ; MARTIN MARCIA ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| ILP-044-000007754 | ILP-044-000007754 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN Bland, Stephen S MVN Baumy, Walter O MVN Herr, Brett H MVN | FW: Orleans Parish Fed and non-Federal Pump Stations PIR |
| ILP-044-000014860 | ILP-044-000014860 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-044-000008712 | ILP-044-000008712 | Deliberative Process | 5/20/2006 | MSG | Baumy, Walter O MVN | Barr, Jim MVN Nicholas, Cindy A MVN Hitchings, Daniel H MVD Purdum, Ward C MVN Terrell, Bruce A MVN Herr, Brett H MVN Schulz, Alan D MVN Setliff, Lewis F COL MVS Berczek, David J, LTC HQ02 Danflous, Louis E MVN Ward, Jim O MVD Lundberg, Denny A MVR Kinsey, Mary V MVN Frederick, Denise D MVN Belk, Edward E MVM Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Baumy, Walter O MVN | FW: AAA Audit Report Discussion Draft |
| ILP-044-000016224 | ILP-044-000016224 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |
| ILP-044-000008913 | ILP-044-000008913 | Attorney-Client; Attorney Work Product | 1/16/2006 | MSG | StGermain, James J MVN | Baumy, Walter O MVN | Fw: PIR Plaquemines Parish Non-Federal Pump Stations, Changes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000016613 | ILP-044-000016613 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH LA |
| ILP-044-000016614 | ILP-044-000016614 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | / MVN ; ST.GERMAIN JAMES J / CEMVN-PM-E ; WAGNER HERBERT J / CEMVN-OD-R ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / ; STOCKTON STEVEN L / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY, OFFICE OF THE SECRETARY CIVIL WORKS ; ROUSELLE BENNY / GRAND PRAIRIE LEVEE DISTRICT ; ROUSELLE BENNY / BURAS LEVEE DISTRICT ; ROUSELLE BENNY / PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT ; / FEMA ; / DHS/FEMA | BULTEN JOSHUA / OMB / CEMVN-ERO | PROJECT INFORMATION REPORT PL-84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA JANUARY 2006 |
| ILP-044-000008914 | ILP-044-000008914 | Attorney-Client; Attorney Work Product | 1/16/2006 | MSG | StGermain, James J MVN | Baumy, Walter O MVN | Fw: PIR St. Bernard Parish Non-Federal Pump Stations, Changes |
| ILP-044-000016298 | ILP-044-000016298 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA JANUARY 2006 |
| ILP-044-000016299 | ILP-044-000016299 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | STGERMAIN JAMES J / MVN CEMVN-ERO ; WAGNER HERBERT J / US ARMY ; BLEAKLEY ALBERT M / ; FREDERICK DENISE D / ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; LOPEZ GEORGE E / MVN ; WAGENAAR RICHARD P / MVN ; STOCKTON STEVEN L / CECW-RS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION, READINESS BRANCH BOLTEN JOSHUA / OMB / CEMVN-ERO / OPERATIONS DIVISION, READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA JANUARY 2006 |
| ILP-044-000008941 | ILP-044-000008941 | Deliberative Process | 3/29/2006 | MSG | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN StGermain, James J MVN Wiggins, Elizabeth MVN Green, Stanley B MVN Setliff, Lewis F COL MVS Ziino, Julie MVS Tinto, Lynn MVN MVD-FWD G3 COL Steve Hill MVN Berczek, David J, LTC HQ02 | Additional Pumping Capacity White Paper** |
| ILP-044-000016411 | ILP-044-000016411 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-044-000008965 | ILP-044-000008965 | Deliberative Process | 4/29/2006 | MSG | StGermain, James J MVN | Monfeli, Frank C MVR Hitchings, Daniel H MVD MVD-FWD G3 COL Steve Hill MVN Baumy, Walter O MVN Setliff, Lewis F COL MVS Bradley, Daniel F MVN Hinsley, William E MVN-Contractor Bradley, Daniel F MVN | FW: PDT Needs and Question Concerning Transition |
| ILP-044-000014306 | ILP-044-000014306 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000014307 | ILP-044-000014307 | Deliberative Process | 04/XX/2006 | PDF | ST. GERMAIN JAMES / CEMVN-PM-E ; LOWE MICHAEL / CEMVN ; BLEAKLEY ALBERT M / ; BROUSSARD AARON F / MVN ; SMITH / ; RILEY DON T / CECW-HS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION, READINESS BRANCH / CEMVN-ERO / OPERATIONS DIVISION, READINESS BRANCH / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION OF DAMAGED FLOOD CONTROL WORKS. FEDERAL AND NON-FEDERAL PUMP STATION, FLOOD CONTROL |
| ILP-044-000014308 | ILP-044-000014308 | Deliberative Process | 04/XX/2006 | PDF | GERMAIN JAMES J / MVN ; LOWE MICHAEL / MVNCEMVN-ERO ; MARTIN MARCIA ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000014309 | ILP-044-000014309 | Deliberative Process | 1/20/2006 | PDF | ST GERMAIN JAMES J / CEMVN-PM-E ; WAGNER HERBERT J / CEMVN-OD-R ; HALL THOMAS M / PLAQUEMINES PARISH ; KINSEY MARY V / CEMVN-OC ; DARYL G / CEMVN-OC ; WAGENAAR RICHARD / CEMVN-DE ; M / U.S. ARMY ; SMITH J / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / ; ROUSSELLE BENNY / BURAS LEVEE DISTRICT ; ROUSSELLE BENNY / PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT, GRAND PRARIE LEVEE DISTRICT ; BEARDEN JOE / FEDERAL EMERGENCY MANAGEMENT AGENCY ; STOCKON STEVEN L / DEPARTMENT OF THE ARMY OFFICE OF ASSISTANT SECRETARY CIVIL WORKS ; WOODLEY JOHN P / DEPARTMENT OF DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; N/A / US DEPARTMENT OF HOMELAND SECURITY FEDERAL EMERGENCY MANAGEMENT AGENCY ; N/A / USACE ; N/A / CECW-HS (500-1-1) ; N/A / CEMVN-ERO ; N/A / MVN ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA JANUARY 2006 |
| ILP-044-000014310 | ILP-044-000014310 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-044-000014311 | ILP-044-000014311 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-044-000014312 | ILP-044-000014312 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000009152 | ILP-044-000009152 | Deliberative Process | XX/XX/XXXX | MSG | N/A | Demma, Marcia A MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Jeselink, Stephen E LTC MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Wertz, Alice C MVN<br>Vanderson, Annette M MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Browning, Gay B MVN<br>Kleinschmidt, Janet B MVN<br>Giardina, Joseph R MVN<br>Turlich, Kathleen E MVN<br>Pierre, Lois M MVN<br>Williams, Louise C MVN<br>Lee, Pamela G MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Della, Shenetta D MVN<br>DLL-MVN-ProjectManagers | MISCELLANEOUS COMPUTER FILE |
| ILP-044-000016550 | ILP-044-000016550 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-044-000009154 | ILP-044-000009154 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Landry, Victor A MVN | Jeselink, Stephen E LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Naquin, Wayne J MVN<br>Lyon, Edwin A MVN<br>Palmieri, Michael M MVN<br>Merchant, Randall C MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN<br>Boe, Richard E MVN<br>Anderson, Houston P MVN<br>Hull, Falcolm E MVN<br>Landry, Victor A MVN | Braziel Cemetery Legal Opinion |
| ILP-044-000016634 | ILP-044-000016634 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000016636 | ILP-044-000016636 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W HERR BRETT / PM-W LUBURE LINDA  L / RE MAGUEN  WAYNE / LD LYON ED / PPPMD PALMIERI MICHAEL / RE-E DUNR KELLY / OC MERCHANT RANDY / OC KLOCK TADD / RE-L KOPER JOE / RE-E MORTON JOHN / CD-CV ANDERSON BUSTER / CD PURDUM WARD / CD-QA BAUMY WALTER / ED ROE RICHARD / PM-RP PODAY TOM / PM | MISSISSIPPI RIVER LEVEES BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |
| ILP-044-000016637 | ILP-044-000016637 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| ILP-044-000009269 | ILP-044-000009269 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Starkel, Murray P LTC MVN | Podany, Thomas J MVN Saia, John P MVN-Contractor Baumy, Walter O MVN Herr, Brett H MVN Danflous, Louis E MVN Barr, Jim MVN Frederick, Denise D MVN Labure, Linda C MVN | Revised Battle Rhythm |
| ILP-044-000014527 | ILP-044-000014527 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |
| ILP-044-000009782 | ILP-044-000009782 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Mathies, Linda G MVN | Carney, David F MVN Bush, Howard R MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| ILP-044-000020789 | ILP-044-000020789 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-044-000020790 | ILP-044-000020790 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-044-000020791 | ILP-044-000020791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY CLAUSE |
| ILP-044-000009862 | ILP-044-000009862 | Deliberative Process | 9/14/2001 | MSG | Broussard, Richard W MVN | Accardo, Christopher J MVN Nachman, Gwendolyn B MVN Satterlee, Gerard S MVN Carney, David F MVN Lewis, William C MVN Vigh, David A MVN Terrell, Bruce A MVN Bush, Howard R MVN Ashley, Chester J MVN Purdum, Ward C MVN Mathies, Linda G MVN O'Cain, Keith J MVN Morton, John J MVN Marsalis, William R MVN Northey, Robert D MVN Martinson, Robert J MVN Kilroy, Maurya MVN Schroeder, Robert H MVN | RE: Proposed Right-of-Way Language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000021178 | ILP-044-000021178 | Deliberative Process | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| ILP-044-000021180 | ILP-044-000021180 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| ILP-044-000009896 | ILP-044-000009896 | Deliberative Process | 4/5/2005 | MSG | Manguno, Richard J MVN | Carney, David F MVN Constance, Troy G MVN Demma, Marcia A MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN | FW: Fiscal Year District Acquisition Strategy |
| ILP-044-000019064 | ILP-044-000019064 | Deliberative Process | 3/8/2005 | MSG | Zammit, Charles R MVN | Terrell, Bruce A MVN Baumy, Walter O MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Labure, Linda C MVN Boone, Gayle G MVN Frederick, Denise D MVN Berna, David L MVN Taylor, Gene MVN Tilden, Audrey A MVN Jeselink, Stephen E LTC MVN Marchiafava, Randy J MVN Herr, Brett H MVN Hingle, Pierre M MVN Thurmond, Danny L MVN Reeves, Gloria J MVN Jackson, Suette MVN Anderson, Houston P MVN Park, Michael F MVN Grieshaber, John B MVN Barr, Jim MVN Kennedy, Shelton E MVN Foret, William A MVN | FW: Fiscal Year District Acquisition Strategy |
| ILP-044-000021875 | ILP-044-000021875 | Deliberative Process | XX/XX/XXXX | DOC | TILDEN AUDREY A / DEPARTMENT OF THE ARMY ; / USACE ; CEMVN-CT | N/A | FISCAL YEAR DISTRICT ACQUISITION STRATEGY REGULATION NO. 715-1-XX |
| ILP-044-000021876 | ILP-044-000021876 | Deliberative Process | 11/1/2004 | DOC | TILDEN AUDREY ; CEMVN-CT | N/A | MEMORANDUM FOR DISTRIBUTION CHARTER FOR THE NEW ORLEANS DISTRICT OVERALL ACQUISITION PLANNING BOARD (OAPB) |
| ILP-044-000021877 | ILP-044-000021877 | Deliberative Process | 10/15/2002 | DOC | / ORACLE CORPORATION | N/A | APPENDIX A. OVERALL ACQUISITION STRATEGY PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000012550 | ILP-044-000012550 | Deliberative Process | 3/15/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| ILP-044-000019112 | ILP-044-000019112 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| ILP-044-000019113 | ILP-044-000019113 | Deliberative Process | 3/15/2005 | DOC | ROWAN PETER J / DEPATMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS USADE | GALLWEY PAT / PORT OF NEW ORLEANS<br>/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>/ LA DOTD<br>/ LOUISIANA STEAMSHIP ASSOCIATION<br>/ NAVIOS SHIP AGENCIES<br>/ CRESCENT PORT PILOTS<br>/ ASSOCIATED BRANCH PILOTS | FOLLOW-UP COMMUNIQUE TO A MEETING MR. EDMOND RUSSO, OPERATIONS MANAGER, HELD WITH PORT OF NEW ORLEANS OFFICIALS ON FEBRUARY 23, 2005 |
| ILP-044-000019114 | ILP-044-000019114 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| ILP-044-000019115 | ILP-044-000019115 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| ILP-044-000013527 | ILP-044-000013527 | Deliberative Process | 9/17/2004 | MSG | Carney, David F MVN | Robert Martinson | FW: Upper Mississippi River-Illinois Waterway Navigation Study - Principals Meeting -17 Sep. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000017002 | ILP-044-000017002 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| ILP-044-000017003 | ILP-044-000017003 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES TO COMMENT LETTERS |
| ILP-044-000017004 | ILP-044-000017004 | Deliberative Process | 8/23/2004 | PDF | SPENCER STEPHEN R/US DOI | KLEIN WILLIAM/USACE AXTMAN TIM/USACE | COMMENTS FROM US DOI REGARDING THE JULY 2004 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |
| ILP-044-000013787 | ILP-044-000013787 | Attorney-Client; Attorney Work Product | 5/12/2000 | MSG | Campos, Robert MVN | Schroeder, Robert Sellers, Clyde Satterlee, Gerard Pittman, Rodney Laurent, Arthur C MVN Carney, David Bergez, Richard Gonzales, Howard Wiegand, Danny Woods, Barbara Demma, Marcia Dickson, Edwin Brantley, Christopher Bush, Howard Hartzog, Larry Hokkanen, Theodore Kinsey, Mary Labure, Linda Lafleur, Robert Powell, Nancy Walker, Deanna | FW: Atchafalaya Basin Floodway System Strategies for implementation |
| ILP-044-000020312 | ILP-044-000020312 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES |
| ILP-044-000020314 | ILP-044-000020314 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN |
| ILP-044-000020316 | ILP-044-000020316 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | / MVN | N/A | BUFFALO COVE PILOT WATER MANAGEMENT UNIT STRATEGY FOR IMPLEMENTATION TASKS TO BE PERFORMED TO IMPLEMENT BUFFALO COVE PILOT WATER MANAGEMENT UNIT |
| ILP-044-000020318 | ILP-044-000020318 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |
| ILP-044-000020319 | ILP-044-000020319 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA RECREATION FEATURES IMPLEMENTATION STRATEGIES |
| ILP-044-000013977 | ILP-044-000013977 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Bush, Howard R MVN | Carney, David F MVN | FW: Contracts - ABFS - Public Access Fiscal Cap |
| ILP-044-000020421 | ILP-044-000020421 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Lyon, Edwin A MVN | Frederick, Denise D MVN Bush, Howard R MVN Florent, Randy D MVN | Atchafalaya public access cultural resources contracts |
| ILP-044-000021900 | ILP-044-000021900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ATCHAFALAYA PUBLIC ACCESS CULTURAL RESOURCES CONTRACTS |
| ILP-046-000000103 | ILP-046-000000103 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-046-000000227 | ILP-046-000000227 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-046-000000228 | ILP-046-000000228 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-046-000000229 | ILP-046-000000229 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-046-000010578 | ILP-046-000010578 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Mathies, Linda G MVN | Carney, David F MVN Bush, Howard R MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| ILP-046-000014414 | ILP-046-000014414 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ILP-046-000014415 | ILP-046-000014415 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| ILP-046-000010944 | ILP-046-000010944 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| ILP-046-000014569 | ILP-046-000014569 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ILP-046-000014571 | ILP-046-000014571 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| ILP-046-000014572 | ILP-046-000014572 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| ILP-046-000010945 | ILP-046-000010945 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-046-000014641 | ILP-046-000014641 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ILP-046-000014642 | ILP-046-000014642 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| ILP-046-000011323 | ILP-046-000011323 | Attorney-Client; Attorney Work Product | 1/20/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN Axtman, Timothy J MVN honorab@dnr.state.la.us jonathanp@dnr.state.la.us kend@dnr.state.la.us Falk, Maurice S MVN Rogers, Barton D MVN clintp@dnr.state.la.us Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN alvin.jones@mms.gov barry.drucker@mms.gov comvss@lsu.edu djreed@uno.edu dlindst@unix1.sncc.lsu.edu ethridge.beverly@epa.gov gregdu@dnr.state.la.us harvill.jana@epa.gov kerry_s@deq.state.la.us kevin_roy@fws.gov larry_w@deq.state.la.us lester_GD@wlf.state.la.us PaulK@dnr.state.la.us quin.kinler@la.usda.gov Duke, Ronnie W MVN samuel_holder@mms.gov spenland@uno.edu thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| ILP-046-000014931 | ILP-046-000014931 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARRIER SHORELINE RESTORATION STUDY AREA BARATARIA FEASIBILITY STUDY |
| ILP-046-000014934 | ILP-046-000014934 | Attorney-Client; Attorney Work Product | 11/30/2000 | DOC | N/A | N/A | BARRIER SHORELINE RESTORATION ALTERNATIVE MEASURES |
| ILP-046-000014935 | ILP-046-000014935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE REACH |
| ILP-046-000014936 | ILP-046-000014936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| ILP-046-000014937 | ILP-046-000014937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| ILP-046-000014938 | ILP-046-000014938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD REACH |
| ILP-048-000000514 | ILP-048-000000514 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-048-000002000 | ILP-048-000002000 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000002001 | ILP-048-000002001 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-048-000002002 | ILP-048-000002002 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-048-000000547 | ILP-048-000000547 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-048-000001906 | ILP-048-000001906 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-048-000001907 | ILP-048-000001907 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000001908 | ILP-048-000001908 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-048-000004481 | ILP-048-000004481 | Deliberative Process | 1/10/2006 | MSG | John_Gribar@URSCorp.com | Pinner, Richard B MVN Grubb, Bob MVN Mike_Patorno@URSCorp.com Gurkan_Ozgurel@URSCorp.com | Fw:  Michoud Data Files |
| ILP-048-000011815 | ILP-048-000011815 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | SYMANTEC MAIL SECURITY REPLACED MOP FILES 1 10 06.ZIP WITH THIS TEXT MESSAGE. THE ORIGINAL FILE CONTAINED A VIRUS AND WAS QUARANTINED. ID:MVN-CLEX01::SYQA5405295 |
| ILP-048-000004722 | ILP-048-000004722 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| ILP-048-000010363 | ILP-048-000010363 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| ILP-048-000010364 | ILP-048-000010364 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| ILP-048-000010365 | ILP-048-000010365 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| ILP-048-000010367 | ILP-048-000010367 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| ILP-048-000010369 | ILP-048-000010369 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| ILP-048-000010370 | ILP-048-000010370 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| ILP-048-000010372 | ILP-048-000010372 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| ILP-048-000010374 | ILP-048-000010374 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| ILP-048-000010375 | ILP-048-000010375 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000010377 | ILP-048-000010377 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| ILP-048-000010379 | ILP-048-000010379 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| ILP-048-000010381 | ILP-048-000010381 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| ILP-048-000010383 | ILP-048-000010383 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| ILP-048-000010384 | ILP-048-000010384 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| ILP-048-000004751 | ILP-048-000004751 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ILP-048-000011731 | ILP-048-000011731 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-048-000011732 | ILP-048-000011732 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-048-000011733 | ILP-048-000011733 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ILP-048-000006582 | ILP-048-000006582 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Owen, Gib A MVN | Rowe, Casey J MVN | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000013235 | ILP-048-000013235 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| ILP-048-000013236 | ILP-048-000013236 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6 GRUMBLES BENJAMIN / DUNNE TOM / DIETRICH DEBBIE / SHEEHAN CHARLES / SICILIANO CAROL ANN / SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| ILP-048-000007293 | ILP-048-000007293 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Smith, Maryetta MVD | Martinson, Robert J MVN Boe, Richard MVN-ERO Mathies, Linda G MVN Hampton, Susan MVD | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000013637 | ILP-048-000013637 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| ILP-048-000013638 | ILP-048-000013638 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6 GRUMBLES BENJAMIN / DUNNE TOM / DIETRICH DEBBIE / SHEEHAN CHARLES / SICILIANO CAROL ANN / SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| ILP-048-000007337 | ILP-048-000007337 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Martinson, Robert J MVN | Brantley, Christopher G MVN Hitchings, Daniel H MVD Boe, Richard MVN-ERO | FW: EPA Waiver on Storm water discharge |
| ILP-048-000013687 | ILP-048-000013687 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Vigh, David A MVD | Hitchings, Daniel H MVD Mathies, Linda G MVN Brantley, Christopher G MVN Boe, Richard MVN-ERO Martinson, Robert J MVN Owen, Gib A MVN Shepp, David L HQ02 | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000015855 | ILP-048-000015855 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| ILP-048-000015856 | ILP-048-000015856 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6 GRUMBLES BENJAMIN / DUNNE TOM / DIETRICH DEBBIE / SHEEHAN CHARLES / SICILIANO CAROL ANN / SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| ILP-048-000007465 | ILP-048-000007465 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Martinson, Robert J MVN | Brantley, Christopher G MVN Hitchings, Daniel H MVD Boe, Richard MVN-ERO | FW: EPA Waiver on Storm water discharge |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000015241 | ILP-048-000015241 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Vigh, David A MVD | Hitchings, Daniel H MVD Mathies, Linda G MVN Brantley, Christopher G MVN Boe, Richard MVN-ERO Martinson, Robert J MVN Owen, Gib A MVN Shepp, David L HQ02 | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000015905 | ILP-048-000015905 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| ILP-048-000015906 | ILP-048-000015906 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6 GRUMBLES BENJAMIN / DUNNE TOM / DIETRICH DEBBIE / SHEEHAN CHARLES / SICILIANO CAROL ANN / SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| ILP-048-000007783 | ILP-048-000007783 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Vigh, David A MVD | Hitchings, Daniel H MVD Mathies, Linda G MVN Brantley, Christopher G MVN Boe, Richard MVN-ERO Martinson, Robert J MVN Owen, Gib A MVN Shepp, David L HQ02 | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000014932 | ILP-048-000014932 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| ILP-048-000014933 | ILP-048-000014933 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6 GRUMBLES BENJAMIN / DUNNE TOM / DIETRICH DEBBIE / SHEEHAN CHARLES / SICILIANO CAROL ANN / SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| ILP-048-000007848 | ILP-048-000007848 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| ILP-048-000014141 | ILP-048-000014141 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| ILP-048-000014142 | ILP-048-000014142 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| ILP-048-000014143 | ILP-048-000014143 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| ILP-048-000014144 | ILP-048-000014144 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| ILP-048-000014145 | ILP-048-000014145 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| ILP-048-000014146 | ILP-048-000014146 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| ILP-048-000014147 | ILP-048-000014147 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| ILP-048-000014148 | ILP-048-000014148 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000014149 | ILP-048-000014149 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| ILP-048-000014150 | ILP-048-000014150 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| ILP-048-000014151 | ILP-048-000014151 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| ILP-048-000014152 | ILP-048-000014152 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| ILP-048-000014153 | ILP-048-000014153 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| ILP-048-000014154 | ILP-048-000014154 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| ILP-048-000008129 | ILP-048-000008129 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ILP-048-000015612 | ILP-048-000015612 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ILP-048-000015613 | ILP-048-000015613 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ILP-048-000015614 | ILP-048-000015614 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000008583 | ILP-048-000008583 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Smith, Maryetta MVD | Martinson, Robert J MVN<br>Boe, Richard MVN-ERO<br>Mathies, Linda G MVN<br>Hampton, Susan MVD | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000013088 | ILP-048-000013088 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| ILP-048-000013090 | ILP-048-000013090 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6<br>GRUMBLES BENJAMIN /<br>DUNNE TOM /<br>DIETRICH DEBBIE /<br>SHEEHAN CHARLES /<br>SICILIANO CAROL ANN /<br>SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| ILP-048-000008594 | ILP-048-000008594 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Vigh, David A MVD | Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Boe, Richard MVN-ERO<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Shepp, David L HQ02 | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000013280 | ILP-048-000013280 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| ILP-048-000013281 | ILP-048-000013281 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6<br>GRUMBLES BENJAMIN /<br>DUNNE TOM /<br>DIETRICH DEBBIE /<br>SHEEHAN CHARLES /<br>SICILIANO CAROL ANN /<br>SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| LFP-094-000000657 | LFP-094-000000657 | Attorney-Client; Attorney Work Product | 6/4/2007 | TMP | DUNN KELLY G; REDMANN DENISE C | CERISE JOSEPH J; JOHNSON SIDNEY G; DUNN KELLY G; REDMANN DENISE C | PETERS ROAD CONTRACT AND SYMBOLS |
| LFP-094-000000689 | LFP-094-000000689 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | SYMBOLS |
| LFP-094-000001012 | LFP-094-000001012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BROUSE GARY S / USACE | THOMSON ROBERT J<br>BURDINE CAROL S<br>LABURE LINDA C<br>CRUPPI JANET R | FEDERAL CONDEMNATION OK: MEETING WITH MR. WOODLEY |
| LFP-094-000001391 | LFP-094-000001391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | BROUSE GARY S / MVN | THOMSON ROBERT J / MVN<br>BURDINE CAROL S / MVN<br>LABURE LINDA C / MVN<br>CRUPPI JANET R / MVN | FEDERAL CONDEMNATION OK: MEETING WITH MR. WOODLEY |
| LFP-125-000005076 | LFP-125-000005076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | CURTIS | DEANNA | ENGINEERING DIVISION QUESTION AND SYMBOLS |
| LFP-125-000005079 | LFP-125-000005079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | SYMBOLS |
| LFP-125-000005080 | LFP-125-000005080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | ADDRESS, DATA, AND SYMBOLS |
| LFP-125-000005090 | LFP-125-000005090 | Attorney-Client; Attorney Work Product | 5/10/2005 | TMP | DIMARCO CERIO A /MVN | KILROY MUARYA /MVN; WALKER DEANNA E /MVN; KELLER JANET L /MVN; STIEBING MICHLELE L /MVN; BILBO DIANE D /MVN | RH JONES 467 AND SYMBOLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-125-000005104 | LFP-125-000005104 | Attorney-Client; Attorney Work Product | 8/19/2004 | TMP | LUCYSHYN JOHN | HARDEN MICHAEL /MVD; YOUNG ANNE M; BINDER ROSEANN R; MICIK JOHN; MONTVAI ZOLTON L; ARNOLD WILLIAM /MVD | BUFFALO COVE MESSAGE AND SYMBOLS |
| LFP-125-000005126 | LFP-125-000005126 | Attorney-Client; Attorney Work Product | 3/5/2004 | TMP | WALKER DEANNA E | HALE LAMAR F /MVN; WINGATE MARK R /MVN; LABURE LINDA C /MVN; KOPEC JOSEPH G /MVN | WMU SCHEDULES AND SYMBOLS |
| LFP-125-000005135 | LFP-125-000005135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | WALKER DEANNA E | ADDRESS AND SYMBOLS |
| LFP-125-000005153 | LFP-125-000005153 | Attorney-Client; Attorney Work Product | 5/17/2005 | TMP | N/A | GUTIERREZ JUDITH Y /MVN; KOPEC JOSEPH G /MVN; KELLER JANET D /MVN; DIMARCO CERIO A | LEGAL DESCRIPTION AND SYMBOLS |
| LFP-125-000005154 | LFP-125-000005154 | Attorney-Client; Attorney Work Product | 8/15/2002 | TMP | GARDNER CATHERINE | LOMBARDO FREDERICK J; WHITE ANTHONY G; GARY HOWARD S; FUNK JOSEPH; JOHNSON RHONDA L | NEW REMIS CRL FOR CPC ONLY AND SYMBOLS |
| LFP-125-000005156 | LFP-125-000005156 | Attorney-Client; Attorney Work Product | 7/26/2004 | TMP | MCKENZIE RANDOLF T; ASKEGREN MARIAN B /MVN; LEMLEY JAMIE M | N/A | REQUEST FOR LEVEE DONATIONS AND SYMBOLS |
| LFP-125-000005157 | LFP-125-000005157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | INFORMATION FROM REAL ESTATE BINDERS AND SYMBOLS |
| LFP-125-000005158 | LFP-125-000005158 | Attorney-Client; Attorney Work Product | 8/1/2005 | TMP | THOMPSON DIANN L | FOUNTAIN LINDA D /SAS; DAVIS MICHAEL S /LRDOR; THOMPSON WILLIAM P /SAD; FAGOT ELIZABETH L; BRYARS BETTY T /SAM; ABBOTT JAMES M /SAM; ROBERTS RANDY L /SWF; HOUSE GARY L /SPK; BEATY MARY A /SWF; STAFFORD JUDITH /MVS; COVER EUGENE S /SWD; NELSON MARK W /MVP; GLENN RORA F /SAM; LEWI, SUSAN K; HEAD HYLA J /SWF; PATTERSON WILLIE L /SAM; DUNCAN SUE C; MCMULLEN DWAIN D; KUHN, ANDREA W | SUBCOP UPDATE AND SYMBOLS |
| LFP-125-000005159 | LFP-125-000005159 | Attorney-Client; Attorney Work Product | 8/24/2006 | TMP | WALKER DEANNA E /MVN; BOE SHEILA H /MVN | WALKER DEANNA E /MVN; BOE SHEILA H /MVN; FLOYD RAYMOND B /MVN; POINDEXTER LARRY /MVN | DOE FUNDING REQUEST AND SYMBOLS |
| LFP-125-000005160 | LFP-125-000005160 | Attorney-Client; Attorney Work Product | 6/23/2005 | TMP | BRANTLEY CHRISTOPHER G/ MVN | BRANTLEY CHRISTOPHER G /MVN; NORD BETH P /MVN; EARL L CAROLYN H /MVN; WALKER DEANNA E /MVN; BONGIOVANNI LINDA L /MVN; LABURE LINDA C /MVN | CLEAN-UP ON PRIVATE LANDS AND SYMBOLS |
| LFP-125-000005168 | LFP-125-000005168 | Attorney-Client; Attorney Work Product | 2/5/2004 | TMP | LEE CINDY B /MVN | LABURE LINDA C /MVN; JOHNSON LUCILLE C /MVN; KOPEC JOSEPH G /MVN | DOE MONTHLY STATUS REPORT FOR JANUARY 2004 AND SYMBOLS |
| LFP-125-000005169 | LFP-125-000005169 | Attorney-Client; Attorney Work Product | 9/29/2004 | TMP | REEVES GLORIA J /MVN | LABURE LINDA C /MVN; WALKER DEANNA E | ABFS AND SYMBOLS |
| LFP-127-000000423 | LFP-127-000000423 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007419 | LFP-127-000007419 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000000512 | LFP-127-000000512 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000007326 | LFP-127-000007326 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000000513 | LFP-127-000000513 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000007597 | LFP-127-000007597 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000000514 | LFP-127-000000514 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000007355 | LFP-127-000007355 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000000515 | LFP-127-000000515 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000007619 | LFP-127-000007619 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000000551 | LFP-127-000000551 | Attorney-Client; Attorney Work Product | 10/6/2006 | TMP | LABURE LINDA C / MVN | FREDERICK DENISE D / MVN NORTHEY ROBERT D / MVN CRUPPI JANET R / MVN BONGIOVANNI LINDA L / MVN WALKER DEANNA E / MVN KELLEY GEANETTE / MVN GUTIERREZ JUDITH Y / MVN BROGNA BETTY M / MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN | HOLY CROSS ORDER AND REASON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007961 | LFP-127-000007961 | Attorney-Client; Attorney Work Product | 10/6/2006 | HTML | LABURE LINDA C / MVN | FREDERICK DENISE D / MVN NORTHEY ROBERT D / MVN CRUPPI JANET R / MVN BONGIOVANNI LINDA L / MVN WALKER DEANNA E / MVN KELLEY GEANETTE / MVN GUTIERREZ JUDITH Y / MVN BROGNA BETTY M / MVN STARKEL MURRAY P / MVN BREERWOOD GREGORY E / MVN | HOLY CROSS ORDER AND REASON |
| LFP-127-000007962 | LFP-127-000007962 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | EASTERLING BOB L | LABURE LINDA C | COAST GUARD INTERGRATED SUPPORT COMMAND NEW ORLEANS |
| LFP-127-000007963 | LFP-127-000007963 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| LFP-127-000008350 | LFP-127-000008350 | Attorney-Client; Attorney Work Product | 10/3/2006 | HTML | EASTERLING BOB L / USCG CIVIL ENGINEERING UNIT MIAMI | LABURE LINDA C / MVN | COAST GUARD INTEGRATED SUPPORT COMMAND NEW ORLEANS |
| LFP-127-000000656 | LFP-127-000000656 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007904 | LFP-127-000007904 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007905 | LFP-127-000007905 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000659 | LFP-127-000000659 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007383 | LFP-127-000007383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007384 | LFP-127-000007384 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000661 | LFP-127-000000661 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000008211 | LFP-127-000008211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000008212 | LFP-127-000008212 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000664 | LFP-127-000000664 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007391 | LFP-127-000007391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007393 | LFP-127-000007393 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000667 | LFP-127-000000667 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000008218 | LFP-127-000008218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000008219 | LFP-127-000008219 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000670 | LFP-127-000000670 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007572 | LFP-127-000007572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007573 | LFP-127-000007573 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000673 | LFP-127-000000673 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007335 | LFP-127-000007335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007338 | LFP-127-000007338 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000676 | LFP-127-000000676 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007454 | LFP-127-000007454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007455 | LFP-127-000007455 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000679 | LFP-127-000000679 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007354 | LFP-127-000007354 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007356 | LFP-127-000007356 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000681 | LFP-127-000000681 | Attorney-Client; Attorney Work Product | 9/2/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007409 | LFP-127-000007409 | Attorney-Client; Attorney Work Product | 9/2/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007410 | LFP-127-000007410 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000684 | LFP-127-000000684 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007600 | LFP-127-000007600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007601 | LFP-127-000007601 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000686 | LFP-127-000000686 | Attorney-Client; Attorney Work Product | 9/2/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007482 | LFP-127-000007482 | Attorney-Client; Attorney Work Product | 9/2/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007483 | LFP-127-000007483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000688 | LFP-127-000000688 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007450 | LFP-127-000007450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007451 | LFP-127-000007451 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000690 | LFP-127-000000690 | Deliberative Process | 9/2/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007975 | LFP-127-000007975 | Deliberative Process | 9/2/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007976 | LFP-127-000007976 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000692 | LFP-127-000000692 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007446 | LFP-127-000007446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007449 | LFP-127-000007449 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000694 | LFP-127-000000694 | Attorney-Client; Attorney Work Product | 9/2/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007173 | LFP-127-000007173 | Attorney-Client; Attorney Work Product | 9/2/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA P / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007174 | LFP-127-000007174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000696 | LFP-127-000000696 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007153 | LFP-127-000007153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007154 | LFP-127-000007154 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000698 | LFP-127-000000698 | Attorney-Client; Attorney Work Product | 9/2/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007158 | LFP-127-000007158 | Attorney-Client; Attorney Work Product | 9/2/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA P / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007159 | LFP-127-000007159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000700 | LFP-127-000000700 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007162 | LFP-127-000007162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007163 | LFP-127-000007163 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000702 | LFP-127-000000702 | Attorney-Client; Attorney Work Product | 9/2/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007177 | LFP-127-000007177 | Attorney-Client; Attorney Work Product | 9/2/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA P / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007178 | LFP-127-000007178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000704 | LFP-127-000000704 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007117 | LFP-127-000007117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007118 | LFP-127-000007118 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000706 | LFP-127-000000706 | Attorney-Client; Attorney Work Product | 9/2/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007458 | LFP-127-000007458 | Attorney-Client; Attorney Work Product | 9/2/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007459 | LFP-127-000007459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000708 | LFP-127-000000708 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007465 | LFP-127-000007465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007467 | LFP-127-000007467 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000709 | LFP-127-000000709 | Attorney-Client; Attorney Work Product | 4/24/2006 | TMP | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000007498 | LFP-127-000007498 | Attorney-Client; Attorney Work Product | 4/24/2006 | HTML | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000007499 | LFP-127-000007499 | Attorney-Client; Attorney Work Product | 3/11/2006 | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT EMERGENCY LEVEE ENLARGEMENT PROPOSED ACQUISITION SCHEDULE AS OF MARCH 11, 2006 |
| LFP-127-000007500 | LFP-127-000007500 | Attorney-Client; Attorney Work Product | 4/24/2006 | DOC | N/A | N/A | ACQUISITION SCHEDULE TASK FORCE GUARDIAN ORLEANS EAST BANK |
| LFP-127-000000711 | LFP-127-000000711 | Attorney-Client; Attorney Work Product | 9/2/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007496 | LFP-127-000007496 | Attorney-Client; Attorney Work Product | 6/2/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007497 | LFP-127-000007497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000713 | LFP-127-000000713 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007523 | LFP-127-000007523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007531 | LFP-127-000007531 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000715 | LFP-127-000000715 | Attorney-Client; Attorney Work Product | 9/2/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007532 | LFP-127-000007532 | Attorney-Client; Attorney Work Product | 9/2/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007533 | LFP-127-000007533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000717 | LFP-127-000000717 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007248 | LFP-127-000007248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007249 | LFP-127-000007249 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000719 | LFP-127-000000719 | Attorney-Client; Attorney Work Product | 9/2/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007237 | LFP-127-000007237 | Attorney-Client; Attorney Work Product | 9/2/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007238 | LFP-127-000007238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000721 | LFP-127-000000721 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007991 | LFP-127-000007991 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007992 | LFP-127-000007992 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000723 | LFP-127-000000723 | Attorney-Client; Attorney Work Product | 9/2/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007550 | LFP-127-000007550 | Attorney-Client; Attorney Work Product | 9/2/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007551 | LFP-127-000007551 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000726 | LFP-127-000000726 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000008222 | LFP-127-000008222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000008223 | LFP-127-000008223 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000728 | LFP-127-000000728 | Attorney-Client; Attorney Work Product | 9/2/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007615 | LFP-127-000007615 | Attorney-Client; Attorney Work Product | 9/2/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007617 | LFP-127-000007617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000730 | LFP-127-000000730 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007586 | LFP-127-000007586 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007587 | LFP-127-000007587 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000732 | LFP-127-000000732 | Attorney-Client; Attorney Work Product | 9/2/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007179 | LFP-127-000007179 | Attorney-Client; Attorney Work Product | 9/2/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA P / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007180 | LFP-127-000007180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000734 | LFP-127-000000734 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007183 | LFP-127-000007183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007184 | LFP-127-000007184 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000736 | LFP-127-000000736 | Attorney-Client; Attorney Work Product | 9/2/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007654 | LFP-127-000007654 | Attorney-Client; Attorney Work Product | 9/2/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007655 | LFP-127-000007655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000737 | LFP-127-000000737 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | WAGENAAR RICHARD P / MVN STARKEL MURRAY P / MVN BREERWOOD GREGORY E / MVN PODANY THOMAS J / MVN BURDINE CAROL S / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN DUNN KELLY G / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN GLORIOSO DARYL G / MVN POCHE RENE G / MVN | NEGOTIATIONS OF WBV LCA AMEND 2 |
| LFP-127-000007677 | LFP-127-000007677 | Attorney-Client; Attorney Work Product | 8/30/2006 | RTF | VIGNES JULIE D / MVN ; BLAND STEPHEN S | WAGENAAR RICHARD P / MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN PODANY THOMAS J / MVN BURDINE CAROL S / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN DUNN KELLY G / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN GLORIOSO DARYL G / MVN POCHE RENE G / MVN | NEGOTIATIONS OF WBV LCA AMEND 2 |
| LFP-127-000007678 | LFP-127-000007678 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LFP-127-000007679 | LFP-127-000007679 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LFP-127-000000738 | LFP-127-000000738 | Attorney-Client; Attorney Work Product | 4/24/2006 | TMP | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000007479 | LFP-127-000007479 | Attorney-Client; Attorney Work Product | 4/24/2006 | HTML | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000007480 | LFP-127-000007480 | Attorney-Client; Attorney Work Product | 3/11/2006 | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT EMERGENCY LEVEE ENLARGEMENT PROPOSED ACQUISITION SCHEDULE AS OF MARCH 11, 2006 |
| LFP-127-000007481 | LFP-127-000007481 | Attorney-Client; Attorney Work Product | 4/24/2006 | DOC | N/A | N/A | ACQUISITION SCHEDULE TASK FORCE GUARDIAN ORLEANS EAST BANK |
| LFP-127-000000740 | LFP-127-000000740 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007693 | LFP-127-000007693 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007694 | LFP-127-000007694 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000742 | LFP-127-000000742 | Attorney-Client; Attorney Work Product | 9/2/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007291 | LFP-127-000007291 | Attorney-Client; Attorney Work Product | 9/2/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007292 | LFP-127-000007292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000743 | LFP-127-000000743 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | WAGENAAR RICHARD P / MVN STARKEL MURRAY P / MVN BREERWOOD GREGORY E / MVN PODANY THOMAS J / MVN BURDINE CAROL S / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN DUNN KELLY G / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN GLORIOSO DARYL G / MVN POCHE RENE G / MVN | NEGOTIATIONS OF WBV LCA AMEND 2 |
| LFP-127-000007312 | LFP-127-000007312 | Attorney-Client; Attorney Work Product | 8/30/2006 | RTF | VIGNES JULIE D / MVN ; BLAND STEPHEN S | WAGENAAR RICHARD P / MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN PODANY THOMAS J / MVN BURDINE CAROL S / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN DUNN KELLY G / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN GLORIOSO DARYL G / MVN POCHE RENE G / MVN | NEGOTIATIONS OF WBV LCA AMEND 2 |
| LFP-127-000007313 | LFP-127-000007313 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007314 | LFP-127-000007314 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LFP-127-000000747 | LFP-127-000000747 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007188 | LFP-127-000007188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN KILROY MAURYA / MVN | DISPOSAL AREA O |
| LFP-127-000007189 | LFP-127-000007189 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LFP-127-000000749 | LFP-127-000000749 | Attorney-Client; Attorney Work Product | 9/2/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007193 | LFP-127-000007193 | Attorney-Client; Attorney Work Product | 9/2/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA P / MVN LABURE LINDA C / MVN | NEXT VERSION OF FOURTH SUPPLEMENTAL GUIDANCE |
| LFP-127-000007194 | LFP-127-000007194 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000750 | LFP-127-000000750 | Deliberative Process | 8/30/2006 | TMP | VIGNES JULIE D / MVN | WAGENAAR RICHARD P / MVN STARKEL MURRAY P / MVN BREERWOOD GREGORY E / MVN PODANY THOMAS J / MVN BURDINE CAROL S / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN DUNN KELLY G / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN GLORIOSO DARYL G / MVN POCHE RENE G / MVN | NEGOTIATIONS OF WBV LCA AMEND 2 |
| LFP-127-000007195 | LFP-127-000007195 | Deliberative Process | 8/30/2006 | RTF | VIGNES JULIE D / MVN ; BLAND STEPHEN S | WAGENAAR RICHARD P / MVN STARKEL MURRAY P / MVN BREERWOOD GREGORY E / MVN PODANY THOMAS J / MVN BURDINE CAROL S / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN DUNN KELLY G / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN GLORIOSO DARYL G / MVN POCHE RENE G / MVN | NEGOTIATIONS OF WBV LCA AMEND 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007196 | LFP-127-000007196 | Deliberative Process | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LFP-127-000007197 | LFP-127-000007197 | Deliberative Process | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LFP-127-000000756 | LFP-127-000000756 | Attorney-Client; Attorney Work Product | 4/24/2006 | TMP | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000007125 | LFP-127-000007125 | Attorney-Client; Attorney Work Product | 4/24/2006 | HTML | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000007126 | LFP-127-000007126 | Attorney-Client; Attorney Work Product | 3/11/2006 | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT EMERGENCY LEVEE ENLARGEMENT PROPOSED ACQUISITION SCHEDULE AS OF MARCH 11, 2006 |
| LFP-127-000007127 | LFP-127-000007127 | Attorney-Client; Attorney Work Product | 4/24/2006 | DOC | N/A | N/A | ACQUISITION SCHEDULE TASK FORCE GUARDIAN ORLEANS EAST BANK |
| LFP-127-000000760 | LFP-127-000000760 | Attorney-Client; Attorney Work Product | 4/24/2006 | TMP | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000007054 | LFP-127-000007054 | Attorney-Client; Attorney Work Product | 4/24/2006 | HTML | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000007055 | LFP-127-000007055 | Attorney-Client; Attorney Work Product | 3/11/2006 | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT EMERGENCY LEVEE ENLARGEMENT PROPOSED ACQUISITION SCHEDULE AS OF MARCH 11, 2006 |
| LFP-127-000007056 | LFP-127-000007056 | Attorney-Client; Attorney Work Product | 4/24/2006 | DOC | N/A | N/A | ACQUISITION SCHEDULE TASK FORCE GUARDIAN ORLEANS EAST BANK |
| LFP-127-000000765 | LFP-127-000000765 | Attorney-Client; Attorney Work Product | 4/24/2006 | TMP | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000007133 | LFP-127-000007133 | Attorney-Client; Attorney Work Product | 4/24/2006 | HTML | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000007134 | LFP-127-000007134 | Attorney-Client; Attorney Work Product | 3/11/2006 | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT EMERGENCY LEVEE ENLARGEMENT PROPOSED ACQUISITION SCHEDULE AS OF MARCH 11, 2006 |
| LFP-127-000007135 | LFP-127-000007135 | Attorney-Client; Attorney Work Product | 4/24/2006 | DOC | N/A | N/A | ACQUISITION SCHEDULE TASK FORCE GUARDIAN ORLEANS EAST BANK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000771 | LFP-127-000000771 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR C | IPR |
| LFP-127-000007075 | LFP-127-000007075 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR CONNIE R / MVN CHOPIN TERRY L / MVN CRUPPI JANET R / MVN DARBY EILEEN M / MVN DEESE CARVEL E / MVN DEMMA MARCIA A / MVN DIEHL EDWIN H / MVN DIRKS RICHARD G / MVN DROUANT BRADLEY W / MVN ELZEY DURUND / MVN ENCLADE SHEILA W / MVN FAIRLESS ROBERT T / MVN FINNEGAN STEPHEN F / MVN FLORES RICHARD A / MVN FOLEY EDWARD C / MVN FREDERICK DENISE D / MVN GELE KELLY M / MVN GIBBS KATHY / MVN GILLESPIE CHRISTOPHER J / MVN | IPR |
| LFP-127-000007076 | LFP-127-000007076 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LFP-127-000007077 | LFP-127-000007077 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000007078 | LFP-127-000007078 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000000773 | LFP-127-000000773 | Attorney-Client; Attorney Work Product | 4/24/2006 | TMP | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000007082 | LFP-127-000007082 | Attorney-Client; Attorney Work Product | 4/24/2006 | HTML | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007083 | LFP-127-000007083 | Attorney-Client; Attorney Work Product | 3/11/2006 | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT EMERGENCY LEVEE ENLARGEMENT PROPOSED ACQUISITION SCHEDULE AS OF MARCH 11, 2006 |
| LFP-127-000007084 | LFP-127-000007084 | Attorney-Client; Attorney Work Product | 4/24/2006 | DOC | N/A | N/A | ACQUISITION SCHEDULE TASK FORCE GUARDIAN ORLEANS EAST BANK |
| LFP-127-000000775 | LFP-127-000000775 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR C | IPR |
| LFP-127-000007087 | LFP-127-000007087 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR CONNIE R / MVN CHOPIN TERRY L / MVN CRUPPI JANET R / MVN DARBY EILEEN M / MVN DEESE CARVEL E / MVN DEMMA MARCIA A / MVN DIEHL EDWIN H / MVN DIRKS RICHARD G / MVN DROUANT BRADLEY W / MVN ELZEY DURUND / MVN ENCLADE SHEILA W / MVN FAIRLESS ROBERT T / MVN FINNEGAN STEPHEN F / MVN FLORES RICHARD A / MVN FOLEY EDWARD C / MVN FREDERICK DENISE D / MVN GELE KELLY M / MVN GIBBS KATHY / MVN GILLESPIE CHRISTOPHER J / MVN | IPR |
| LFP-127-000007088 | LFP-127-000007088 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LFP-127-000007089 | LFP-127-000007089 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000007090 | LFP-127-000007090 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000777 | LFP-127-000000777 | Attorney-Client; Attorney Work Product | 9/5/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007020 | LFP-127-000007020 | Attorney-Client; Attorney Work Product | 9/5/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007021 | LFP-127-000007021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000779 | LFP-127-000000779 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR C | IPR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007024 | LFP-127-000007024 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR CONNIE R / MVN CHOPIN TERRY L / MVN CRUPPI JANET R / MVN DARBY EILEEN M / MVN DEESE CARVEL E / MVN DEMMA MARCIA A / MVN DIEHL EDWIN H / MVN DIRKS RICHARD G / MVN DROUANT BRADLEY W / MVN ELZEY DURUND / MVN ENCLADE SHEILA W / MVN FAIRLESS ROBERT T / MVN FINNEGAN STEPHEN F / MVN FLORES RICHARD A / MVN FOLEY EDWARD C / MVN FREDERICK DENISE D / MVN GELE KELLY M / MVN GIBBS KATHY / MVN GILLESPIE CHRISTOPHER J / MVN | IPR |
| LFP-127-000007025 | LFP-127-000007025 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LFP-127-000007026 | LFP-127-000007026 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000007027 | LFP-127-000007027 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000000781 | LFP-127-000000781 | Attorney-Client; Attorney Work Product | 9/5/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000008238 | LFP-127-000008238 | Attorney-Client; Attorney Work Product | 9/5/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000008239 | LFP-127-000008239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000783 | LFP-127-000000783 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR C | IPR |
| LFP-127-000008247 | LFP-127-000008247 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR CONNIE R / MVN CHOPIN TERRY L / MVN CRUPPI JANET R / MVN DARBY EILEEN M / MVN DEESE CARVEL E / MVN DEMMA MARCIA A / MVN DIEHL EDWIN H / MVN DIRKS RICHARD G / MVN DROUANT BRADLEY W / MVN ELZEY DURUND / MVN ENCLADE SHEILA W / MVN FAIRLESS ROBERT T / MVN FINNEGAN STEPHEN F / MVN FLORES RICHARD A / MVN FOLEY EDWARD C / MVN FREDERICK DENISE D / MVN GELE KELLY M / MVN GIBBS KATHY / MVN GILLESPIE CHRISTOPHER J / MVN | IPR |
| LFP-127-000008248 | LFP-127-000008248 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LFP-127-000008249 | LFP-127-000008249 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000008250 | LFP-127-000008250 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000000785 | LFP-127-000000785 | Attorney-Client; Attorney Work Product | 9/5/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007334 | LFP-127-000007334 | Attorney-Client; Attorney Work Product | 9/5/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN<br>LABURE LINDA C / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>BLAND STEPHEN S / MVN<br>GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007337 | LFP-127-000007337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE<br>CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000787 | LFP-127-000000787 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN<br>ALLEN DIANNE / MVN<br>ANDERSON HOUSTON P / MVN<br>BARR JIM / MVN<br>BAUMY WALTER O / MVN<br>BERNA DAVID L / MVN<br>BLACK TIMOTHY / MVN<br>BOND ROBERT M / MVN<br>BOONE GAYLE G / MVN<br>BREERWOOD GREGORY E / MVN<br>BROUSE GARY S / MVN<br>BROWN ROBERT / MVN<br>BURDINE CAROL S / MVN<br>CARR C | IPR |
| LFP-127-000007378 | LFP-127-000007378 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN<br>ALLEN DIANNE / MVN<br>ANDERSON HOUSTON P / MVN<br>BARR JIM / MVN<br>BAUMY WALTER O / MVN<br>BERNA DAVID L / MVN<br>BLACK TIMOTHY / MVN<br>BOND ROBERT M / MVN<br>BOONE GAYLE G / MVN<br>BREERWOOD GREGORY E / MVN<br>BROUSE GARY S / MVN<br>BROWN ROBERT / MVN<br>BURDINE CAROL S / MVN<br>CARR CONNIE R / MVN<br>CHOPIN TERRY L / MVN<br>CRUPPI JANET R / MVN<br>DARBY EILEEN M / MVN<br>DEESE CARVEL E / MVN<br>DEMMA MARCIA A / MVN<br>DIEHL EDWIN H / MVN<br>DIRKS RICHARD G / MVN<br>DROUANT BRADLEY W / MVN<br>ELZEY DURUND / MVN<br>ENCLADE SHEILA W / MVN<br>FAIRLESS ROBERT T / MVN<br>FINNEGAN STEPHEN F / MVN<br>FLORES RICHARD A / MVN<br>FOLEY EDWARD C / MVN<br>FREDERICK DENISE D / MVN<br>GELE KELLY M / MVN<br>GIBBS KATHY / MVN<br>GILLESPIE CHRISTOPHER J / MVN | IPR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007380 | LFP-127-000007380 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LFP-127-000007381 | LFP-127-000007381 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000007382 | LFP-127-000007382 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000000789 | LFP-127-000000789 | Attorney-Client; Attorney Work Product | 9/5/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007602 | LFP-127-000007602 | Attorney-Client; Attorney Work Product | 9/5/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007603 | LFP-127-000007603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000792 | LFP-127-000000792 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR C | IPR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007673 | LFP-127-000007673 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN<br>ALLEN DIANNE / MVN<br>ANDERSON HOUSTON P / MVN<br>BARR JIM / MVN<br>BAUMY WALTER O / MVN<br>BERNA DAVID L / MVN<br>BLACK TIMOTHY / MVN<br>BOND ROBERT M / MVN<br>BOONE GAYLE G / MVN<br>BREERWOOD GREGORY E / MVN<br>BROUSE GARY S / MVN<br>BROWN ROBERT / MVN<br>BURDINE CAROL S / MVN<br>CARR CONNIE R / MVN<br>CHOPIN TERRY L / MVN<br>CRUPPI JANET R / MVN<br>DARBY EILEEN M / MVN<br>DEESE CARVEL E / MVN<br>DEMMA MARCIA A / MVN<br>DIEHL EDWIN H / MVN<br>DIRKS RICHARD G / MVN<br>DROUANT BRADLEY W / MVN<br>ELZEY DURUND / MVN<br>ENCLADE SHEILA W / MVN<br>FAIRLESS ROBERT T / MVN<br>FINNEGAN STEPHEN F / MVN<br>FLORES RICHARD A / MVN<br>FOLEY EDWARD C / MVN<br>FREDERICK DENISE D / MVN<br>GELE KELLY M / MVN<br>GIBBS KATHY / MVN<br>GILLESPIE CHRISTOPHER J / MVN | IPR |
| LFP-127-000007674 | LFP-127-000007674 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LFP-127-000007675 | LFP-127-000007675 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000007676 | LFP-127-000007676 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000000794 | LFP-127-000000794 | Attorney-Client; Attorney Work Product | 9/5/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN<br>LABURE LINDA C / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>BLAND STEPHEN S / MVN<br>GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007576 | LFP-127-000007576 | Attorney-Client; Attorney Work Product | 9/5/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN<br>LABURE LINDA C / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>BLAND STEPHEN S / MVN<br>GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007577 | LFP-127-000007577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE<br>CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000796 | LFP-127-000000796 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR C | IPR |
| LFP-127-000007738 | LFP-127-000007738 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR CONNIE R / MVN CHOPIN TERRY L / MVN CRUPPI JANET R / MVN DARBY EILEEN M / MVN DEESE CARVEL E / MVN DEMMA MARCIA A / MVN DIEHL EDWIN H / MVN DIRKS RICHARD G / MVN DROUANT BRADLEY W / MVN ELZEY DURUND / MVN ENCLADE SHEILA W / MVN FAIRLESS ROBERT T / MVN FINNEGAN STEPHEN F / MVN FLORES RICHARD A / MVN FOLEY EDWARD C / MVN FREDERICK DENISE D / MVN GELE KELLY M / MVN GIBBS KATHY / MVN GILLESPIE CHRISTOPHER J / MVN | IPR |
| LFP-127-000007739 | LFP-127-000007739 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LFP-127-000007740 | LFP-127-000007740 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000007741 | LFP-127-000007741 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000000798 | LFP-127-000000798 | Deliberative Process | 9/5/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007091 | LFP-127-000007091 | Deliberative Process | 9/5/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN<br>LABURE LINDA C / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>BLAND STEPHEN S / MVN<br>GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007092 | LFP-127-000007092 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE<br>CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000800 | LFP-127-000000800 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN<br>ALLEN DIANNE / MVN<br>ANDERSON HOUSTON P / MVN<br>BARR JIM / MVN<br>BAUMY WALTER O / MVN<br>BERNA DAVID L / MVN<br>BLACK TIMOTHY / MVN<br>BOND ROBERT M / MVN<br>BOONE GAYLE G / MVN<br>BREERWOOD GREGORY E / MVN<br>BROUSE GARY S / MVN<br>BROWN ROBERT / MVN<br>BURDINE CAROL S / MVN<br>CARR C | IPR |
| LFP-127-000007028 | LFP-127-000007028 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN<br>ALLEN DIANNE / MVN<br>ANDERSON HOUSTON P / MVN<br>BARR JIM / MVN<br>BAUMY WALTER O / MVN<br>BERNA DAVID L / MVN<br>BLACK TIMOTHY / MVN<br>BOND ROBERT M / MVN<br>BOONE GAYLE G / MVN<br>BREERWOOD GREGORY E / MVN<br>BROUSE GARY S / MVN<br>BROWN ROBERT / MVN<br>BURDINE CAROL S / MVN<br>CARR CONNIE R / MVN<br>CHOPIN TERRY L / MVN<br>CRUPPI JANET R / MVN<br>DARBY EILEEN M / MVN<br>DEESE CARVEL E / MVN<br>DEMMA MARCIA A / MVN<br>DIEHL EDWIN H / MVN<br>DIRKS RICHARD G / MVN<br>DROUANT BRADLEY W / MVN<br>ELZEY DURUND / MVN<br>ENCLADE SHEILA W / MVN<br>FAIRLESS ROBERT T / MVN<br>FINNEGAN STEPHEN F / MVN<br>FLORES RICHARD A / MVN<br>FOLEY EDWARD C / MVN<br>FREDERICK DENISE D / MVN<br>GELE KELLY M / MVN<br>GIBBS KATHY / MVN<br>GILLESPIE CHRISTOPHER J / MVN | IPR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007029 | LFP-127-000007029 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LFP-127-000007030 | LFP-127-000007030 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000007031 | LFP-127-000007031 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000000802 | LFP-127-000000802 | Attorney-Client; Attorney Work Product | 9/5/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007035 | LFP-127-000007035 | Attorney-Client; Attorney Work Product | 9/5/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007036 | LFP-127-000007036 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000804 | LFP-127-000000804 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR C | IPR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007004 | LFP-127-000007004 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR CONNIE R / MVN CHOPIN TERRY L / MVN CRUPPI JANET R / MVN DARBY EILEEN M / MVN DEESE CARVEL E / MVN DEMMA MARCIA A / MVN DIEHL EDWIN H / MVN DIRKS RICHARD G / MVN DROUANT BRADLEY W / MVN ELZEY DURUND / MVN ENCLADE SHEILA W / MVN FAIRLESS ROBERT T / MVN FINNEGAN STEPHEN F / MVN FLORES RICHARD A / MVN FOLEY EDWARD C / MVN FREDERICK DENISE D / MVN GELE KELLY M / MVN GIBBS KATHY / MVN GILLESPIE CHRISTOPHER J / MVN | IPR |
| LFP-127-000007005 | LFP-127-000007005 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LFP-127-000007006 | LFP-127-000007006 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000007007 | LFP-127-000007007 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000000806 | LFP-127-000000806 | Attorney-Client; Attorney Work Product | 9/5/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007584 | LFP-127-000007584 | Attorney-Client; Attorney Work Product | 9/5/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007585 | LFP-127-000007585 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000809 | LFP-127-000000809 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN<br>ALLEN DIANNE / MVN<br>ANDERSON HOUSTON P / MVN<br>BARR JIM / MVN<br>BAUMY WALTER O / MVN<br>BERNA DAVID L / MVN<br>BLACK TIMOTHY / MVN<br>BOND ROBERT M / MVN<br>BOONE GAYLE G / MVN<br>BREERWOOD GREGORY E / MVN<br>BROUSE GARY S / MVN<br>BROWN ROBERT / MVN<br>BURDINE CAROL S / MVN<br>CARR C | IPR |
| LFP-127-000007639 | LFP-127-000007639 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN<br>ALLEN DIANNE / MVN<br>ANDERSON HOUSTON P / MVN<br>BARR JIM / MVN<br>BAUMY WALTER O / MVN<br>BERNA DAVID L / MVN<br>BLACK TIMOTHY / MVN<br>BOND ROBERT M / MVN<br>BOONE GAYLE G / MVN<br>BREERWOOD GREGORY E / MVN<br>BROUSE GARY S / MVN<br>BROWN ROBERT / MVN<br>BURDINE CAROL S / MVN<br>CARR CONNIE R / MVN<br>CHOPIN TERRY L / MVN<br>CRUPPI JANET R / MVN<br>DARBY EILEEN M / MVN<br>DEESE CARVEL E / MVN<br>DEMMA MARCIA A / MVN<br>DIEHL EDWIN H / MVN<br>DIRKS RICHARD G / MVN<br>DROUANT BRADLEY W / MVN<br>ELZEY DURUND / MVN<br>ENCLADE SHEILA W / MVN<br>FAIRLESS ROBERT T / MVN<br>FINNEGAN STEPHEN F / MVN<br>FLORES RICHARD A / MVN<br>FOLEY EDWARD C / MVN<br>FREDERICK DENISE D / MVN<br>GELE KELLY M / MVN<br>GIBBS KATHY / MVN<br>GILLESPIE CHRISTOPHER J / MVN | IPR |
| LFP-127-000007641 | LFP-127-000007641 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LFP-127-000007642 | LFP-127-000007642 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000007644 | LFP-127-000007644 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000000811 | LFP-127-000000811 | Attorney-Client; Attorney Work Product | 9/5/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN<br>LABURE LINDA C / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>BLAND STEPHEN S / MVN<br>GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007555 | LFP-127-000007555 | Attorney-Client; Attorney Work Product | 9/5/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007558 | LFP-127-000007558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000813 | LFP-127-000000813 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR C | IPR |
| LFP-127-000007684 | LFP-127-000007684 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR CONNIE R / MVN CHOPIN TERRY L / MVN CRUPPI JANET R / MVN DARBY EILEEN M / MVN DEESE CARVEL E / MVN DEMMA MARCIA A / MVN DIEHL EDWIN H / MVN DIRKS RICHARD G / MVN DROUANT BRADLEY W / MVN ELZEY DURUND / MVN ENCLADE SHEILA W / MVN FAIRLESS ROBERT T / MVN FINNEGAN STEPHEN F / MVN FLORES RICHARD A / MVN FOLEY EDWARD C / MVN FREDERICK DENISE D / MVN GELE KELLY M / MVN GIBBS KATHY / MVN GILLESPIE CHRISTOPHER J / MVN | IPR |

Page 441

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007685 | LFP-127-000007685 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LFP-127-000007686 | LFP-127-000007686 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000007687 | LFP-127-000007687 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000000815 | LFP-127-000000815 | Attorney-Client; Attorney Work Product | 9/5/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007721 | LFP-127-000007721 | Attorney-Client; Attorney Work Product | 9/5/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007722 | LFP-127-000007722 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000817 | LFP-127-000000817 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR C | IPR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007229 | LFP-127-000007229 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN<br>ALLEN DIANNE / MVN<br>ANDERSON HOUSTON P / MVN<br>BARR JIM / MVN<br>BAUMY WALTER O / MVN<br>BERNA DAVID L / MVN<br>BLACK TIMOTHY / MVN<br>BOND ROBERT M / MVN<br>BOONE GAYLE G / MVN<br>BREERWOOD GREGORY E / MVN<br>BROUSE GARY S / MVN<br>BROWN ROBERT / MVN<br>BURDINE CAROL S / MVN<br>CARR CONNIE R / MVN<br>CHOPIN TERRY L / MVN<br>CRUPPI JANET R / MVN<br>DARBY EILEEN M / MVN<br>DEESE CARVEL E / MVN<br>DEMMA MARCIA A / MVN<br>DIEHL EDWIN H / MVN<br>DIRKS RICHARD G / MVN<br>DROUANT BRADLEY W / MVN<br>ELZEY DURUND / MVN<br>ENCLADE SHEILA W / MVN<br>FAIRLESS ROBERT T / MVN<br>FINNEGAN STEPHEN F / MVN<br>FLORES RICHARD A / MVN<br>FOLEY EDWARD C / MVN<br>FREDERICK DENISE D / MVN<br>GELE KELLY M / MVN<br>GIBBS KATHY / MVN<br>GILLESPIE CHRISTOPHER J / MVN | IPR |
| LFP-127-000007230 | LFP-127-000007230 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LFP-127-000007231 | LFP-127-000007231 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000007232 | LFP-127-000007232 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000000819 | LFP-127-000000819 | Attorney-Client; Attorney Work Product | 9/5/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN<br>LABURE LINDA C / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>BLAND STEPHEN S / MVN<br>GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007447 | LFP-127-000007447 | Attorney-Client; Attorney Work Product | 9/5/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN<br>LABURE LINDA C / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>BLAND STEPHEN S / MVN<br>GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007448 | LFP-127-000007448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE<br>CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000822 | LFP-127-000000822 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN<br>ALLEN DIANNE / MVN<br>ANDERSON HOUSTON P / MVN<br>BARR JIM / MVN<br>BAUMY WALTER O / MVN<br>BERNA DAVID L / MVN<br>BLACK TIMOTHY / MVN<br>BOND ROBERT M / MVN<br>BOONE GAYLE G / MVN<br>BREERWOOD GREGORY E / MVN<br>BROUSE GARY S / MVN<br>BROWN ROBERT / MVN<br>BURDINE CAROL S / MVN<br>CARR C | IPR |
| LFP-127-000007778 | LFP-127-000007778 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN<br>ALLEN DIANNE / MVN<br>ANDERSON HOUSTON P / MVN<br>BARR JIM / MVN<br>BAUMY WALTER O / MVN<br>BERNA DAVID L / MVN<br>BLACK TIMOTHY / MVN<br>BOND ROBERT M / MVN<br>BOONE GAYLE G / MVN<br>BREERWOOD GREGORY E / MVN<br>BROUSE GARY S / MVN<br>BROWN ROBERT / MVN<br>BURDINE CAROL S / MVN<br>CARR CONNIE R / MVN<br>CHOPIN TERRY L / MVN<br>CRUPPI JANET R / MVN<br>DARBY EILEEN M / MVN<br>DEESE CARVEL E / MVN<br>DEMMA MARCIA A / MVN<br>DIEHL EDWIN H / MVN<br>DIRKS RICHARD G / MVN<br>DROUANT BRADLEY W / MVN<br>ELZEY DURUND / MVN<br>ENCLADE SHEILA W / MVN<br>FAIRLESS ROBERT T / MVN<br>FINNEGAN STEPHEN F / MVN<br>FLORES RICHARD A / MVN<br>FOLEY EDWARD C / MVN<br>FREDERICK DENISE D / MVN<br>GELE KELLY M / MVN<br>GIBBS KATHY / MVN<br>GILLESPIE CHRISTOPHER J / MVN | IPR |
| LFP-127-000007780 | LFP-127-000007780 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LFP-127-000007781 | LFP-127-000007781 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000007782 | LFP-127-000007782 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000000824 | LFP-127-000000824 | Attorney-Client; Attorney Work Product | 9/5/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN<br>LABURE LINDA C / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>BLAND STEPHEN S / MVN<br>GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007464 | LFP-127-000007464 | Attorney-Client; Attorney Work Product | 9/5/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN<br>LABURE LINDA C / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>BLAND STEPHEN S / MVN<br>GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007466 | LFP-127-000007466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE<br>CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000826 | LFP-127-000000826 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN<br>ALLEN DIANNE / MVN<br>ANDERSON HOUSTON P / MVN<br>BARR JIM / MVN<br>BAUMY WALTER O / MVN<br>BERNA DAVID L / MVN<br>BLACK TIMOTHY / MVN<br>BOND ROBERT M / MVN<br>BOONE GAYLE G / MVN<br>BREERWOOD GREGORY E / MVN<br>BROUSE GARY S / MVN<br>BROWN ROBERT / MVN<br>BURDINE CAROL S / MVN<br>CARR C | IPR |
| LFP-127-000007814 | LFP-127-000007814 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN<br>ALLEN DIANNE / MVN<br>ANDERSON HOUSTON P / MVN<br>BARR JIM / MVN<br>BAUMY WALTER O / MVN<br>BERNA DAVID L / MVN<br>BLACK TIMOTHY / MVN<br>BOND ROBERT M / MVN<br>BOONE GAYLE G / MVN<br>BREERWOOD GREGORY E / MVN<br>BROUSE GARY S / MVN<br>BROWN ROBERT / MVN<br>BURDINE CAROL S / MVN<br>CARR CONNIE R / MVN<br>CHOPIN TERRY L / MVN<br>CRUPPI JANET R / MVN<br>DARBY EILEEN M / MVN<br>DEESE CARVEL E / MVN<br>DEMMA MARCIA A / MVN<br>DIEHL EDWIN H / MVN<br>DIRKS RICHARD G / MVN<br>DROUANT BRADLEY W / MVN<br>ELZEY DURUND / MVN<br>ENCLADE SHEILA W / MVN<br>FAIRLESS ROBERT T / MVN<br>FINNEGAN STEPHEN F / MVN<br>FLORES RICHARD A / MVN<br>FOLEY EDWARD C / MVN<br>FREDERICK DENISE D / MVN<br>GELE KELLY M / MVN<br>GIBBS KATHY / MVN<br>GILLESPIE CHRISTOPHER J / MVN | IPR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007815 | LFP-127-000007815 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LFP-127-000007816 | LFP-127-000007816 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000007817 | LFP-127-000007817 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000000828 | LFP-127-000000828 | Attorney-Client; Attorney Work Product | 9/5/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007752 | LFP-127-000007752 | Attorney-Client; Attorney Work Product | 9/5/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007753 | LFP-127-000007753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000830 | LFP-127-000000830 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR C | IPR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007773 | LFP-127-000007773 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN<br>ALLEN DIANNE / MVN<br>ANDERSON HOUSTON P / MVN<br>BARR JIM / MVN<br>BAUMY WALTER O / MVN<br>BERNA DAVID L / MVN<br>BLACK TIMOTHY / MVN<br>BOND ROBERT M / MVN<br>BOONE GAYLE G / MVN<br>BREERWOOD GREGORY E / MVN<br>BROUSE GARY S / MVN<br>BROWN ROBERT / MVN<br>BURDINE CAROL S / MVN<br>CARR CONNIE R / MVN<br>CHOPIN TERRY L / MVN<br>CRUPPI JANET R / MVN<br>DARBY EILEEN M / MVN<br>DEESE CARVEL E / MVN<br>DEMMA MARCIA A / MVN<br>DIEHL EDWIN H / MVN<br>DIRKS RICHARD G / MVN<br>DROUANT BRADLEY W / MVN<br>ELZEY DURUND / MVN<br>ENCLADE SHEILA W / MVN<br>FAIRLESS ROBERT T / MVN<br>FINNEGAN STEPHEN F / MVN<br>FLORES RICHARD A / MVN<br>FOLEY EDWARD C / MVN<br>FREDERICK DENISE D / MVN<br>GELE KELLY M / MVN<br>GIBBS KATHY / MVN<br>GILLESPIE CHRISTOPHER J / MVN | IPR |
| LFP-127-000007775 | LFP-127-000007775 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LFP-127-000007776 | LFP-127-000007776 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000007779 | LFP-127-000007779 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000000832 | LFP-127-000000832 | Attorney-Client; Attorney Work Product | 9/5/2006 | TMP | CRUPPI JANET R / MVN | GRIFFITH REBECCA / MVN<br>LABURE LINDA C / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>BLAND STEPHEN S / MVN<br>GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007515 | LFP-127-000007515 | Attorney-Client; Attorney Work Product | 9/5/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN<br>LABURE LINDA C / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>BLAND STEPHEN S / MVN<br>GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007516 | LFP-127-000007516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQSACE<br>CECW-ZA | MEMORANDUM FOR HQSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000834 | LFP-127-000000834 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR C | IPR |
| LFP-127-000007793 | LFP-127-000007793 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR CONNIE R / MVN CHOPIN TERRY L / MVN CRUPPI JANET R / MVN DARBY EILEEN M / MVN DEESE CARVEL E / MVN DEMMA MARCIA A / MVN DIEHL EDWIN H / MVN DIRKS RICHARD G / MVN DROUANT BRADLEY W / MVN ELZEY DURUND / MVN ENCLADE SHEILA W / MVN FAIRLESS ROBERT T / MVN FINNEGAN STEPHEN F / MVN FLORES RICHARD A / MVN FOLEY EDWARD C / MVN FREDERICK DENISE D / MVN GELE KELLY M / MVN GIBBS KATHY / MVN GILLESPIE CHRISTOPHER J / MVN | IPR |
| LFP-127-000007794 | LFP-127-000007794 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LFP-127-000007795 | LFP-127-000007795 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |
| LFP-127-000007796 | LFP-127-000007796 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000837 | LFP-127-000000837 | Attorney-Client; Attorney Work Product | 9/5/2006 | TMP | SAIA JOHN P / MVN | ACCARDO CHRISTOPHER J / MVN ALLEN DIANNE / MVN ANDERSON HOUSTON P / MVN BARR JIM / MVN BAUMY WALTER O / MVN BERNA DAVID L / MVN BLACK TIMOTHY / MVN BOND ROBERT M / MVN BOONE GAYLE G / MVN BREERWOOD GREGORY E / MVN BROUSE GARY S / MVN BROWN ROBERT / MVN BURDINE CAROL S / MVN CARR C | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007594 | LFP-127-000007594 | Attorney-Client; Attorney Work Product | 9/5/2006 | RTF | CRUPPI JANET R / MVN | GRIFFITH REBECCA / PM5 MVN LABURE LINDA C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| LFP-127-000007595 | LFP-127-000007595 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LFP-127-000000842 | LFP-127-000000842 | Attorney-Client; Attorney Work Product | 4/24/2006 | TMP | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000007865 | LFP-127-000007865 | Attorney-Client; Attorney Work Product | 4/24/2006 | HTML | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000007866 | LFP-127-000007866 | Attorney-Client; Attorney Work Product | 3/11/2006 | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT EMERGENCY LEVEE ENLARGEMENT PROPOSED ACQUISITION SCHEDULE AS OF MARCH 11, 2006 |
| LFP-127-000007867 | LFP-127-000007867 | Attorney-Client; Attorney Work Product | 4/24/2006 | DOC | N/A | N/A | ACQUISITION SCHEDULE TASK FORCE GUARDIAN ORLEANS EAST BANK |
| LFP-127-000000889 | LFP-127-000000889 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000008269 | LFP-127-000008269 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000000890 | LFP-127-000000890 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000007792 | LFP-127-000007792 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000898 | LFP-127-000000898 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000007870 | LFP-127-000007870 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000000948 | LFP-127-000000948 | Attorney-Client; Attorney Work Product | 5/5/2006 | TMP | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007208 | LFP-127-000007208 | Attorney-Client; Attorney Work Product | 5/5/2006 | HTML | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007209 | LFP-127-000007209 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | LABURE LINDA C | PRICE CASSANDRA P CRUPPI JANET R LAMBERT DAWN M | 17TH STREET ISSUE PAPER |
| LFP-127-000008051 | LFP-127-000008051 | Attorney-Client; Attorney Work Product | 5/2/2006 | HTML | LABURE LINDA C / MVN | PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN | 17TH STREET ISSUE PAPER |
| LFP-127-000008053 | LFP-127-000008053 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BLL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; FREDERICK S / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | RIGHT-OF-WAY DWG. 1 OF 1 |
| LFP-127-000008054 | LFP-127-000008054 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | N/A | N/A | REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS |
| LFP-127-000008055 | LFP-127-000008055 | Attorney-Client; Attorney Work Product | 5/2/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP) REQUEST FOR APPROVAL TO ACQUIRE A GREATER INTEREST IN PROPERTY FOR THE TASK FORCE GUARDIAN, ORLEANS EAST BANK, LAKE PONTCHARTRAIN & VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000008056 | LFP-127-000008056 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / REAL ESTATE DIVISION USACE MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT CAPO LOUIS / REAL ESTATE ULLMANN CORNELIA STACK MICHAEL / DOTD | TASK FORCE GUARDIAN LEVEE REPAIRS 17TH STREET CANAL - PHASE II PROJECT SITE FEE PURCHASES |
| LFP-127-000000950 | LFP-127-000000950 | Attorney-Client; Attorney Work Product | 5/5/2006 | TMP | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007215 | LFP-127-000007215 | Attorney-Client; Attorney Work Product | 5/5/2006 | HTML | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007216 | LFP-127-000007216 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | LABURE LINDA C | PRICE CASSANDRA P CRUPPI JANET R LAMBERT DAWN M | 17TH STREET ISSUE PAPER |
| LFP-127-000008111 | LFP-127-000008111 | Attorney-Client; Attorney Work Product | 5/2/2006 | HTML | LABURE LINDA C / MVN | PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN | 17TH STREET ISSUE PAPER |
| LFP-127-000008112 | LFP-127-000008112 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BLL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; FREDERICK S / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | RIGHT-OF-WAY DWG. 1 OF 1 |
| LFP-127-000008113 | LFP-127-000008113 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | N/A | N/A | REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS |
| LFP-127-000008114 | LFP-127-000008114 | Attorney-Client; Attorney Work Product | 5/2/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP) REQUEST FOR APPROVAL TO ACQUIRE A GREATER INTEREST IN PROPERTY FOR THE TASK FORCE GUARDIAN, ORLEANS EAST BANK, LAKE PONTCHARTRAIN & VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, ORLEANS PARISH, LOUISIANA |
| LFP-127-000008115 | LFP-127-000008115 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / REAL ESTATE DIVISION USACE MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT CAPO LOUIS / REAL ESTATE ULLMANN CORNELIA STACK MICHAEL / DOTD | TASK FORCE GUARDIAN LEVEE REPAIRS 17TH STREET CANAL - PHASE II PROJECT SITE FEE PURCHASES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000951 | LFP-127-000000951 | Attorney-Client; Attorney Work Product | 5/5/2006 | TMP | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007217 | LFP-127-000007217 | Attorney-Client; Attorney Work Product | 5/5/2006 | HTML | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007218 | LFP-127-000007218 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | LABURE LINDA C | PRICE CASSANDRA P CRUPPI JANET R LAMBERT DAWN M | 17TH STREET ISSUE PAPER |
| LFP-127-000008133 | LFP-127-000008133 | Attorney-Client; Attorney Work Product | 5/2/2006 | HTML | LABURE LINDA C / MVN | PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN | 17TH STREET ISSUE PAPER |
| LFP-127-000008134 | LFP-127-000008134 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BLL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; FREDERICK S / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | RIGHT-OF-WAY DWG. 1 OF 1 |
| LFP-127-000008135 | LFP-127-000008135 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | N/A | N/A | REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS |
| LFP-127-000008136 | LFP-127-000008136 | Attorney-Client; Attorney Work Product | 5/2/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP) REQUEST FOR APPROVAL TO ACQUIRE A GREATER INTEREST IN PROPERTY FOR THE TASK FORCE GUARDIAN, ORLEANS EAST BANK, LAKE PONTCHARTRAIN & VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, ORLEANS PARISH, LOUISIANA |
| LFP-127-000008137 | LFP-127-000008137 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / REAL ESTATE DIVISION USACE MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT CAPO LOUIS / REAL ESTATE ULLMANN CORNELIA STACK MICHAEL / DOTD | TASK FORCE GUARDIAN LEVEE REPAIRS 17TH STREET CANAL - PHASE II PROJECT SITE FEE PURCHASES |
| LFP-127-000000952 | LFP-127-000000952 | Attorney-Client; Attorney Work Product | 5/5/2006 | TMP | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007219 | LFP-127-000007219 | Attorney-Client; Attorney Work Product | 5/5/2006 | HTML | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007220 | LFP-127-000007220 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | LABURE LINDA C | PRICE CASSANDRA P CRUPPI JANET R LAMBERT DAWN M | 17TH STREET ISSUE PAPER |
| LFP-127-000008151 | LFP-127-000008151 | Attorney-Client; Attorney Work Product | 5/2/2006 | HTML | LABURE LINDA C / MVN | PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN | 17TH STREET ISSUE PAPER |
| LFP-127-000008152 | LFP-127-000008152 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BLL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; FREDERICK S / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | RIGHT-OF-WAY DWG. 1 OF 1 |
| LFP-127-000008153 | LFP-127-000008153 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | N/A | N/A | REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS |
| LFP-127-000008154 | LFP-127-000008154 | Attorney-Client; Attorney Work Product | 5/2/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP) REQUEST FOR APPROVAL TO ACQUIRE A GREATER INTEREST IN PROPERTY FOR THE TASK FORCE GUARDIAN, ORLEANS EAST BANK, LAKE PONTCHARTRAIN & VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, ORLEANS PARISH, LOUISIANA |
| LFP-127-000008155 | LFP-127-000008155 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / REAL ESTATE DIVISION USACE MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT CAPO LOUIS / REAL ESTATE ULLMANN CORNELIA STACK MICHAEL / DOTD | TASK FORCE GUARDIAN LEVEE REPAIRS 17TH STREET CANAL - PHASE II PROJECT SITE FEE PURCHASES |
| LFP-127-000000954 | LFP-127-000000954 | Attorney-Client; Attorney Work Product | 5/5/2006 | TMP | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007139 | LFP-127-000007139 | Attorney-Client; Attorney Work Product | 5/5/2006 | HTML | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007140 | LFP-127-000007140 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | LABURE LINDA C | PRICE CASSANDRA P<br>CRUPPI JANET R<br>LAMBERT DAWN M | 17TH STREET ISSUE PAPER |
| LFP-127-000008335 | LFP-127-000008335 | Attorney-Client; Attorney Work Product | 5/2/2006 | HTML | LABURE LINDA C / MVN | PRICE CASSANDRA P / MVD<br>CRUPPI JANET R / MVN<br>LAMBERT DAWN M / MVN | 17TH STREET ISSUE PAPER |
| LFP-127-000008336 | LFP-127-000008336 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BLL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; FREDERICK S / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | RIGHT-OF-WAY DWG. 1 OF 1 |
| LFP-127-000008337 | LFP-127-000008337 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | N/A | N/A | REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS |
| LFP-127-000008338 | LFP-127-000008338 | Attorney-Client; Attorney Work Product | 5/2/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP) REQUEST FOR APPROVAL TO ACQUIRE A GREATER INTEREST IN PROPERTY FOR THE TASK FORCE GUARDIAN, ORLEANS EAST BANK, LAKE PONTCHARTRAIN & VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, ORLEANS PARISH, LOUISIANA |
| LFP-127-000008339 | LFP-127-000008339 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / REAL ESTATE DIVISION USACE<br>MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT<br>CAPO LOUIS / REAL ESTATE<br>ULLMANN CORNELIA<br>STACK MICHAEL / DOTD | TASK FORCE GUARDIAN LEVEE REPAIRS 17TH STREET CANAL - PHASE II PROJECT SITE FEE PURCHASES |
| LFP-127-000000955 | LFP-127-000000955 | Attorney-Client; Attorney Work Product | 5/5/2006 | TMP | LABURE LINDA C / MVN | BARTON CHARLES B / MVD<br>PRICE CASSANDRA P / MVD<br>CRUPPI JANET R / MVN<br>LAMBERT DAWN M / MVN<br>FREDERICK DENISE D / MVN<br>MERCHANT RANDALL C / MVN<br>BLAND STEPHEN S / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007141 | LFP-127-000007141 | Attorney-Client; Attorney Work Product | 5/5/2006 | HTML | LABURE LINDA C / MVN | BARTON CHARLES B / MVD<br>PRICE CASSANDRA P / MVD<br>CRUPPI JANET R / MVN<br>LAMBERT DAWN M / MVN<br>FREDERICK DENISE D / MVN<br>MERCHANT RANDALL C / MVN<br>BLAND STEPHEN S / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007142 | LFP-127-000007142 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | LABURE LINDA C | PRICE CASSANDRA P<br>CRUPPI JANET R<br>LAMBERT DAWN M | 17TH STREET ISSUE PAPER |
| LFP-127-000008013 | LFP-127-000008013 | Attorney-Client; Attorney Work Product | 5/2/2006 | HTML | LABURE LINDA C / MVN | PRICE CASSANDRA P / MVD<br>CRUPPI JANET R / MVN<br>LAMBERT DAWN M / MVN | 17TH STREET ISSUE PAPER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000008014 | LFP-127-000008014 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BLL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; FREDERICK S / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | RIGHT-OF-WAY DWG. 1 OF 1 |
| LFP-127-000008015 | LFP-127-000008015 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | N/A | N/A | REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS |
| LFP-127-000008016 | LFP-127-000008016 | Attorney-Client; Attorney Work Product | 5/2/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP) REQUEST FOR APPROVAL TO ACQUIRE A GREATER INTEREST IN PROPERTY FOR THE TASK FORCE GUARDIAN, ORLEANS EAST BANK, LAKE PONTCHARTRAIN & VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, ORLEANS PARISH, LOUISIANA |
| LFP-127-000008017 | LFP-127-000008017 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / REAL ESTATE DIVISION USACE MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT CAPO LOUIS / REAL ESTATE ULLMANN CORNELIA STACK MICHAEL / DOTD | TASK FORCE GUARDIAN LEVEE REPAIRS 17TH STREET CANAL - PHASE II PROJECT SITE FEE PURCHASES |
| LFP-127-000000957 | LFP-127-000000957 | Deliberative Process | 5/5/2006 | TMP | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000008116 | LFP-127-000008116 | Deliberative Process | 5/5/2006 | HTML | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000008117 | LFP-127-000008117 | Deliberative Process | 5/2/2006 | MSG | LABURE LINDA C | PRICE CASSANDRA P CRUPPI JANET R LAMBERT DAWN M | 17TH STREET ISSUE PAPER |
| LFP-127-000008387 | LFP-127-000008387 | Deliberative Process | 5/2/2006 | HTML | LABURE LINDA C / MVN | PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN | 17TH STREET ISSUE PAPER |
| LFP-127-000008388 | LFP-127-000008388 | Deliberative Process | 01/XX/2006 | PDF | FSY / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BLL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; FREDERICK S / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | RIGHT-OF-WAY DWG. 1 OF 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000008389 | LFP-127-000008389 | Deliberative Process | 4/26/2006 | DOC | N/A | N/A | REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS |
| LFP-127-000008390 | LFP-127-000008390 | Deliberative Process | 5/2/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP) REQUEST FOR APPROVAL TO ACQUIRE A GREATER INTEREST IN PROPERTY FOR THE TASK FORCE GUARDIAN, ORLEANS EAST BANK, LAKE PONTCHARTRAIN & VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, ORLEANS PARISH, LOUISIANA |
| LFP-127-000008391 | LFP-127-000008391 | Deliberative Process | 4/27/2006 | DOC | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / REAL ESTATE DIVISION USACE MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT CAPO LOUIS / REAL ESTATE ULLMANN CORNELIA STACK MICHAEL / DOTD | TASK FORCE GUARDIAN LEVEE REPAIRS 17TH STREET CANAL - PHASE II PROJECT SITE FEE PURCHASES |
| LFP-127-000000959 | LFP-127-000000959 | Attorney-Client; Attorney Work Product | 5/5/2006 | TMP | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007417 | LFP-127-000007417 | Attorney-Client; Attorney Work Product | 5/5/2006 | HTML | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007418 | LFP-127-000007418 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | LABURE LINDA C | PRICE CASSANDRA P CRUPPI JANET R LAMBERT DAWN M | 17TH STREET ISSUE PAPER |
| LFP-127-000007746 | LFP-127-000007746 | Attorney-Client; Attorney Work Product | 5/2/2006 | HTML | LABURE LINDA C / MVN | PRICE CASSANDRA P / MVN CRUPPI JANET R / MVN LAMBERT DAWN M / MVN | 17TH STREET ISSUE PAPER |
| LFP-127-000007747 | LFP-127-000007747 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BLL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; FREDERICK S / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | RIGHT-OF-WAY DWG. 1 OF 1 |
| LFP-127-000007748 | LFP-127-000007748 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | N/A | N/A | REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007749 | LFP-127-000007749 | Attorney-Client; Attorney Work Product | 5/2/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP) REQUEST FOR APPROVAL TO ACQUIRE A GREATER INTEREST IN PROPERTY FOR THE TASK FORCE GUARDIAN, ORLEANS EAST BANK, LAKE PONTCHARTRAIN & VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, ORLEANS PARISH, LOUISIANA |
| LFP-127-000007750 | LFP-127-000007750 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / REAL ESTATE DIVISION USACE MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT CAPO LOUIS / REAL ESTATE ULLMANN CORNELIA STACK MICHAEL / DOTD | TASK FORCE GUARDIAN LEVEE REPAIRS 17TH STREET CANAL - PHASE II PROJECT SITE FEE PURCHASES |
| LFP-127-000000960 | LFP-127-000000960 | Deliberative Process | 5/5/2006 | TMP | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000008321 | LFP-127-000008321 | Deliberative Process | 5/5/2006 | HTML | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000008322 | LFP-127-000008322 | Deliberative Process | 5/2/2006 | MSG | LABURE LINDA C | PRICE CASSANDRA P CRUPPI JANET R LAMBERT DAWN M | 17TH STREET ISSUE PAPER |
| LFP-127-000008330 | LFP-127-000008330 | Deliberative Process | 5/2/2006 | HTML | LABURE LINDA C / MVN | PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN | 17TH STREET ISSUE PAPER |
| LFP-127-000008331 | LFP-127-000008331 | Deliberative Process | 01/XX/2006 | PDF | FSY / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BLL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; FREDERICK S / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | RIGHT-OF-WAY DWG. 1 OF 1 |
| LFP-127-000008332 | LFP-127-000008332 | Deliberative Process | 4/26/2006 | DOC | N/A | N/A | REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS |
| LFP-127-000008333 | LFP-127-000008333 | Deliberative Process | 5/2/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP) REQUEST FOR APPROVAL TO ACQUIRE A GREATER INTEREST IN PROPERTY FOR THE TASK FORCE GUARDIAN, ORLEANS EAST BANK, LAKE PONTCHARTRAIN & VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000008334 | LFP-127-000008334 | Deliberative Process | 4/27/2006 | DOC | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / REAL ESTATE DIVISION USACE MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT CAPO LOUIS / REAL ESTATE ULLMANN CORNELIA STACK MICHAEL / DOTD | TASK FORCE GUARDIAN LEVEE REPAIRS 17TH STREET CANAL - PHASE II PROJECT SITE FEE PURCHASES |
| LFP-127-000000961 | LFP-127-000000961 | Attorney-Client; Attorney Work Product | 5/5/2006 | TMP | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007452 | LFP-127-000007452 | Attorney-Client; Attorney Work Product | 5/5/2006 | HTML | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007453 | LFP-127-000007453 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | LABURE LINDA C | PRICE CASSANDRA P CRUPPI JANET R LAMBERT DAWN M | 17TH STREET ISSUE PAPER |
| LFP-127-000008128 | LFP-127-000008128 | Attorney-Client; Attorney Work Product | 5/2/2006 | HTML | LABURE LINDA C / MVN | PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN | 17TH STREET ISSUE PAPER |
| LFP-127-000008129 | LFP-127-000008129 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BLL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; FREDERICK S / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | RIGHT-OF-WAY DWG. 1 OF 1 |
| LFP-127-000008130 | LFP-127-000008130 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | N/A | N/A | REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS |
| LFP-127-000008131 | LFP-127-000008131 | Attorney-Client; Attorney Work Product | 5/2/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP) REQUEST FOR APPROVAL TO ACQUIRE A GREATER INTEREST IN PROPERTY FOR THE TASK FORCE GUARDIAN, ORLEANS EAST BANK, LAKE PONTCHARTRAIN & VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, ORLEANS PARISH, LOUISIANA |
| LFP-127-000008132 | LFP-127-000008132 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / REAL ESTATE DIVISION USACE MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT CAPO LOUIS / REAL ESTATE ULLMANN CORNELIA STACK MICHAEL / DOTD | TASK FORCE GUARDIAN LEVEE REPAIRS 17TH STREET CANAL - PHASE II PROJECT SITE FEE PURCHASES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000962 | LFP-127-000000962 | Attorney-Client; Attorney Work Product | 5/5/2006 | TMP | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007456 | LFP-127-000007456 | Attorney-Client; Attorney Work Product | 5/5/2006 | HTML | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007457 | LFP-127-000007457 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | LABURE LINDA C | PRICE CASSANDRA P CRUPPI JANET R LAMBERT DAWN M | 17TH STREET ISSUE PAPER |
| LFP-127-000007967 | LFP-127-000007967 | Attorney-Client; Attorney Work Product | 5/2/2006 | HTML | LABURE LINDA C / MVN | PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN | 17TH STREET ISSUE PAPER |
| LFP-127-000007968 | LFP-127-000007968 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BLL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; FREDERICK S / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | RIGHT-OF-WAY DWG. 1 OF 1 |
| LFP-127-000007969 | LFP-127-000007969 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | N/A | N/A | REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS |
| LFP-127-000007970 | LFP-127-000007970 | Attorney-Client; Attorney Work Product | 5/2/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP) REQUEST FOR APPROVAL TO ACQUIRE A GREATER INTEREST IN PROPERTY FOR THE TASK FORCE GUARDIAN, ORLEANS EAST BANK, LAKE PONTCHARTRAIN & VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, ORLEANS PARISH, LOUISIANA |
| LFP-127-000007971 | LFP-127-000007971 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / REAL ESTATE DIVISION USACE MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT CAPO LOUIS / REAL ESTATE ULLMANN CORNELIA STACK MICHAEL / DOTD | TASK FORCE GUARDIAN LEVEE REPAIRS 17TH STREET CANAL - PHASE II PROJECT SITE FEE PURCHASES |
| LFP-127-000000965 | LFP-127-000000965 | Deliberative Process | 5/5/2006 | TMP | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000008156 | LFP-127-000008156 | Deliberative Process | 5/5/2006 | HTML | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MAURYA / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000008157 | LFP-127-000008157 | Deliberative Process | 5/2/2006 | MSG | LABURE LINDA C | PRICE CASSANDRA P CRUPPI JANET R LAMBERT DAWN M | 17TH STREET ISSUE PAPER |
| LFP-127-000008296 | LFP-127-000008296 | Deliberative Process | 5/2/2006 | HTML | LABURE LINDA C / MVN | PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN | 17TH STREET ISSUE PAPER |
| LFP-127-000008297 | LFP-127-000008297 | Deliberative Process | 01/XX/2006 | PDF | FSY / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BLL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; FREDERICK S / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | RIGHT-OF-WAY DWG. 1 OF 1 |
| LFP-127-000008298 | LFP-127-000008298 | Deliberative Process | 4/26/2006 | DOC | N/A | N/A | REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS |
| LFP-127-000008299 | LFP-127-000008299 | Deliberative Process | 5/2/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP) REQUEST FOR APPROVAL TO ACQUIRE A GREATER INTEREST IN PROPERTY FOR THE TASK FORCE GUARDIAN, ORLEANS EAST BANK, LAKE PONTCHARTRAIN & VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, ORLEANS PARISH, LOUISIANA |
| LFP-127-000008300 | LFP-127-000008300 | Deliberative Process | 4/27/2006 | DOC | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / REAL ESTATE DIVISION USACE MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT CAPO LOUIS / REAL ESTATE ULLMANN CORNELIA STACK MICHAEL / DOTD | TASK FORCE GUARDIAN LEVEE REPAIRS 17TH STREET CANAL - PHASE II PROJECT SITE FEE PURCHASES |
| LFP-127-000000967 | LFP-127-000000967 | Deliberative Process | 5/5/2006 | TMP | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000008173 | LFP-127-000008173 | Deliberative Process | 5/5/2006 | HTML | LABURE LINDA C / MVN | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD CRUPPI JANET R / MVN LAMBERT DAWN M / MVN FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000008174 | LFP-127-000008174 | Deliberative Process | 5/2/2006 | MSG | LABURE LINDA C | PRICE CASSANDRA P<br>CRUPPI JANET R<br>LAMBERT DAWN M | 17TH STREET ISSUE PAPER |
| LFP-127-000008345 | LFP-127-000008345 | Deliberative Process | 5/2/2006 | HTML | LABURE LINDA C / MVN | PRICE CASSANDRA P / MVD<br>CRUPPI JANET R / MVN<br>LAMBERT DAWN M / MVN | 17TH STREET ISSUE PAPER |
| LFP-127-000008346 | LFP-127-000008346 | Deliberative Process | 01/XX/2006 | PDF | FSY / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BLL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; FREDERICK S / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | RIGHT-OF-WAY DWG. 1 OF 1 |
| LFP-127-000008347 | LFP-127-000008347 | Deliberative Process | 4/26/2006 | DOC | N/A | N/A | REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS |
| LFP-127-000008348 | LFP-127-000008348 | Deliberative Process | 5/2/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP) REQUEST FOR APPROVAL TO ACQUIRE A GREATER INTEREST IN PROPERTY FOR THE TASK FORCE GUARDIAN, ORLEANS EAST BANK, LAKE PONTCHARTRAIN & VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, ORLEANS PARISH, LOUISIANA |
| LFP-127-000008349 | LFP-127-000008349 | Deliberative Process | 4/27/2006 | DOC | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / REAL ESTATE DIVISION USACE<br>MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT<br>CAPO LOUIS / REAL ESTATE<br>ULLMANN CORNELIA<br>STACK MICHAEL / DOTD | TASK FORCE GUARDIAN LEVEE REPAIRS 17TH STREET CANAL - PHASE II PROJECT SITE FEE PURCHASES |
| LFP-127-000000969 | LFP-127-000000969 | Attorney-Client; Attorney Work Product | 5/5/2006 | TMP | LABURE LINDA C / MVN | BARTON CHARLES B / MVD<br>PRICE CASSANDRA P / MVD<br>CRUPPI JANET R / MVN<br>LAMBERT DAWN M / MVN<br>FREDERICK DENISE D / MVN<br>MERCHANT RANDALL C / MVN<br>BLAND STEPHEN S / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007468 | LFP-127-000007468 | Attorney-Client; Attorney Work Product | 5/5/2006 | HTML | LABURE LINDA C / MVN | BARTON CHARLES B / MVD<br>PRICE CASSANDRA P / MVD<br>CRUPPI JANET R / MVN<br>LAMBERT DAWN M / MVN<br>FREDERICK DENISE D / MVN<br>MERCHANT RANDALL C / MVN<br>BLAND STEPHEN S / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN | 17TH STREET CANAL PHASE II REPAIRS - DRIVING AND PULLING OF SHEET PILE |
| LFP-127-000007469 | LFP-127-000007469 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | LABURE LINDA C | PRICE CASSANDRA P<br>CRUPPI JANET R<br>LAMBERT DAWN M | 17TH STREET ISSUE PAPER |
| LFP-127-000008031 | LFP-127-000008031 | Attorney-Client; Attorney Work Product | 5/2/2006 | HTML | LABURE LINDA C / MVN | PRICE CASSANDRA P / MVD<br>CRUPPI JANET R / MVN<br>LAMBERT DAWN M / MVN | 17TH STREET ISSUE PAPER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000008032 | LFP-127-000008032 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BLL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; FREDERICK S / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | RIGHT-OF-WAY DWG. 1 OF 1 |
| LFP-127-000008033 | LFP-127-000008033 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | N/A | N/A | REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS |
| LFP-127-000008034 | LFP-127-000008034 | Attorney-Client; Attorney Work Product | 5/2/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE | / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP) REQUEST FOR APPROVAL TO ACQUIRE A GREATER INTEREST IN PROPERTY FOR THE TASK FORCE GUARDIAN, ORLEANS EAST BANK, LAKE PONTCHARTRAIN & VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, ORLEANS PARISH, LOUISIANA |
| LFP-127-000008035 | LFP-127-000008035 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / REAL ESTATE DIVISION USACE MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT CAPO LOUIS / REAL ESTATE ULLMANN CORNELIA STACK MICHAEL / DOTD | TASK FORCE GUARDIAN LEVEE REPAIRS 17TH STREET CANAL - PHASE II PROJECT SITE FEE PURCHASES |
| LFP-127-000000980 | LFP-127-000000980 | Attorney-Client; Attorney Work Product | 4/24/2006 | TMP | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000007629 | LFP-127-000007629 | Attorney-Client; Attorney Work Product | 4/24/2006 | HTML | CRUPPI JANET R / MVN | KILROY MAURYA / MVN LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000007630 | LFP-127-000007630 | Attorney-Client; Attorney Work Product | 3/11/2006 | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT EMERGENCY LEVEE ENLARGEMENT PROPOSED ACQUISITION SCHEDULE AS OF MARCH 11, 2006 |
| LFP-127-000007631 | LFP-127-000007631 | Attorney-Client; Attorney Work Product | 4/24/2006 | DOC | N/A | N/A | ACQUISITION SCHEDULE TASK FORCE GUARDIAN ORLEANS EAST BANK |
| LFP-127-000001005 | LFP-127-000001005 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000007405 | LFP-127-000007405 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD LABURE LINDA C / MVN BARNETT LARRY J / MVD SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000006890 | LFP-127-000006890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-130-000000357 | LFP-130-000000357 | Deliberative Process | 9/25/2007 | DOC | N/A | N/A | PRO IPR 25 SEPTEMBER 2007 0900 HOURS MEETING NOTES NEW DUE OUTS |
| LFP-130-000000368 | LFP-130-000000368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-130-000000659 | LFP-130-000000659 | Attorney-Client; Attorney Work Product | 7/22/2005 | DOC | LAMBERT DAWN / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CEMVN-RE-L | KINSEY MARY CEMVN-ED-FS CEMVN-ED-SR | MEMORANDUM FOR CHIEF, OFFICE TO COUNSEL, (ATTN: MS. MARY KINSEY) REQUEST FOR ATTORNEY'S OPINION, FISHER SCHOOL BASIN FLOOD PROTECTION, LEVEE AND FLOODWALL, BACK LEVEE, JEFFERSON PARISH, LOUISIANA |
| LFP-131-000000141 | LFP-131-000000141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-134-000000128 | LFP-134-000000128 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000002168 | LFP-136-000002168 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LFP-136-000002361 | LFP-136-000002361 | Deliberative Process | 5/6/2004 | MSG | RUSSELL RENEE M | MARCEAUX MICHELLE S JUST GLORIA N | CWPPRA, BENNY;S BAY MEETING |
| LFP-136-000004298 | LFP-136-000004298 | Deliberative Process | 5/6/2004 | RTF | RUSSELL RENEE M / MVN | MARCEAUX MICHELLE S / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | CWPPRA, BENNEY'S BAY |
| LFP-136-000004300 | LFP-136-000004300 | Deliberative Process | 5/5/2004 | DOC | / CEMVN RE L | N/A | ACQUISITION SCHEDULE CWPPR-BENNEY'S BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINES PARISH, LA |
| LFP-136-000004301 | LFP-136-000004301 | Deliberative Process | XX/XX/XXXX | XLS | / CEMVN-RE-E | N/A | CEMVN-RE-E REAL ESTATE DIVISION |
| LFP-136-000004302 | LFP-136-000004302 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LFP-136-000002372 | LFP-136-000002372 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | KILROY MAURYA | MILLER GREGORY B MARCEAUX MICHELLE S JUST GLORIA N RUSSELL RENEE M KILROY MAURYA | BENNEYS BAY MAPS - NO OSYTER LEASES |
| LFP-136-000004408 | LFP-136-000004408 | Attorney-Client; Attorney Work Product | 1/26/2004 | RTF | KILROY MAURYA / MVN | MILLER GREGORY B / MVN MARCEAUX MICHELLE S / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | BENNEYS BAY MAPS - NO OSYTER LEASES |
| LFP-136-000004409 | LFP-136-000004409 | Attorney-Client; Attorney Work Product | 5/30/2000 | JPG | N/A | N/A | BENNY'S BAY DELTA BUILDING DIVERSION PUBLIC LAND SURVEY |
| LFP-136-000004410 | LFP-136-000004410 | Attorney-Client; Attorney Work Product | 4/14/2003 | BMP | N/A | N/A | MISSISSIPPI RIVER SEDIMENT TRAP PROJECT (MR-12) WITH OYSTER LEASES |
| LFP-136-000002373 | LFP-136-000002373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000004313 | LFP-136-000004313 | Attorney-Client; Attorney Work Product | 1/28/2004 | RTF | MARCEAUX MICHELLE S / MVN | OCAIN KEITH J / MVN BROUSSARD RICHARD W / MVN CLEMENT SCOTT A / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN KOPEC JOSEPH G / MVN MARCEAUX MICHELLE S / MVN BARBIER YVONNE P / MVN | BENNEYS BAY MAPS - NO OYSTER LEASES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000004314 | LFP-136-000004314 | Attorney-Client; Attorney Work Product | 5/30/2000 | JPG | N/A | N/A | BENNY'S BAY DELTA BUILDING DIVERSION PUBLIC LAND SURVEY |
| LFP-136-000004315 | LFP-136-000004315 | Attorney-Client; Attorney Work Product | 4/14/2003 | BMP | N/A | N/A | MISSISSIPPI RIVER SEDIMENT TRAP PROJECT (MR-12) WITH OYSTER LEASES |
| LFP-136-000002375 | LFP-136-000002375 | Deliberative Process | 6/7/2004 | MSG | MARCEAUX MICHELLE S / MVN; RUSSELL RENEE M / MVN | MARCEAUX MICHELLE S / MVN; RUSSELL RENEE M / MVN; JUST GLORIA N / MVN | CWPPRA BENNEYS BAY |
| LFP-136-000004377 | LFP-136-000004377 | Deliberative Process | 6/7/2004 | RTF | MARCEAUX MICHELLE S / MVN | RUSSELL RENEE M / MVN MARCEAUX MICHELLE S / MVN | CWPPRA, BENNEY'S BAY |
| LFP-136-000004378 | LFP-136-000004378 | Deliberative Process | 6/7/2004 | DOC | / CEMVN-RE-L | N/A | ACQUISITION SCHEDULE CWPPRA - BENNEY'S BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| LFP-136-000004379 | LFP-136-000004379 | Deliberative Process | XX/XX/XXXX | XLS | / CEMVN-RE-E | N/A | CEMVN-RE-E REAL ESTATE DIVISION |
| LFP-136-000004381 | LFP-136-000004381 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LFP-136-000002378 | LFP-136-000002378 | Attorney-Client; Attorney Work Product | 5/12/2004 | MSG | MARCEAUX MICHELLE S / MVN; RUSSELL RENEE M / MVN | MARCEAUX MICHELLE S / MVN; RUSSELL RENEE M / MVN; JUST GLORIA N / MVN | CWPPRA BENNEYS BAY |
| LFP-136-000004393 | LFP-136-000004393 | Attorney-Client; Attorney Work Product | 5/12/2004 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | CWPPRA, BENNEY'S BAY |
| LFP-136-000004394 | LFP-136-000004394 | Attorney-Client; Attorney Work Product | 5/5/2004 | DOC | / CEMVN RE L | N/A | ACQUISITION SCHEDULE CWPPR-BENNEY'S BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| LFP-136-000004395 | LFP-136-000004395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEMVN-RE-E | N/A | CEMVN-RE-E REAL ESTATE DIVISION |
| LFP-136-000004396 | LFP-136-000004396 | Attorney-Client; Attorney Work Product | 03/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LFP-136-000002386 | LFP-136-000002386 | Deliberative Process | 4/21/2004 | MSG | KILROY MAURYA / MVN; MARCEAUX MICHELLE S / MVN | JUST GLORIA N/ MVN; RUSSELL RENEE M / MVN; CRUPPI JANET R / MVN; KILROY MAURYA / MVN; MARCEAUX MICHELLE S / MVN; BARBIER YVONNE P / MVN | DRAFT REAL ESTATE PLAN FOR CWPPRA BENNEYS BAY |
| LFP-136-000002387 | LFP-136-000002387 | Deliberative Process | 5/12/2004 | MSG | KILROY MAURYA / MVN; MARCEAUX MICHELLE S / MVN | JUST GLORIA N/ MVN; RUSSELL RENEE M / MVN; CRUPPI JANET R / MVN; KILROY MAURYA / MVN; MARCEAUX MICHELLE S / MVN; BARBIER YVONNE P / MVN | DRAFT REAL ESTATE PLAN FOR CWPPRA BENNEYS BAY |
| LFP-136-000002392 | LFP-136-000002392 | Deliberative Process | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000004932 | LFP-136-000004932 | Deliberative Process | XX/XX/XXXX | DOC | KILROY MAURYA /  ; LEWIS WILLIAM C | N/A | CHANNEL IMPROVEMENT EASEMENT STANDARD EASEMENT |
| LFP-136-000004933 | LFP-136-000004933 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S ; KOPEC JOSEPH G ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000002387 | LFP-136-000002387 | Deliberative Process | 5/12/2004 | MSG | KILROY MAURYA / MVN; MARCEAUX MICHELLE S / MVN | JUST GLORIA N/ MVN; RUSSELL RENEE M / MVN; CRUPPI JANET R / MVN; KILROY MAURYA / MVN; MARCEAUX MICHELLE S / MVN; BARBIER YVONNE P / MVN | DRAFT REAL ESTATE PLAN FOR CWPPRA BENNEYS BAY |
| LFP-136-000004995 | LFP-136-000004995 | Deliberative Process | 4/21/2004 | TXT | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | DRAFT REAL ESTATE PLAN FOR CWPPRA BENNEYS BAY |
| LFP-136-000005003 | LFP-136-000005003 | Deliberative Process | XX/XX/XXXX | DOC | MARCEAUX MICHELLE S / ; KILROY MAURYA / ; LEWIS WILLIAM C | / LDNR | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY LOUISIANA DEPARTMENT OF NATURAL RESOURCES CWPPRA, BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LOUISIANA |
| LFP-136-000005004 | LFP-136-000005004 | Deliberative Process | XX/XX/XXXX | DOC | KILROY MAURYA / ; LEWIS WILLIAM C | N/A | CHANNEL IMPROVEMENT EASEMENT STANDARD EASEMENT |
| LFP-136-000005005 | LFP-136-000005005 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S ; KOPEC JOSEPH G ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LFP-136-000002392 | LFP-136-000002392 | Deliberative Process | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000005109 | LFP-136-000005109 | Deliberative Process | 1/26/2004 | RTF | KILROY MAURYA / MVN | JUST GLORIA N / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | REVISED BENNEYS BAY FACT SHEET |
| LFP-136-000005110 | LFP-136-000005110 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LA |
| LFP-136-000002393 | LFP-136-000002393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000005123 | LFP-136-000005123 | Attorney-Client; Attorney Work Product | 1/26/2004 | RTF | KILROY MAURYA / MVN | MARCEAUX MICHELLE S / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | REVISED BENNEYS BAY FACT SHEET |
| LFP-136-000005124 | LFP-136-000005124 | Attorney-Client; Attorney Work Product | 1/26/2004 | DOC | N/A | N/A | BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LA |
| LFP-136-000002401 | LFP-136-000002401 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000004412 | LFP-136-000004412 | Attorney-Client; Attorney Work Product | 2/20/2004 | RTF | KILROY MAURYA / MVN | MARCEAUX MICHELLE S / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | PROPOSED ESTATES, BENNEY'S BAY, CWPPRA |
| LFP-136-000004413 | LFP-136-000004413 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LFP-136-000002480 | LFP-136-000002480 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000004505 | LFP-136-000004505 | Attorney-Client; Attorney Work Product | 2/17/2004 | TXT | KILROY MAURYA / MVN | MARCEAUX MICHELLE S / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | CWPPRA, FRESHWATER BAYOU REP |
| LFP-136-000004506 | LFP-136-000004506 | Attorney-Client; Attorney Work Product | 01/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FRESHWATER BAYOU SHORELINE STABILIZATION (EAST) (BELLE ISLE BAYOU TO THE LOCK) VERMILION PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000002483 | LFP-136-000002483 | Attorney-Client; Attorney Work Product | 10/10/2003 | MSG | RUSSELL RENEE M/MVN; JUST GLORIA N/MVN; KILROY, MAURYA/MVN; CREASY HOBERT F/MVN; CRUPPI JANET R/MVN; | KILROY MAURYA/MVN JUST GLORIA N/MVN RUSSELL RENEE M/MVN MARCEUX MICHELLE S/MVN BARBIER YVONNE P/MVN KOPEC JOSEPH G/MVN CRUPPI JANET R/MVN CREASY HOBERT F/MVN ROSEMANO MARCO A/MVN | EMAILS DATED FROM  10/9-10/10/2003 SUBJECT CWPPRA, FRESHWATER BAYOU TOD WITH ATTACHMENT FRESH WATER BAYOU.CWPPRA.ESTATES |
| LFP-136-000004022 | LFP-136-000004022 | Attorney-Client; Attorney Work Product | 10/10/2003 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | CWPPRA, FRESHWATER BAYOU TOD |
| LFP-136-000004023 | LFP-136-000004023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES FOR FRESHWATER BAYOU, CWPPRA |
| LFP-136-000004024 | LFP-136-000004024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES FOR FRESHWATER BAYOU, CWPPRA |
| LFP-136-000002507 | LFP-136-000002507 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | JUST GLORIA N/MVN; KILROY, MAURYA/MVN; CREASY HOBERT F/MVN; CRUPPI JANET R/MVN; | KILROY MAURYA/MVN JUST GLORIA N/MVN RUSSELL RENEE M/MVN MARCEUX MICHELLE S/MVN BARBIER YVONNE P/MVN KOPEC JOSEPH G/MVN CRUPPI JANET R/MVN CREASY HOBERT F/MVN ROSEMANO MARCO A/MVN | EMAILS DATED FROM 10/9/2003 SUBJECT CWPPRA, FRESHWATER BAYOU TOD WITH ATTACHMENT FRESH WATER BAYOU.CWPPRA.ESTATES |
| LFP-136-000004089 | LFP-136-000004089 | Attorney-Client; Attorney Work Product | 10/9/2003 | RTF | JUST GLORIA N / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN | CWPPRA, FRESHWATER BAYOU TOD |
| LFP-136-000004090 | LFP-136-000004090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES FOR FRESHWATER BAYOU, CWPPRA |
| LFP-136-000002508 | LFP-136-000002508 | Deliberative Process | 12/22/2003 | MSG | KILROY MAURYA/MVN; ARNOLD DEAN/MVN; BAUMY WALTER O/MVN; FLORENT RANDY D/MVN; MARTIN AUGUST W/MVN; ZACK MICHAEL/MVN; MERCHANT RANDALL C/MVN | MICHELLE MARCEAUX S/MVN RUSSELL RENEE M/MVN JUST GLORIA N/MVN KILROY MAURYA/MVN MILLER GREGORY B/MVN MATUSUYAMA GLENN/MVN FLORENT RANDY D/MVN MARTIN AUGUST W/MVN DEMAS OSBORN E/MVN ARNOLD DEAN/MVN JOLISSAINT DONALD E/MVN HAWKINS GARY L/MVN BAUMY WALTER O/MVN ZACK MICHAEL/MVN KLEIN KATHLEEN S/MVN FEDERICK DENISE D/MVN MERCHANT RANDALL C/MVN OCAIN KEITH J/MVN | EMAILS DATED BETWEEN 12/17 AND 12/22 2005 SUBJECT FRESHWATER BAYOU EROSION PROTECTION |
| LFP-136-000004123 | LFP-136-000004123 | Deliberative Process | 10/9/2003 | RTF | KILROY MAURYA / MVN | JUST GLORIA N / MVN MARCEAUX MICHELLE S / MVN BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN KOPEC JOSEPH G / MVN CRUPPI JANET R / MVN CREASY HOBERT F / MVN KILROY MAURYA / MVN | CWPPRA, FRESHWATER BAYOU TOD |
| LFP-136-000004124 | LFP-136-000004124 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED FOR FRESHWATER BAYOU, CWPPRA |
| LFP-136-000002531 | LFP-136-000002531 | Attorney-Client; Attorney Work Product | 11/25/2003 | MSG | MARCEAUX MICHELLE S | RUSSELL RENEE M | REVISED ESTATE, FRESHWATER BAYOU, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000005469 | LFP-136-000005469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARCEAUX MICHELLE S / MVN | RUSSELL RENEE M / MVN MARCEAUX MICHELLE S / MVN | REVISED ESTATE, FRESHWATER BAYOU, CWPPRA |
| LFP-136-000005471 | LFP-136-000005471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATE FOR FRESHWATER BAYOU, CWPPRA |
| LFP-136-000002543 | LFP-136-000002543 | Attorney-Client; Attorney Work Product | 10/10/2003 | MSG | KILROY MAURYA | MARCEAUX MICHELLE S RUSSELL RENEE M JUST GLORIA N KILROY MAURYA | REVISED ESTATE, FRESHWATER BAYOU, CWPPRA |
| LFP-136-000004804 | LFP-136-000004804 | Attorney-Client; Attorney Work Product | 10/10/2003 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN MARCEAUX MICHELLE S / MVN BARBIER YVONNE P / MVN KILROY MAURYA / MVN | REVISED ESTATE, FRESHWATER BAYOU, CWPPRA |
| LFP-136-000004805 | LFP-136-000004805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES FOR FRESHWATER BAYOU, CWPPRA |
| LFP-136-000002573 | LFP-136-000002573 | Attorney-Client; Attorney Work Product | 5/4/2004 | MSG | BARBIER YVONNE P | RUSSELL RENEE M JUST GLORIA N KOPEC JOSEPH G KILROY MAURYA CHRISTOPHER MONNERJAHN MCCASLAND ELIZABETH L OCAIN KEITH J HUGHBANKS PAUL J FALK MAURICE S BLODGETT EDWARD R DRESSLER LAWRENCE S LOPEZ JOHN A DEBOSE GREGORY EVERHARDT CHARLES J LEBLANC JULIE Z HANNEMAN GARY A RATLEY CHARLOTTE | 30% DESIGN REVIEW MEETING ANNOUNCEMENT FOR GRAND LAKE SHORELINE PROTECTION (ME-21) |
| LFP-136-000005097 | LFP-136-000005097 | Attorney-Client; Attorney Work Product | 5/4/2004 | RTF | BARBIER YVONNE P / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN | 30% DESIGN REVIEW MEETING ANNOUNCEMENT FOR GRAND LAKE SHORELINE PROTECTION (ME-21) |
| LFP-136-000005099 | LFP-136-000005099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / CWPPRA | N/A | CWPPRA PHASE 0 REAL ESTATE SUPPORT MANAGEMENT & FUNDS CONTROL & MEETINGS |
| LFP-136-000005100 | LFP-136-000005100 | Attorney-Client; Attorney Work Product | 4/26/2004 | PDF | / USACE | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) GRAND LAKE - SHORELINE PROTECTION PROJECT NUMBER: ME-21 PRELIMINARY DESIGN REPORT |
| LFP-136-000005101 | LFP-136-000005101 | Attorney-Client; Attorney Work Product | 04/XX/2004 | PDF | STEAD MARK A / RESTORATION TECHNOLOGY SECTION COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ECOLOGICAL REVIEW GRAND LAKE SHORELINE PROTECTION CWPPRA PRIORITY PROJECT LIST 11 (STATE NO. ME-21 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000002574 | LFP-136-000002574 | Deliberative Process | 5/3/2004 | MSG | BARBIER YVONNE P | RUSSELL RENEE M JUST GLORIA N KOPEC JOSEPH G KILROY MAURYA CHRISTOPHER MONNERJAHN MCCASLAND ELIZABETH L OCAIN KEITH J HUGHBANKS PAUL J FALK MAURICE S BLODGETT EDWARD R DRESSLER LAWRENCE S LOPEZ JOHN A DEBOSE GREGORY EVERHARDT CHARLES J LEBLANC JULIE Z HANNEMAN GARY A RATLEY CHARLOTTE | 30% DESIGN REVIEW MEETING ANNOUNCEMENT FOR GRAND LAKE SHORELINE PROTECTION (ME-21) |
| LFP-136-000005126 | LFP-136-000005126 | Deliberative Process | 5/3/2004 | RTF | BARBIER YVONNE P / MVN | JUST GLORIA N / MVN RUSSELL RENEE M / MVN KOPEC JOSEPH G / MVN KILROY MAURYA / MVN | 30% DESIGN REVIEW MEETING ANNOUNCEMENT FOR GRAND LAKE SHORELINE PROTECTION (ME-21) |
| LFP-136-000005127 | LFP-136-000005127 | Deliberative Process | XX/XX/XXXX | DOC | / CWPPRA | N/A | CWPPRA PHASE 0 REAL ESTATE SUPPORT MANAGEMENT & FUNDS CONTROL & MEETINGS |
| LFP-136-000005128 | LFP-136-000005128 | Deliberative Process | 4/26/2004 | PDF | / USACE | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) GRAND LAKE - SHORELINE PROTECTION PROJECT NUMBER: ME-21 PRELIMINARY DESIGN REPORT |
| LFP-136-000005129 | LFP-136-000005129 | Deliberative Process | 04/XX/2004 | PDF | STEAD MARK A / RESTORATION TECHNOLOGY SECTION COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ECOLOGICAL REVIEW GRAND LAKE SHORELINE PROTECTION CWPPRA PRIORITY PROJECT LIST 11 (STATE NO. ME-21 |
| LFP-136-000002576 | LFP-136-000002576 | Attorney-Client; Attorney Work Product | 5/4/2004 | MSG | RUSSELL RENEE M | RUSSELL RENEE M JUST GLORIA N KOPEC JOSEPH G KILROY MAURYA CHRISTOPHER MONNERJAHN MCCASLAND ELIZABETH L OCAIN KEITH J HUGHBANKS PAUL J FALK MAURICE S BLODGETT EDWARD R DRESSLER LAWRENCE S LOPEZ JOHN A DEBOSE GREGORY EVERHARDT CHARLES J LEBLANC JULIE Z HANNEMAN GARY A RATLEY CHARLOTTE BARBIER YVONNE P | 30% DESIGN REVIEW MEETING ANNOUNCEMENT FOR GRAND LAKE SHORELINE PROTECTION (ME-21) |
| LFP-136-000005180 | LFP-136-000005180 | Attorney-Client; Attorney Work Product | 5/7/2004 | RTF | RUSSELL RENEE M / MVN | BARBIER YVONNE P / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | 30% DESIGN REVIEW MEETING ANNOUNCEMENT FOR GRAND LAKE SHORELINE PROTECTION (ME-21) |
| LFP-136-000005181 | LFP-136-000005181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / CWPPRA | N/A | CWPPRA PHASE 0 REAL ESTATE SUPPORT MANAGEMENT & FUNDS CONTROL & MEETINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000005182 | LFP-136-000005182 | Attorney-Client; Attorney Work Product | 4/26/2004 | PDF | / USACE | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) GRAND LAKE - SHORELINE PROTECTION PROJECT NUMBER: ME-21 PRELIMINARY DESIGN REPORT |
| LFP-136-000005183 | LFP-136-000005183 | Attorney-Client; Attorney Work Product | 04/XX/2004 | PDF | STEAD MARK A / RESTORATION TECHNOLOGY SECTION COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ECOLOGICAL REVIEW GRAND LAKE SHORELINE PROTECTION CWPPRA PRIORITY PROJECT LIST 11 (STATE NO. ME-21 |
| LFP-136-000005184 | LFP-136-000005184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / CWPPRA | N/A | CWPPRA, GRAND LAKE SHORELINE PROJECT ENDING PHASE I TASKS AND INITIAL PHASE II TASK ESTIMATES |
| LFP-136-000002625 | LFP-136-000002625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000004150 | LFP-136-000004150 | Attorney-Client; Attorney Work Product | 6/24/2004 | RTF | JUST GLORIA N / MVN | RUSSELL RENEE M / MVN DUNN KELLY G / MVN LACHNEY FAY V / MVN | CWPPRA, GRAND LAKE SHORELINE PROTECTION PROJECT |
| LFP-136-000004151 | LFP-136-000004151 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | N/A | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT GRAND LAKE - SHORELINE PROTECTION PROJECT CAMERON PARISH, LOUISIANA |
| LFP-136-000002661 | LFP-136-000002661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000004440 | LFP-136-000004440 | Attorney-Client; Attorney Work Product | 1/20/2004 | RTF | BARBIER YVONNE P / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN KOPEC JOSEPH G / MVN | CWPPRA, LAKE BORGNE-MRGO PDR |
| LFP-136-000004441 | LFP-136-000004441 | Attorney-Client; Attorney Work Product | 12/XX/2003 | DOC | N/A | N/A | CWPPRA, LAKE BORGNE-MRGO SHORELINE PROTECTION (PO-32) REAL ESTATE REVIEW OF PRELIMINARY DESIGN REPORT (DATED DECEMBER 2003) |
| LFP-136-000002662 | LFP-136-000002662 | Deliberative Process | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000004470 | LFP-136-000004470 | Deliberative Process | 1/22/2004 | RTF | BARBIER YVONNE P / MVN | MILLER GREGORY B / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | CWPPRA, LAKE BORGNE-MRGO PDR |
| LFP-136-000004472 | LFP-136-000004472 | Deliberative Process | 12/XX/2003 | DOC | N/A | N/A | CWPPRA, LAKE BORGNE-MRGO SHORELINE PROTECTION (PO-32) REAL ESTATE REVIEW OF PRELIMINARY DESIGN REPORT (DATED DECEMBER 2003) |
| LFP-136-000002671 | LFP-136-000002671 | Deliberative Process | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000005136 | LFP-136-000005136 | Deliberative Process | 1/22/2004 | RTF | KILROY MAURYA / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | CWPPRA, LAKE BORGNE-MRGO PDR |
| LFP-136-000005137 | LFP-136-000005137 | Deliberative Process | 12/XX/2003 | DOC | N/A | N/A | CWPPRA, LAKE BORGNE-MRGO SHORELINE PROTECTION (PO-32) REAL ESTATE REVIEW OF PRELIMINARY DESIGN REPORT (DATED DECEMBER 2003) |
| LFP-136-000002673 | LFP-136-000002673 | Deliberative Process | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000004565 | LFP-136-000004565 | Deliberative Process | 7/14/2004 | RTF | BARBIER YVONNE P / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN LACHNEY FAY V / MVN | CWPPRA, LAKE BORGNE-MRGO PDR |
| LFP-136-000004566 | LFP-136-000004566 | Deliberative Process | 12/XX/2003 | DOC | N/A | N/A | CWPPRA, LAKE BORGNE-MRGO SHORELINE PROTECTION (PO-32) REAL ESTATE REVIEW OF PRELIMINARY DESIGN REPORT (DATED DECEMBER 2003) |
| LFP-136-000002674 | LFP-136-000002674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000004585 | LFP-136-000004585 | Attorney-Client; Attorney Work Product | 3/2/2004 | RTF | BARBIER YVONNE P / MVN | CRUPPI JANET R / MVN KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN KOPEC JOSEPH G / MVN GUTIERREZ JUDITH Y / MVN | CWPPRA, LAKE BORGNE-MRGO PHASE I LANDS, UPDATED REAL ESTATE COST EST |
| LFP-136-000004587 | LFP-136-000004587 | Attorney-Client; Attorney Work Product | 9/19/2003 | DOC | N/A | / HAROLD J. ANDERSON, INC | OYSTER LEASE ACQUISITION PROGRAM OUTLINE |
| LFP-136-000002676 | LFP-136-000002676 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000004694 | LFP-136-000004694 | Attorney-Client; Attorney Work Product | 7/16/2004 | RTF | KILROY MAURYA / MVN | JUST GLORIA N / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | EA 402 - LAKE BORGNE-MRGO SHORELINE PROTECTION, DRAFT FONSI |
| LFP-136-000004695 | LFP-136-000004695 | Attorney-Client; Attorney Work Product | 07/XX/2004 | PDF | N/A / MVN | N/A | LAKE BORGNE - MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA PRELIMINARY DESIGN REPORT JULY 2004 |
| LFP-136-000002724 | LFP-136-000002724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000004351 | LFP-136-000004351 | Attorney-Client; Attorney Work Product | 3/2/2004 | RTF | MILLER GREGORY B / MVN | BARBIER YVONNE P / MVN KOPEC JOSEPH G / MVN HANNEMAN GARY A / MVN KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN BROWNING GAY B / MVN LANIER JOAN R / MVN | CWPPRA, LAKE BORGNE-MRGO PHASE I LANDS, UPDATED REAL ESTATE COST EST |
| LFP-136-000004352 | LFP-136-000004352 | Attorney-Client; Attorney Work Product | 9/19/2003 | DOC | N/A | / HAROLD J. ANDERSON, INC | OYSTER LEASE ACQUISITION PROGRAM OUTLINE |
| LFP-136-000002759 | LFP-136-000002759 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000004572 | LFP-136-000004572 | Attorney-Client; Attorney Work Product | 9/30/2002 | RTF | RUSSELL RENEE M / MVN | GAUTREAU PAUL M / MVN HONORE RONALD J / MVN KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | CWPPRA - MYRTLE GROVE ECOSYSTEM PROJECT |
| LFP-136-000004573 | LFP-136-000004573 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | LEWIS WILLIAM C / MVN | N/A | DEPARTMENT OF THE ARMY ACCESS AGREEMENT FOR SURVEYS AND EXPLORATION |
| LFP-136-000002761 | LFP-136-000002761 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000004651 | LFP-136-000004651 | Attorney-Client; Attorney Work Product | 9/16/2002 | RTF | RUSSELL RENEE M / MVN | BROGNA BETTY M / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | CWPPRA - MYRTLE GROVE ECOSYSTEM RESTORATION PROJECT |
| LFP-136-000004652 | LFP-136-000004652 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | LOOPER R K / ENTERGYLOUISIANA, INC. ; / UNITED STATES OF AMERICA | N/A | ACCESS AGREEMENT |
| LFP-136-000002768 | LFP-136-000002768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000005120 | LFP-136-000005120 | Attorney-Client; Attorney Work Product | 9/30/2002 | TXT | KILROY MAURYA / MVN | / APOS DILL J / PPCO RUSSELL RENEE M / MVN KILROY MAURYA / MVN | ALLIANCE REFINERY AGREEMENT |
| LFP-136-000005121 | LFP-136-000005121 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | LEWIS WILLIAM C / MVN | N/A | DEPARTMENT OF THE ARMY ACCESS AGREEMENT FOR SURVEYS AND EXPLORATION |
| LFP-136-000002769 | LFP-136-000002769 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000005139 | LFP-136-000005139 | Attorney-Client; Attorney Work Product | 9/30/2002 | TXT | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | ALLIANCE REFINERY AGREEMENT |
| LFP-136-000005140 | LFP-136-000005140 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | LEWIS WILLIAM C / MVN | N/A | DEPARTMENT OF THE ARMY ACCESS AGREEMENT FOR SURVEYS AND EXPLORATION |
| LFP-136-000002770 | LFP-136-000002770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000005158 | LFP-136-000005158 | Attorney-Client; Attorney Work Product | 10/24/2002 | TXT | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | ALLIANCE REFINERY AGREEMENT |
| LFP-136-000005159 | LFP-136-000005159 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | LEWIS WILLIAM C / MVN | N/A | DEPARTMENT OF THE ARMY ACCESS AGREEMENT FOR SURVEYS AND EXPLORATION |
| LFP-136-000002771 | LFP-136-000002771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LFP-136-000005236 | LFP-136-000005236 | Attorney-Client; Attorney Work Product | 10/24/2002 | TXT | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN | ALLIANCE REFINERY AGREEMENT |
| LFP-136-000005237 | LFP-136-000005237 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | LEWIS WILLIAM C / MVN | N/A | DEPARTMENT OF THE ARMY ACCESS AGREEMENT FOR SURVEYS AND EXPLORATION |
| LFP-136-000002775 | LFP-136-000002775 | Deliberative Process | 10/21/2002 | MSG | KILROY MAURYA / MVN | HARRIS R / ENTERGY RUSSELL RENEE M / MVN | CWPPRA - MYRTLE GROVE ECOSYSTEM RESTORATION PROJECT |
| LFP-136-000004003 | LFP-136-000004003 | Deliberative Process | 10/21/2002 | RTF | KILROY MAURYA / MVN | RHARR10@ENTERGY.COM RUSSELL RENEE M / MVN KILROY MAURYA / MVN | CWPPRA - MYRTLE GROVE ECOSYSTEM RESTORATION PROJECT |
| LFP-136-000004005 | LFP-136-000004005 | Deliberative Process | XX/XX/2002 | DOC | LOOPER R K / ENTERGY LOUISIANA, INC. ; / UNITED STATES OF AMERICA | N/A | ACCESS AGREEMENT |
| LFP-136-000002779 | LFP-136-000002779 | Deliberative Process | 11/6/2002 | MSG | RUSSELL RENEE / MVN        KILROY MAURYA / MVN | HARRIS R / ENTERGY RUSSELL RENEE M / MVN KILROY MAURYA / MVN | CWPPRA - MYRTLE GROVE ECOSYSTEM RESTORATION PROJECT |
| LFP-136-000004034 | LFP-136-000004034 | Deliberative Process | 11/6/2002 | RTF | RUSSELL RENEE M / MVN | RHARR10@ENTERGY.COM RUSSELL RENEE M / MVN KILROY MAURYA / MVN | CWPPRA - MYRTLE GROVE ECOSYSTEM RESTORATION PROJECT |
| LFP-136-000004041 | LFP-136-000004041 | Deliberative Process | XX/XX/2002 | DOC | LOOPER R K / ENTERGY LOUISIANA, INC. ; / UNITED STATES OF AMERICA | N/A | ACCESS AGREEMENT |
| LFP-136-000002780 | LFP-136-000002780 | Attorney-Client; Attorney Work Product | 8/27/2002 | MSG | KILROY MAURYA / MVN        HARRIS RANDALL ANN / ENTERGY | RUSSELL RENEE / MVN        JUST GLORIA N / MVN        KILROY MAURYA / MVN        BROGNA BETTY M / MVN        LAMBERT DAWN M / MVN | ENTERGY-MYRTLE GROVE ECOSYSTEM RESTORATION PROJECT |
| LFP-136-000004051 | LFP-136-000004051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | ENTERGY-MYRTLE GROVE ECOSYSTEM RESTORATION PROJECT |
| LFP-136-000004052 | LFP-136-000004052 | Attorney-Client; Attorney Work Product | 8/23/2002 | DOC | LOOPER KEN R / ENTERGY LOUISIANA, INC. | N/A | ACCESS AGREEMENT |
| LFP-136-000002784 | LFP-136-000002784 | Attorney-Client; Attorney Work Product | 11/12/2002 | MSG | HARRIS RANDALL ANN; KILROY MAURYA/MVN | HARRIS RANDALL ANN KILROY MAURYA/MVN RUSSELL RENEE M/MVN THOMSON ROBERT J/MVN | ST ROSALIE ACCESS AGREEMENT GOVERNMENT DRAFT 11-8-02; ST ROSALIE ACCESS AGREEMENT |
| LFP-136-000004317 | LFP-136-000004317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN THOMSON ROBERT J / MVN KILROY MAURYA / MVN | ST. ROSALIE ACCESS AGREEMENT |
| LFP-136-000004318 | LFP-136-000004318 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | LOOPER R K / ENTERGY LOUISIANA, INC. ; / UNITED STATES OF AMERICA | N/A | ACCESS AGREEMENT BY AND BETWEEN ENTERGY LOUISIANA, INC., AND UNITED STATES OF AMERICA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000002849 | LFP-136-000002849 | Attorney-Client; Attorney Work Product | 4/3/2003 | MSG | MONNERJAHN CHRISTOPHER J/MVN | MONNERJAHN CHRISTOPHER J/MVN KILROY MAURYA/MVN RUSSELL RENEE M/MVN HANNEMAN GARY A/MVN CONTRACTOR | CWPPRA, SABINE MARSH CREATION |
| LFP-136-000005582 | LFP-136-000005582 | Attorney-Client; Attorney Work Product | 4/23/2004 | RTF | JUST GLORIA N / MVN ; KILROY MAURYA / MVN | ALSTON D PAULEY LEONARD E KILROY MAURYA / MVN | CWPPRA, SABINE REFUGE MARSH CREATION PROJECT, TRACT 118E |
| LFP-136-000005583 | LFP-136-000005583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MASON P. ERWIN HEIRS, INC. ; BARR THOMAS ; DARNSTEADT JACOB A ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LFP-136-000005584 | LFP-136-000005584 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / PARISH OF CAMERON ; DARNSTEADT JACOB ALLEN / ; BARR THOMAS / ; / MASON P ERWIN HEIRS, INC. *AU | N/A | SABINE REFUGE MARSH CREATION PROJECT COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TRACT NO. 118E EASEMENT/SERVITUDE AGREEMENT |
| LFP-136-000002858 | LFP-136-000002858 | Attorney-Client; Attorney Work Product | 1/6/2004 | MSG | JUST GLORIA N/MVN | MONNERJAHN CHRISTOPHER J/MVN KILROY MAURYA/MVN RUSSELL RENEE M/MVN BROUSSARD RICHARD W/MVN | CWPPRA, SABINE |
| LFP-136-000005419 | LFP-136-000005419 | Attorney-Client; Attorney Work Product | 4/15/2004 | RTF | N/A | JUST GLORIA N / MVN RUSSELL RENEE M / MVN CRUPPI JANET R / MVN KILROY MAURYA / MVN | DRAFT DOCS FOR SABINE, CWPPRA |
| LFP-136-000005420 | LFP-136-000005420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MASON  P ERWIN HEIRS INC ; DARNSTEADT JACOB A / ; BARR THOMAS / ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LFP-136-000005421 | LFP-136-000005421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ALLSTON / PAULEY | REQUESTED DRAFT SAMPLE EASEMENT / SERVITUDE AGREEMENT FOR REVIEW |
| LFP-136-000005422 | LFP-136-000005422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / MVN | ALLSTON PAULEY | SAMPLE EASEMENT SERVITUDE AGREEMENT FOR REVIEW |
| LFP-136-000005423 | LFP-136-000005423 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MASON ERWIN HEIRS INC ; DARNSTEADT JACOB A / ; BARR THOMAS | N/A | EASEMENT / SERVITUDE AGREEMENT |
| LFP-136-000002859 | LFP-136-000002859 | Attorney-Client; Attorney Work Product | 4/27/2004 | MSG | JUST GLORIA N/MVN; KILROY MAURYA/MVN | JUST GLORIA N/MVN KILROY MAURYA/MVN RUSSELL RENEE M/MVN PAULEY LEONARD E/THE PAULEY CORPORATION DALSTON | CWPPRA, SABINE REFUGE MARSH CREATION PROJECT, TRACT 118E; DIVISION OF CONSIDERATION AGREEMENT; SABINEEASEMENTAGRMT |
| LFP-136-000005432 | LFP-136-000005432 | Attorney-Client; Attorney Work Product | 4/27/2004 | RTF | JUST GLORIA N / MVN | RUSSELL RENEE M / MVN | CWPPRA, SABINE REFUGE MARSH CREATION PROJECT, TRACT 118E |
| LFP-136-000005433 | LFP-136-000005433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MASON P. ERWIN HEIRS, INC. ; BARR THOMAS ; DARNSTEADT JACOB A ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LFP-136-000005434 | LFP-136-000005434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / PARISH OF CAMERON ; DARNSTEADT JACOB ALLEN / ; BARR THOMAS / ; / MASON P ERWIN HEIRS, INC. *AU | N/A | SABINE REFUGE MARSH CREATION PROJECT COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TRACT NO. 118E EASEMENT/SERVITUDE AGREEMENT |
| LFP-136-000002875 | LFP-136-000002875 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | JUST GLORIA N/MVN; KILROY MAURYA/MVN | JUST GLORIA N/MVN KILROY MAURYA/MVN RUSSELL RENEE M/MVN CRUPPI JANET R/MVN | DRAFT DOCS FOR SABINE, CWPPRA; SABINE.NOTEREDRAFTAGREEMENT1; DIVISION OF CONSIDERATION AGREEMENT; SABINEEASEMENTAGRMT |
| LFP-136-000005116 | LFP-136-000005116 | Attorney-Client; Attorney Work Product | 4/23/2004 | RTF | JUST GLORIA N / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN | DRAFT DOCS FOR SABINE, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000005117 | LFP-136-000005117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MASON P. ERWIN HEIRS, INC. ; BARR THOMAS ; DARNSTEADT JACOB A ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LFP-136-000005118 | LFP-136-000005118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / MVN | ALLSTON PAULEY | SAMPLE EASEMENT SERVITUDE AGREEMENT FOR REVIEW |
| LFP-136-000005119 | LFP-136-000005119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / PARISH OF CAMERON ; DARNSTEADT JACOB ALLEN / ; BARR THOMAS / ; / MASON P ERWIN HEIRS, INC. *AU | N/A | SABINE REFUGE MARSH CREATION PROJECT COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TRACT NO. 118E EASEMENT/SERVITUDE AGREEMENT |
| LFP-136-000002897 | LFP-136-000002897 | Deliberative Process | 3/31/2004 | MSG | JUST GLORIA N/MVN; PAULEY LEONARD E/THE PAULEY CORPORATION | JUST GLORIA N/MVN PAULEY LEONARD E/THE PAULEY CORPORATION KILROY MAURYA/MVN CRUPPI JANET R/MVN RUSSELL RENEE M/MVN | SABINE MARSH CREATION PROJECT, TRACT 118E |
| LFP-136-000005453 | LFP-136-000005453 | Deliberative Process | 3/31/2004 | HTML | JUST GLORIA N / MVN | KILROY MAURYA / MVN CRUPPI JANET R / MVN RUSSELL RENEE M / MVN | SABINE MARSH CREATION PROJECT, TRACT 118E |
| LFP-136-000005454 | LFP-136-000005454 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LOGO OF THE PAULEY CORPORATION |
| LFP-136-000002956 | LFP-136-000002956 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | JUST GLORIA N/MVN; KILROY MAURYA/MVN | JUST GLORIA N/MVN KILROY MAURYA/MVN RUSSELL RENEE M/MVN CRUPPI JANET R/MVN | DRAFT DOCS FOR SABINE, CWPPRA; SABINE.NOTEREDRAFTAGREEMENT1; DIVISION OF CONSIDERATION AGREEMENT; SABINEEASEMENTAGRMT |
| LFP-136-000005047 | LFP-136-000005047 | Attorney-Client; Attorney Work Product | 4/23/2004 | RTF | KILROY MAURYA / MVN | JUST GLORIA N / MVN RUSSELL RENEE M / MVN CRUPPI JANET R / MVN KILROY MAURYA / MVN | DRAFT DOCS FOR SABINE, CWPPRA |
| LFP-136-000005048 | LFP-136-000005048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MASON P. ERWIN HEIRS, INC. ; BARR THOMAS ; DARNSTEADT JACOB A ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LFP-136-000005049 | LFP-136-000005049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / MVN | ALLSTON PAULEY | SAMPLE EASEMENT SERVITUDE AGREEMENT FOR REVIEW |
| LFP-136-000005050 | LFP-136-000005050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / PARISH OF CAMERON ; DARNSTEADT JACOB ALLEN / ; BARR THOMAS / ; / MASON P ERWIN HEIRS, INC. *AU | N/A | SABINE REFUGE MARSH CREATION PROJECT COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TRACT NO. 118E EASEMENT/SERVITUDE AGREEMENT |
| LFP-136-000003089 | LFP-136-000003089 | Attorney-Client; Attorney Work Product | 2/3/2004 | MSG | Just, Gloria N MVN; Broussard, Richard W MVN; Leonard E. Pauley, Jr. [mailto:lpauley@xspedius.net] | Rick Broussard Cameron Barr Charles N. Miller Jr.' 'Leonard E. Pauley, Jr.' Broussard, Richard W MVN Just, Gloria N MVN Russell, Renee M MVN Monnerjahn, Christopher J MVN Kilroy, Maurya MVN | RE: Your Pipeline R/W location presented |
| LFP-136-000004497 | LFP-136-000004497 | Attorney-Client; Attorney Work Product | 2/3/2004 | HTML | JUST GLORIA N / MVN | BROUSSARD RICHARD W / MVN RUSSELL RENEE M / MVN MONNERJAHN CHRISTOPHER J / MVN KILROY MAURYA / MVN | YOUR PIPELINE R/W LOCATION PRESENTED |
| LFP-136-000004498 | LFP-136-000004498 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LOGO OF THE PAULEY CORPORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003173 | LFP-136-000003173 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Russell, Renee M MVN; Barbier, Yvonne P MVN | Russell, Renee M MVN Dunn, Kelly G MVN Barbier, Yvonne P MVN Just, Gloria N MVN | FW: Revised REP (Paragraph on Monuments) with attachments REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SOUTH WHITE LAKE – SHORELINE PROTECTION PROJECT VERMILION PARISH, LOUISIANA and financial spreadsheet |
| LFP-136-000004675 | LFP-136-000004675 | Attorney-Client; Attorney Work Product | 7/19/2004 | RTF | RUSSELL RENEE M / MVN | BARBIER YVONNE P / MVN DUNN KELLY G / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | REVISED REP (PARAGRAPH ON MONUMENTS) |
| LFP-136-000004677 | LFP-136-000004677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN-RE-E | N/A | REAL ESTATE DIVISION TOTAL PROJECT COSTS REAL ESTATE PAYMENTS |
| LFP-136-000004678 | LFP-136-000004678 | Attorney-Client; Attorney Work Product | 7/16/2004 | DOC | BARBIER YVONNE P / MVN ; / APPRAISAL AND PLANNING BRANCH ; GUTIERREZ JUDITH Y / APPRAISAL AND PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-L | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SOUTH WHITE LAKE - SHORELINE PROTECTION PROJECT VERMILION PARISH, LOUISIANA 16 JULY 2004 |
| LFP-136-000004679 | LFP-136-000004679 | Attorney-Client; Attorney Work Product | 7/16/2004 | DOC | BARBIER YVONNE P / APPRAISAL AND PLANNING BRANCH ; GUTIERREZ JUDITH Y / APPRAISAL AND PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SOUTH WHITE LAKE - SHORELINE PROTECTION PROJECT VERMILION PARISH, LOUISIANA |
| LFP-136-000003369 | LFP-136-000003369 | Attorney-Client; Attorney Work Product | 5/27/2003 | MSG | Kilroy, Maurya / MVN | Kilroy, Maurya / MVN Russell, Renee M / MVN | draft letter to Mr. Ashby, West Bay with attached letter |
| LFP-136-000004309 | LFP-136-000004309 | Attorney-Client; Attorney Work Product | 5/27/2003 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN KILROY MAURYA / MVN | DRAFT LETTER TO MR. ASHBY, WEST BAY |
| LFP-136-000004311 | LFP-136-000004311 | Attorney-Client; Attorney Work Product | 5/27/2003 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | ASHBY FRANK | ENCLOSED THREE ORIGINALS OF THE EASEMENTS/SERVITUDE AGREEMENTS |
| LFP-136-000003421 | LFP-136-000003421 | Attorney-Client; Attorney Work Product | 5/8/2003 | MSG | RUSSELL, RENEE N / MVN; ROSAMANO, MARCO A / MVN; KILROY, MAURYA / MVN | ROSAMANO, MARCO A / MVN BLOOD, DEBRA H / MVN JUST, GLORIA N / MVN KILROY, MAURYA MVN/ RUSSELL, RENEE M / MVN ROLLAND, MIKE | WEST BAY INTERIM TITLE BINDER |
| LFP-136-000004083 | LFP-136-000004083 | Attorney-Client; Attorney Work Product | 5/8/2003 | HTML | RUSSELL RENEE M / MVN | RUSSELL RENEE M / MVN ROSAMANO MARCO A / MVN ROLLAND MIKE BLOOD DEBRA H / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | WEST BAY INTERIM TITLE BINDER |
| LFP-136-000004084 | LFP-136-000004084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LFP-136-000003422 | LFP-136-000003422 | Attorney-Client; Attorney Work Product | 5/8/2003 | MSG | RUSSELL, RENEE N / MVN; ROSAMANO, MARCO A / MVN; KILROY, MAURYA / MVN | ROSAMANO, MARCO A / MVN BLOOD, DEBRA H / MVN JUST, GLORIA N / MVN KILROY, MAURYA MVN/ RUSSELL, RENEE M / MVN ROLLAND, MIKE | WEST BAY INTERIM TITLE BINDER |
| LFP-136-000005253 | LFP-136-000005253 | Attorney-Client; Attorney Work Product | 5/8/2003 | HTML | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN ROSAMANO MARCO A / MVN ROLLAND MIKE BLOOD DEBRA H / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | WEST BAY INTERIM TITLE BINDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000005254 | LFP-136-000005254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LFP-136-000003423 | LFP-136-000003423 | Attorney-Client; Attorney Work Product | 5/7/2003 | MSG | ROSAMANO, MARCO A / MVN; KILROY, MAURYA / MVN | ROSAMANO, MARCO A / MVN BLOOD, DEBRA H / MVN JUST, GLORIA N / MVN KILROY, MAURYA MVN/ RUSSELL, RENEE M / MVN ROLLAND, MIKE | WEST BAY INTERIM TITLE BINDER |
| LFP-136-000005268 | LFP-136-000005268 | Attorney-Client; Attorney Work Product | 5/8/2003 | HTML | RUSSELL RENEE M / MVN | ROSAMANO MARCO A / MVN ROLLAND MIKE BLOOD DEBRA H / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN | WEST BAY INTERIM TITLE BINDER |
| LFP-136-000005269 | LFP-136-000005269 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LFP-136-000003424 | LFP-136-000003424 | Deliberative Process | 5/7/2003 | MSG | ROSAMANO, MARCO A/ MVN; KILROY, MAURYA/ MVN | ROSAMANO, MARCO A / MVN BLOOD, DEBRA H / MVN JUST, GLORIA N / MVN KILROY, MAURYA MVN/ RUSSELL, RENEE M / MVN ROLLAND, MIKE | WEST BAY INTERIM TITLE BINDER |
| LFP-136-000005287 | LFP-136-000005287 | Deliberative Process | 5/8/2003 | HTML | KILROY MAURYA / MVN | ROSAMANO MARCO A / MVN ROLLAND MIKE BLOOD DEBRA H / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | WEST BAY INTERIM TITLE BINDER |
| LFP-136-000005288 | LFP-136-000005288 | Deliberative Process | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LFP-137-000000349 | LFP-137-000000349 | Deliberative Process | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) AMENDMENT 1 |
| LFP-137-000000889 | LFP-137-000000889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEAOUS COMPUTER FILE |
| LLP-003-000000884 | LLP-003-000000884 | Attorney-Client; Attorney Work Product | 2/9/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Walker, Deanna E MVN | FW: POA Opinion - 68247, Tr. 120, Plaquemines Parish, Mr. and Mrs. Matthew Portie (UNCLASSIFIED) |
| LLP-003-000003375 | LLP-003-000003375 | Attorney-Client; Attorney Work Product | 1/16/2007 | MSG | Kiefer, Mary R MVN | Alex Hernandez Blood, Debra H MVN | FW: Tr. 120E, Plaqs Parish, Mr. and Mrs. Portie, Hernandez Consulting, W912PB-06-D-0078 (UNCLASSIFIED) |
| LLP-003-000003830 | LLP-003-000003830 | Attorney-Client; Attorney Work Product | 6/4/2006 | PDF | THILUONG THUAN ; / STATE OF LOUISIANA PARISH OF PLAQUEMINES | GASQUET JAMES F | POWER OF ATTORNEY |
| LLP-003-000001011 | LLP-003-000001011 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: TFG-NOV  - Plaquemines Parish - Title Binder Review - Tract No. 133E (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003560 | LLP-003-000003560 | Attorney-Client; Attorney Work Product | 1/10/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 133E OWNER: JANET MENENDEZ HEBERT (SEPARATE PROPERTY) TITLE AGENT: ACTUAL TITLE & ABSTRACTING, L.L.C. CONTRACT NO.: W912PB-06-D-0078 |
| LLP-003-000003561 | LLP-003-000003561 | Attorney-Client; Attorney Work Product | 1/5/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; EYMARD SARAH H / ; MENDEZ PEARL I / ; HERBERT JANET M / ; HEBERT LEONARD J / ; FREEMAN CAROL A / ; LEDET KATHY / ; BUBRIG DARRYL W / ; COURTNEY JUDITH B / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES ; ADAMS TRESSIE / ; LOWE LISA / ; CONNOR KEVIN D / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. ; COLON ADRIAN A / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; PRUDHEMME LINDSEY / ; MONIQUE HINBERRY L / ; MARTIN / ; COGNEVICH DEWEY / ; SCOBEL LEON / ; BALLAY CLEMENT / ; TALIANICE MATO / ; DAUTERIVE WILSON / ; LOBRANO ROBERT J / ; LOBRANO FRANK J / ; TARITH BLANCHE P / ; GAUTHIER PIERRE J / ; RONDEY JOSEPH / ; MOTES KATHY B / ; MARTINEZ ROXIE / ; MENENDEZ JANET A / ; MOTES KATHY B / PARISH OF PLAQUEMINES ; SCANDURRO DOMINICK J / ; SMITH MARILYN M / ; PUNCH PHILLIS D / ; LONGLEY W R / ; ATKINSON R L / ; VICTORIA T / ; KERN DONALD E / ; WARD THOMAS E / ; STOCKFLETH | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIBIT C" ACTUAL TITLE & ABSTRACTING L.L.C. 3636 S. I-10 SERVICE RD. W. SUITE 210 METAIRE LA 70001 U.S. ARMY CORPS OF ENGINEERS PROJECT PROJECT W912P8-06-D-0078 HERNANDEZ CONSULTING LLC TRACT NO. 133E APPLICATION NO. CORPS 133E\" |
| LLP-003-000001056 | LLP-003-000001056 | Attorney-Client; Attorney Work Product | 1/16/2007 | MSG | Blood, Debra H MVN | Kiefer, Mary R MVN | FW: Tr. 120E, Plaqs Parish, Mr. and Mrs. Portie, Hernandez Consulting, W912PB-06-D-0078 (UNCLASSIFIED) |
| LLP-003-000002964 | LLP-003-000002964 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | PHILLIPS PAULETTE / CONTRACTING DIVISION ; PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | TOBLER JOHN / HERNANDEZ CONSULTING LLC | INTERIM BINDER FOR PLAQUEMINES PARISH TRACT NO. 120E |
| LLP-003-000002965 | LLP-003-000002965 | Attorney-Client; Attorney Work Product | 6/4/2006 | PDF | THILUONG THUAN ; / STATE OF LOUISIANA PARISH OF PLAQUEMINES | GASQUET JAMES F | POWER OF ATTORNEY |
| LLP-003-000001108 | LLP-003-000001108 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Blood, Debra H MVN | Cruppi, Janet R MVN Labure, Linda C MVN | FW: Part 1 - Crescent Title Reviews - London Ave. - Trs. 201-205  W912P8  (UNCLASSIFIED) |
| LLP-003-000002870 | LLP-003-000002870 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 203 AND 203E-1, ORLEANS PARISH OWNER(S): BRIDGET AND ALONZO DAWSON TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002871 | LLP-003-000002871 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 205 AND 205E-1 AND 205E-2, ORLEANS PARISH OWNER(S): CARETHA VINING, W/O/A TOM LEE TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000002872 | LLP-003-000002872 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204 AND 204E-1 AND 204E-2, ORLEANS PARISH OWNER(S): MARCEIA BARABIN WALKER TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000002873 | LLP-003-000002873 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 202 AND 202E-1, ORLEANS PARISH OWNER(S): WILLIE MACKIE, SR., ET AL (REFER TO BINDER FOR COMPLETE LIST OF OWNERS) TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000002874 | LLP-003-000002874 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 204, 204E-1 & 204E-2 OWNER: MARCEIA BARABIN WALKER MUNICIPAL ADDRESS: 4934 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000002875 | LLP-003-000002875 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 205, 205E-1 & 205E-2 OWNERS: CARETHA VINING, W/O/A TOM LEE MUNICIPAL ADDRESS: 5000 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000002876 | LLP-003-000002876 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 202, 202E-1 OWNERS: WILLIE MACKIE, SR., ET AL (REFER TO BINDER FOR COMPLETE LIST OF OWNERS) MUNICIPAL ADDRESS: 4902 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000002877 | LLP-003-000002877 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 203 & 203E-1 OWNERS: BRIDGET AND ALONZO DAWSON MUNICIPAL ADDRESS: 4918 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000002878 | LLP-003-000002878 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | MASTER LIST CRESCENT TITLE WEST BANK REVIEWS (ORLEANS PARISH - LONDON AVE. CANAL) TRACTS 201-232 DEC. 12, 2006 |
| LLP-003-000002879 | LLP-003-000002879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WALKER MARCEIA B / MORTGAGORS ; NOLAN GREGORY P. / NOTARY PUBLIC ; / USACE ; ANOARDIE RACHELE / ; BERTHOLOV DELORES / ; WHITE DANNIE G / MORTGAGORS ; WILTZ SIMONE F / ; DURIE DANA | N/A | US ARMY CORPS OF ENGINEERS LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 204 |
| LLP-003-000002880 | LLP-003-000002880 | Attorney-Client; Attorney Work Product | 11/16/2006 | PDF | BURCH VANESSA / WASHTANAW MORTGAGE COMPANY ; BUHLER RICHARD O / ; LEE CARETHA VINING / ; LEE TOM / ; LAUDERDALE G L | N/A / N/A | USACE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 205 |
| LLP-003-000002881 | LLP-003-000002881 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT | / BANK OF AMERICA | US ARMY CORPS OF ENGINEERS LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 202 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002882 | LLP-003-000002882 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002883 | LLP-003-000002883 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002884 | LLP-003-000002884 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002885 | LLP-003-000002885 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000001124 | LLP-003-000001124 | Attorney-Client; Attorney Work Product | 12/27/2006 | MSG | Blood, Debra H MVN | 'Mona Nosari' | FW: Part 1 - Crescent Title Reviews - London Ave. - Trs. |
| LLP-003-000003228 | LLP-003-000003228 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 203 AND 203E-1, ORLEANS PARISH OWNER(S): BRIDGET AND ALONZO DAWSON TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000003229 | LLP-003-000003229 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 205 AND 205E-1 AND 205E-2, ORLEANS PARISH OWNER(S): CARETHA VINING, W/O/A TOM LEE TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000003230 | LLP-003-000003230 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204 AND 204E-1 AND 204E-2, ORLEANS PARISH OWNER(S): MARCEIA BARABIN WALKER TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000003232 | LLP-003-000003232 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 202 AND 202E-1, ORLEANS PARISH OWNER(S): WILLIE MACKIE, SR., ET AL (REFER TO BINDER FOR COMPLETE LIST OF OWNERS) TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000003234 | LLP-003-000003234 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 204, 204E-1 & 204E-2 OWNER. MARCEIA BARABIN WALKER MUNICIPAL ADDRESS: 4934 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000003236 | LLP-003-000003236 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEEPARTMENT OF THE ARMY MVN | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 205, 205E-1 & 205E-2 OWNER.CARETHA VINING, W/O/A TOM MUNICIPAL ADDRESS: 5000 WARRINGTON DR. NEW ORLEANS, LA 70122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003238 | LLP-003-000003238 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | PHILLIPS PAULETTE / MVN CONTRACTING DIVISION | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 202 & 202E-1 OWNERS: WILLIE MACKIE, SR., ETAL (REFER TO BINDER FOR COMPLETE LIST OF OWNERS) MUNICIPAL ADDRESS: 4902 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000003241 | LLP-003-000003241 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 203, 203E-1OWNER: MBRIDGET AND ALONZO DAWNSON  MUNICIPAL ADDRESS: 4918 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000003243 | LLP-003-000003243 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | MASTER LIST CRESCENT TITLE WEST BANK REVIEWS (ORLEANS PARISH- LONDON AVE. CANAL) TRACTS 201-232 DEC. 12, 2006 |
| LLP-003-000003244 | LLP-003-000003244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WALKER MARCEIA B / MORTGAGORS ; NOLAN GREGORY P. / NOTARY PUBLIC ;  / USACE ; ANOARDIE RACHELE / ; BERTHOLOV DELORES / ; WHITE DANNIE G / MORTGAGORS ; WILTZ SIMONE F / ; DURIE DANA | N/A | US ARMY CORPS OF ENGINEERS LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 204 |
| LLP-003-000003245 | LLP-003-000003245 | Attorney-Client; Attorney Work Product | 11/16/2006 | PDF | BURCH VANESSA / WASHTANAW MORTGAGE COMPANY ; BUHLER RICHARD O / ; LEE CARETHA VINING / ; LEE TOM / ; LAUDERDALE G L | N/A / N/A | USACE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 205 |
| LLP-003-000003246 | LLP-003-000003246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT | / BANK OF AMERICA | US ARMY CORPS OF ENGINEERS LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 202 |
| LLP-003-000003247 | LLP-003-000003247 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ;  / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000003249 | LLP-003-000003249 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; WALKER MARCEIA B / ;  / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGALLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 204 TRACT NO 204-E-1 TEMPORARY CONSTRUCTION EASEMENT TRACT NO. 204-E-2 TEMPORARY CONSTRUCTION EASEMENT |
| LLP-003-000003253 | LLP-003-000003253 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ;  / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003258 | LLP-003-000003258 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000001204 | LLP-003-000001204 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Blood, Debra H MVN | Phillips, Paulette S MVN Lambert, Dawn M MVN | FW: Part 5 - Crescent Title Reviews - London Ave. - Trs. 221-225   W912P8  (UNCLASSIFIED) |
| LLP-003-000003254 | LLP-003-000003254 | Attorney-Client; Attorney Work Product | 7/24/2003 | PDF | FERNANDEZ REBECCA ; WILLIAMS LATECIA / ARGENT MORTGAGE COMPANY LLC | N/A | MORTGAGE |
| LLP-003-000003259 | LLP-003-000003259 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | N/A | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 221 AND 221E-1, ORLEANS PARISH |
| LLP-003-000003263 | LLP-003-000003263 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | N/A | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 222 AND 222E-1, ORLEANS PARISH |
| LLP-003-000003266 | LLP-003-000003266 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | N/A | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 223 AND 223E-1, ORLEANS PARISH |
| LLP-003-000003269 | LLP-003-000003269 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | N/A | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 224 AND 224E-1, ORLEANS PARISH |
| LLP-003-000003272 | LLP-003-000003272 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | N/A | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 225 AND 225E-1, ORLEANS PARISH |
| LLP-003-000003274 | LLP-003-000003274 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 221, AND 221E-1 OWNER. REBECCA FERNANDEZ MUNICIPAL ADDRESS: 6027 PRATT DR. NEW ORLEANS, LA 70122 |
| LLP-003-000003277 | LLP-003-000003277 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BURNELL CHARLOTTE W / STRATEGIC PLANNING, LLC. | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 222 AND 222E-1 OWNER. BEVERLY WELTY SARRAT, W/O/A NORAN J. SARRAT MUNICIPAL ADDRESS: 6035 PRATT DR. NEW ORLEANS, LA 70122 |
| LLP-003-000003280 | LLP-003-000003280 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BURNELL CHARLOTTE W / STRATEGIC PLANNING, LLC | LONDON AVE, OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 223 AND 223E-1 OWNER: BETTY LOU OTWELL FALCON, ET AL (SEE BINDER FOR COMPLETE LOST OF OWNERS MUNICIPAL ADDRES: 6043 PRATT DR. NEW ORLEANS, LA 70122 |
| LLP-003-000003282 | LLP-003-000003282 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE, OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 224, AND 224E-1 OWNER: HAROLD E. WEISER, JR. MUNICIPAL ADDRES: 6051 PRATT DR. NEW ORLEANS, LA 70122 |
| LLP-003-000003285 | LLP-003-000003285 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OFTHE ARMY MVN | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE, OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 224, AND 225E-1 OWNER: YVONNE MELANCON BIRDSALL MUNICIPAL ADDRES: 6059 PRATT DR. NEW ORLEANS, LA 70122 |
| LLP-003-000003290 | LLP-003-000003290 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | / USACE | OFALCON BETTY L | TITLE CURATIVE WORK DOCUMENTS TRACT 223 |
| LLP-003-000003294 | LLP-003-000003294 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | / USACE | OFALCON BETTY L | TITLE CURATIVE WORK DOCUMENTS TRACT 223 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003298 | LLP-003-000003298 | Attorney-Client; Attorney Work Product | 3/1/2005 | PDF | / USACE ; WEISER HAROLD E ; / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA ; / PARISH OF JEFFERSON | / HANCOCK BANK OF LOUISIANA VETERANS EAST BRANCH | TITLE CURATIVE WORK DOCUMENTS TRACT 224 |
| LLP-003-000003301 | LLP-003-000003301 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000003303 | LLP-003-000003303 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCECOMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000003304 | LLP-003-000003304 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-003-000003306 | LLP-003-000003306 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-003-000003308 | LLP-003-000003308 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-003-000001214 | LLP-003-000001214 | Attorney-Client; Attorney Work Product | 12/13/2006 | MSG | Blood, Debra H MVN | Phillips, Paulette S MVN | FW: Part 1 - Crescent Title Reviews - London Ave. - Trs. 201-205   W912P8  (UNCLASSIFIED) |
| LLP-003-000003380 | LLP-003-000003380 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 203 AND 203E-1, ORLEANS PARISH OWNER(S): BRIDGET AND ALONZO DAWSON TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000003381 | LLP-003-000003381 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 205 AND 205E-1 AND 205E-2, ORLEANS PARISH OWNER(S): CARETHA VINING, W/O/A TOM LEE TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000003382 | LLP-003-000003382 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204 AND 204E-1 AND 204E-2, ORLEANS PARISH OWNER(S): MARCEIA BARABIN WALKER TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000003383 | LLP-003-000003383 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 202 AND 202E-1, ORLEANS PARISH OWNER(S): WILLIE MACKIE, SR., ET AL (REFER TO BINDER FOR COMPLETE LIST OF OWNERS) TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003384 | LLP-003-000003384 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 204, 204E-1 & 204E-2 OWNER. MARCEIA BARABIN WALKER MUNICIPAL ADDRESS: 4934 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000003385 | LLP-003-000003385 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEEPARTMENT OF THE ARMY MVN | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 205, 205E-1 & 205E-2 OWNER.CARETHA VINING, W/O/A TOM MUNICIPAL ADDRESS: 5000 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000003386 | LLP-003-000003386 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | PHILLIPS PAULETTE / MVN CONTRACTING DIVISION | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 202 & 202E-1 OWNERS: WILLIE MACKIE, SR., ETAL (REFER TO BINDER FOR COMPLETE LIST OF OWNERS) MUNICIPAL ADDRESS: 4902 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000003387 | LLP-003-000003387 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 203, 203E-1OWNER. MBRIDGET AND ALONZO DAWNSON  MUNICIPAL ADDRESS: 4918 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000003388 | LLP-003-000003388 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | MASTER LIST CRESCENT TITLE WEST BANK REVIEWS (ORLEANS PARISH- LONDON AVE. CANAL) TRACTS 201-232 DEC. 12, 2006 |
| LLP-003-000003389 | LLP-003-000003389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WALKER MARCEIA B / MORTGAGORS ; NOLAN GREGORY P. / NOTARY PUBLIC ;  / USACE ; ANOARDIE RACHELE /  ; BERTHOLOV DELORES / ; WHITE DANNIE G / MORTGAGORS ; WILTZ SIMONE F /  ; DURIE DANA | N/A | US ARMY CORPS OF ENGINEERS LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 204 |
| LLP-003-000003390 | LLP-003-000003390 | Attorney-Client; Attorney Work Product | 11/16/2006 | PDF | BURCH VANESSA / WASHTANAW MORTGAGE COMPANY ; BUHLER RICHARD O /  ; LEE CARETHA VINING /  ; LEE TOM /  ; LAUDERDALE G L | N/A / N/A | USACE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 205 |
| LLP-003-000003391 | LLP-003-000003391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT | / BANK OF AMERICA | US ARMY CORPS OF ENGINEERS LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 202 |
| LLP-003-000003392 | LLP-003-000003392 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ;  / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003393 | LLP-003-000003393 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; WALKER MARCEIA B / ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGALLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 204 TRACT NO 204-E-1 TEMPORARY CONSTRUCTION EASEMENT TRACT NO. 204-E-2 TEMPORARY CONSTRUCTION EASEMENT |
| LLP-003-000003394 | LLP-003-000003394 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000003395 | LLP-003-000003395 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000001218 | LLP-003-000001218 | Attorney-Client; Attorney Work Product | 12/13/2006 | MSG | Blood, Debra H MVN | Phillips, Paulette S MVN | FW: Part 1 - Cresent Title Reviews - London Ave. - Trs. |
| LLP-003-000002722 | LLP-003-000002722 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 203 AND 203E-1, ORLEANS PARISH OWNER(S): BRIDGET AND ALONZO DAWSON TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000002723 | LLP-003-000002723 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 205 AND 205E-1 AND 205E-2, ORLEANS PARISH OWNER(S): CARETHA VINING, W/O/A TOM LEE TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000002724 | LLP-003-000002724 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204 AND 204E-1 AND 204E-2, ORLEANS PARISH OWNER(S): MARCEIA BARABIN WALKER TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000002725 | LLP-003-000002725 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 202 AND 202E-1, ORLEANS PARISH OWNER(S): WILLIE MACKIE, SR., ET AL (REFER TO BINDER FOR COMPLETE LIST OF OWNERS) TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000002727 | LLP-003-000002727 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 204, 204E-1 & 204E-2 OWNER. MARCEIA BARABIN WALKER MUNICIPAL ADDRESS: 4934 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000002729 | LLP-003-000002729 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEEPARTMENT OF THE ARMY MVN | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 205, 205E-1 & 205E-2 OWNER.CARETHA VINING, W/O/A TOM MUNICIPAL ADDRESS: 5000 WARRINGTON DR. NEW ORLEANS, LA 70122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002731 | LLP-003-000002731 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | PHILLIPS PAULETTE / MVN CONTRACTING DIVISION | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 202 & 202E-1 OWNERS: WILLIE MACKIE, SR., ETAL (REFER TO BINDER FOR COMPLETE LIST OF OWNERS) MUNICIPAL ADDRESS: 4902 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000002733 | LLP-003-000002733 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 203, 203E-1OWNER: MBRIDGET AND ALONZO DAWNSON MUNICIPAL ADDRESS: 4918 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000002735 | LLP-003-000002735 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | MASTER LIST CRESCENT TITLE WEST BANK REVIEWS (ORLEANS PARISH- LONDON AVE. CANAL) TRACTS 201-232 DEC. 12, 2006 |
| LLP-003-000002737 | LLP-003-000002737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WALKER MARCEIA B / MORTGAGORS ; NOLAN GREGORY P. / NOTARY PUBLIC ; / USACE ; ANOARDIE RACHELE / ; BERTHOLOV DELORES / ; WHITE DANNIE G / MORTGAGORS ; WILTZ SIMONE F / ; DURIE DANA | N/A | US ARMY CORPS OF ENGINEERS LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 204 |
| LLP-003-000002739 | LLP-003-000002739 | Attorney-Client; Attorney Work Product | 11/16/2006 | PDF | BURCH VANESSA / WASHTANAW MORTGAGE COMPANY ; BUHLER RICHARD O / ; LEE CARETHA VINING / ; LEE TOM / ; LAUDERDALE G L | N/A / N/A | USACE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 205 |
| LLP-003-000002741 | LLP-003-000002741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT | / BANK OF AMERICA | US ARMY CORPS OF ENGINEERS LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 202 |
| LLP-003-000002743 | LLP-003-000002743 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002745 | LLP-003-000002745 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; WALKER MARCEIA B / ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGALLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 204 TRACT NO 204-E-1 TEMPORARY CONSTRUCTION EASEMENT TRACT NO. 204-E-2 TEMPORARY CONSTRUCTION EASEMENT |
| LLP-003-000002746 | LLP-003-000002746 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002747 | LLP-003-000002747 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000001221 | LLP-003-000001221 | Attorney-Client; Attorney Work Product | 12/13/2006 | MSG | Blood, Debra H MVN | Phillips, Paulette S MVN Lambert, Dawn M MVN | FW: Part 1 - Crescent Title Reviews - London Ave. - Trs. |
| LLP-003-000003349 | LLP-003-000003349 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 203 AND 203E-1, ORLEANS PARISH OWNER(S): BRIDGET AND ALONZO DAWSON TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000003351 | LLP-003-000003351 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 205 AND 205E-1 AND 205E-2, ORLEANS PARISH OWNER(S): CARETHA VINING, W/O/A TOM LEE TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000003352 | LLP-003-000003352 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204 AND 204E-1 AND 204E-2, ORLEANS PARISH OWNER(S): MARCEIA BARABIN WALKER TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000003353 | LLP-003-000003353 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 202 AND 202E-1, ORLEANS PARISH OWNER(S): WILLIE MACKIE, SR., ET AL (REFER TO BINDER FOR COMPLETE LIST OF OWNERS) TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-003-000003354 | LLP-003-000003354 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 204, 204E-1 & 204E-2 OWNER. MARCEIA BARABIN WALKER MUNICIPAL ADDRESS: 4934 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000003355 | LLP-003-000003355 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEEPARTMENT OF THE ARMY MVN | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 205, 205E-1 & 205E-2 OWNER.CARETHA VINING, W/O/A TOM MUNICIPAL ADDRESS: 5000 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000003357 | LLP-003-000003357 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | PHILLIPS PAULETTE / MVN CONTRACTING DIVISION | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 202 & 202E-1 OWNERS: WILLIE MACKIE, SR., ETAL (REFER TO BINDER FOR COMPLETE LIST OF OWNERS) MUNICIPAL ADDRESS: 4902 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000003358 | LLP-003-000003358 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 203, 203E-1OWNER. MBRIDGET AND ALONZO DAWNSON  MUNICIPAL ADDRESS: 4918 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-003-000003360 | LLP-003-000003360 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | MASTER LIST CRESCENT TITLE WEST BANK REVIEWS (ORLEANS PARISH- LONDON AVE. CANAL) TRACTS 201-232 DEC. 12, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003361 | LLP-003-000003361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WALKER MARCEIA B / MORTGAGORS ; NOLAN GREGORY P. / NOTARY PUBLIC ;  / USACE ; ANOARDIE RACHELE /  ; BERTHOLOV DELORES / ; WHITE DANNIE G / MORTGAGORS ; WILTZ SIMONE F /  ; DURIE DANA | N/A | US ARMY CORPS OF ENGINEERS LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 204 |
| LLP-003-000003362 | LLP-003-000003362 | Attorney-Client; Attorney Work Product | 11/16/2006 | PDF | BURCH VANESSA / WASHTANAW MORTGAGE COMPANY ; BUHLER RICHARD O /  ; LEE CARETHA VINING /  ; LEE TOM /  ; LAUDERDALE G L | N/A / N/A | USACE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 205 |
| LLP-003-000003363 | LLP-003-000003363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT | / BANK OF AMERICA | US ARMY CORPS OF ENGINEERS LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 202 |
| LLP-003-000003364 | LLP-003-000003364 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ;  / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000003365 | LLP-003-000003365 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; WALKER MARCEIA B /  ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGALLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 204 TRACT NO 204-E-1 TEMPORARY CONSTRUCTION EASEMENT TRACT NO. 204-E-2 TEMPORARY CONSTRUCTION EASEMENT |
| LLP-003-000003366 | LLP-003-000003366 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ;  / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000003367 | LLP-003-000003367 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ;  / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000001314 | LLP-003-000001314 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: Urban Trs. 201 - 204, Plaquemines Parish |
| LLP-003-000001843 | LLP-003-000001843 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 201E, PLAQUEMINES PARISH OWNER(S): MALCOLM D. OLDS, JR., AS HIS SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWARD TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000001844 | LLP-003-000001844 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204E, PLAQUEMINES PARISH OWNER(S): KIM MERRICK AND TANYA MANUEL MERRICK, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-003-000001845 | LLP-003-000001845 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 201E-204E NOV. 14, 2006 |
| LLP-003-000001345 | LLP-003-000001345 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Bilbo, Diane D MVN | FW: Comments from Office of Counsel |
| LLP-003-000001990 | LLP-003-000001990 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000001992 | LLP-003-000001992 | Attorney-Client; Attorney Work Product | 9/3/2002 | PDF | FAVORS WILLIAM H / FAVORS, LLC ; FAVORS WESLEY H ; BALLAY DONNA F ; FAVORS WILLIAM C ; LEDET JULIANNA F ; FAVORS JOHN M ; / 25TH JUDICIAL DISTRICT COURT FOR THE PARISH OF PLAQUEMINES STATE OF LOUISIANA ; FAVORS WILLIAM H ; ARMSTRONG W S | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES / FAVORS, LLC | ACT OF CAPITAL CONTRIBUTION BY WILLIAM H. FAVORS, WESLEY H. FAVORS, DONNA F. BALLAY, WILLIAM CLAY FAVORS, JULIANNA F. LEDET AND JOHN MARK FAVORS TO FAVORS, L.L.C. |
| LLP-003-000001993 | LLP-003-000001993 | Attorney-Client; Attorney Work Product | 9/3/2002 | PDF | FAVORS WILLIAM H / FAVORS, LLC ; FAVORS WESLEY H ; BALLAY DONNA F ; FAVORS WILLIAM C ; LEDET JULIANNA F ; FAVORS JOHN M | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | ACT OF CAPITAL CONTRIBUTION BY WILLIAM H. FAVORS, WESLEY H. FAVORS, DONNA F. BALLAY, WILLIAM CLAY FAVORS, JULIANNA F. LEDET AND JOHN MARK FAVORS TO FAVORS, L.L.C. |
| LLP-003-000001994 | LLP-003-000001994 | Attorney-Client; Attorney Work Product | 7/28/2006 | PDF | / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION | / FAVORS, LLC | LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATIONS DATABASE LOUISIANA SECRETARY OF STATE DETAILED RECORD |
| LLP-003-000001995 | LLP-003-000001995 | Attorney-Client; Attorney Work Product | 7/28/2006 | PDF | / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION | / FAVORS, LLC | LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATIONS DATABASE LOUISIANA SECRETARY OF STATE DETAILED RECORD |
| LLP-003-000001996 | LLP-003-000001996 | Attorney-Client; Attorney Work Product | 7/28/2006 | PDF | LYONS DOROTHY W / RECORDED PARISH OF PLAQUEMINES ; SIMS NATHAN / ; FOX ROCK / ; FOX LINDA S | N/A | UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF JEFFERSON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000001997 | LLP-003-000001997 | Attorney-Client; Attorney Work Product | 5/5/1981 | PDF | DAVIS THELMA P / ; BURRUS PELAS FERN / ; ZERINGUE ELSIE P / ; CHEDVILLE MANIE P / ; JACOMINE STELLA P / ; PELAS ULYSSE A / ; RICKS JOHN D / ; RODI MANUEL / THE ESTATE OF LEON RODI ; MUNSTERMAN JUANITA Z / ESTATE OF STEVE ZURICH ; ZURICH DONALD / ESTATE OF STEVE ZURICH ; ZURICH ROY J / ESTATE OF STEVE ZURICH ; ZURICH STEVE / ESTATE OF STEVE ZURICH ; BACAS JOSA A / ; DENESSE PAUL J / ; MOREL EMMETT A / ; CRITANOVICH DAVE / ; DUPLESSIS WILLIAM / ; GLEASON MILDRED / THE CLEM BAUCON ESTATE ; LASSUS MARIE / THE CLEM BAUCON ESTATE ; SCOBEL MOLLIE / THE CLEM BAUCON ESTATE ; TYLER STERLINE E / ; TERRELL RAY H / ; RONDEY EMILE A / ; CURLEY GERMAINE A. B. / ; TARTER D.C / ; LEBEUF ARTEMISE E / ; WARRENDORF MARY C / INDIVIDUALLY AND FOR THE WILLIAM CAZEZU ESTATE ; HINGLE RITA D / ; HINGLE CALVIN R / ; PELAS SIDNEY D / MARK PELAS ESTATE ; BERTHELEMY JAMES A / ; SARTCUCIES BEVERLY R / ; PORTIE E. B. / ; TALIANCICH MATO / ; YURATICH NEWTON / ; YURATICH | N/A | STATE OF LOUISIANA PARISH OF PLAQUEMINES DRAINAGE RIGHT OF WAY |
| LLP-003-000001998 | LLP-003-000001998 | Attorney-Client; Attorney Work Product | 7/28/2006 | PDF | ARMSTRONG ALICE C / ; ADAMS TRESSIE / ; LOWE LISA / ; OLDS MALCOLM D / ; OLDS GENA W / ; BURRIS DARRYL W / PARISH OF PLAQUEMIES STATE OF LOUISIANA | OLDS MALCOLM D | CASH SALE OF PROPERTY UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES |
| LLP-003-000001999 | LLP-003-000001999 | Attorney-Client; Attorney Work Product | 10/25/2006 | PDF | OLDS MALCOLM D / ; OLDS GENA W / ; PLOW BRADY | N/A | ACT OF LOUISIANA COLLATERAL MORTGAGE BY MALCOLM D.OLDS,JR IN FAVOR OF AMERICAN GENERAL FINANCIAL SERVICES OF LOUISIANA, INC. AND ANY FUTURE HOLDER OR HOLDERS UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF JEFFERSON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002000 | LLP-003-000002000 | Attorney-Client; Attorney Work Product | 7/28/2006 | PDF | DAVIS PELAS THELMA / ; BURRUS PELAS FERN / ; ZERINGUE PELAS ELSIE / ; CHEDVILLE PELAS MANIE / ; JACOMINE PELAS STELLA / ; PELAS ULYSSE A / ; STECKFLETH FRED / ; HINGLE MARK AMBROSE / ; RICKS JOHN D / ; RODI MANUEL / ESTATE OF LEON RODI ; MUNSTERMAN ZURICH JUANITA / ESTATE OF STEVE ZURICH ; ZURICH DONALD / ESTATE OF STEVE ZURICH ; ZURICH JOSEPH ROY / ESTATE OF STEVE ZURICH ; BACAS JOSA A / ; DENESSE JOSEPH PAUL / ; MORAL EMMETT A / ; DUPLESSIS WILLIAM / ; GLEASON MILDRED / THE CLEM BAUCON ESTATE ; LASSUS MARIE / THE CLEM BAUCON ESTATE ; SCOBEL MOLLIE / THE CLEM BAUCON ESTATE ; TYLER STERLINE E / ; TERRELL RAY H / ; RONDEY EMILE A / ; CURLEY GERMAINE A. B. / ; TARTER D.C. / ; LEBAEUF ARTEMISE E / ; WARRENDORF CAZEZU MARY / THE WILLIAM CAZEZU ESTATE ; HINGLE RITA D / ; HINGLE CLAVIN R / ; PELAS SIDNEY D / MARK PELAS ESTATE ; BARTHELEMY JAMES A / ; PORTIE B. E. / ; TALIANCICH MATO / ; YURATICH NEWTON / ; MOTE LETHER / ; JACOMINE GEORGE / ; JACOMINE PELAS STELLA / ESTATE | N/A | STATE OF LOUISIANA PARISH OF PLAQUEMINES DRAINAGE RIGHT OF WAY |
| LLP-003-000002001 | LLP-003-000002001 | Attorney-Client; Attorney Work Product | 7/12/2005 | PDF | ARMSTRONG JOSEPH MORRILL / ; DELAHOUSSAYE ARMSTRONG THECLE / ; CROFT CRYSTAL / ; LOWE LISA / ; GASQUET JAMES F / ; MARILYH SMITH | DELAHOUSSAYE THECLE A | DOROTHY M LUNDIN CLERK OF COURT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002002 | LLP-003-000002002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | ARMSTRONG CAZEZU ALICE / ; STOCKFLETH FRED / ; FARGE JOSEPH / CELESTINE RODI ESTATE ; FARBO JOSEPH / CELESTINE RODI ESTATE ; RICKS JOHN D. / ; RODI MANUEL / ESTATE OF LEON RODI ; ZURICH JUANITA / ESTATE OF STEVE ZURICH ; ZURICH DONALD / ESTATE OF STEVE ZURICH ; ZURICH ROSEMARY / ROSEMARY ZURICH FRIEDMAN ESTATE OF STEVE ZURICH ; ZURICH JOSEPH ROY / ESTATE OF STEVE ZURICH ; ZURICH STEVE / ESTATE OF STEVE ZURICH ; BACAS JOS A / ; DENESSE JOSEPH PAUL / ; MOREL EMMETT A / ; CVITANIVICH DAVE / ; DUPLESSIS WILLIAM / ; GLEASON MILDRED / THE CLEM BAUCON ESTATE ; LASSUS MARIE / THE CLEM BAUCON ESTATE ; SCOBEL MOLLIE / ; TYLER STERLINE E / ; TERRELL RAY H / ; RONDEY EMILE A / ; CURLEY GERMAINE A B / ; TARTER D C / ; LEBEUF ARTEMISE E / ; WARRENDORF CAZEZU MARY / THE WILLIAM CAZEZU ESTATE ; HINGLE RITA D / ; HINGLE CALVIN R / ; PELAS D SIDNEY / MARK PELAS ESTATE ; BARTHELEMY JAMES A / ; PORTIE B E / ; TALIANCICH MATO / ; YURATICH NEWTON / ; MOTE | N/A | RIGHT OF WAY DEED |
| LLP-003-000002003 | LLP-003-000002003 | Attorney-Client; Attorney Work Product | 6/22/2005 | PDF | GASQUET JAMES F ; ARMSTRONG MORRILL J ; DELAHOUSSAYE THECLE A ; SMITH ; LUNDLIN DOROTHY M | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | RECORDED INFORMATION |
| LLP-003-000002004 | LLP-003-000002004 | Attorney-Client; Attorney Work Product | 4/4/1995 | PDF | DENESSE LEANDER J ; DENESSE LLOYD ; HINGLE LOIS M ; DENESSE LUCIEN P ; ZANDERS ANNMARIE D ; DENESSE MARTIN A ; BARTHOLOMEW LEONORIA A ; BARTHOLOMEW ARTHUR C | DENESSE LEONORIA A BARTHOLOMEW ARTHUR C | CASH SALE OF PROPERTY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002005 | LLP-003-000002005 | Attorney-Client; Attorney Work Product | 5/5/1981 | PDF | DAVIS THELMA P ; BURRUG FERN P ; ZERINGUE ELSIE P ; CHEDVILLE MANIE P ; JACOMINE STELLA P ; PELAS ULYSSE ; STCHFLETH FRED ; HINGLE AMBROSE ; FARBE JOSEPH / CELESTINE RODI ESTATE ; RICKS JOHN D ; RODI MANUEL / ESTATE OF LEON RODI ; MUNSTERMAN JUANITA Z / ESTATE OF STEVE ZURICH, SR ; ZUVICH DONALD / ESTATE OF STEVE ZURICH, SR ; ZURICH ROY J / ESTATE OF STEVE ZURICH, SR ; ZURICH STEVE / ESTATE OF STEVE ZURICH, SR ; BACAS JOS A ; DENESSE PAUL J ; MOREL EMMETT A ; DAVE ; DUPLESSIS WILLIAM ; GLEASON MILDRED / CLEM BROCON ESTATE ; LASSOS MARIE / CLEM BROCON ESTATE ; SIOBEL MOLLIE / CLEM BROCON ESTATE ; TAYLER STERLINE E ; TERRELL RAY H ; RONDEY EMILE A ; CURLEY GERMAINE A ; TARTER D C ; LEBEUA ARTEMISE E ; WARRENDORF MARY C ; HINGLE RITA D ; HINGLE CALVIN R ; PELAS SIDNOY D ; BARTHELEMEY JAMES A ; BEVERLY ; PORTIE EB ; TALIANCICH MATO ; JURATICH NEWTON ; JURATICH LIONEL ; MOTE LUTHER ; JACOMINE GEORGE ; JACOMINE STELLA P ; YURATICH EMILE J ; COOK EDLA Y ; YURATICH | N/A | DRAINAGE RIGHT OF WAY |
| LLP-003-000002006 | LLP-003-000002006 | Attorney-Client; Attorney Work Product | 7/26/2006 | PDF | NANCY F / 25TH JUDICIAL DISTRICT COURT, PARISH OF PLAQUEMINES STATE OF LOUISIANA DIVISION | N/A / N/A | JUDGMENT |
| LLP-003-000002007 | LLP-003-000002007 | Attorney-Client; Attorney Work Product | 7/26/2006 | PDF | GRIZZAFFI FRANK P. / ; GRIZZAFFI EMANUEL J / ; ERNEST | N/A | SALES OF PROPERTY |
| LLP-003-000002008 | LLP-003-000002008 | Attorney-Client; Attorney Work Product | 12/7/2006 | PDF | LUNDLIN DOROTHY M ; MULLIN MICHAEL L ; BOUSSELLE KENNY / GOVERNING BODY OF THE PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT ; / DUFRENE SURVEYING & ENGINEERING INC. ; GRESHAM CHARLES M / ENTERGY LOUISIANA, INC. ; LABARGE ; / PARISH OF PLAQUEMINES STATE OF LOUISIANA | / PARISH OF PLAQUEMINES STATE OF LOUISIANA | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-003-000002009 | LLP-003-000002009 | Attorney-Client; Attorney Work Product | 9/13/2001 | PDF | / DUFRENE SURVEYING & ENGINEERING INC. | N/A | ORDINANCE NO. 01 |
| LLP-003-000001458 | LLP-003-000001458 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Blood, Debra H MVN | Barbier, Yvonne P MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tracts 119E, P205 and P206 |
| LLP-003-000002285 | LLP-003-000002285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WILLIAMSGERIDEAU LISA / DEPARTEMNET OF THE ARMY URBAN SETTLEMENT SERVICES LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES,LLC  AGENT ON BEHALF OF STEWART TITLE GUARANTY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002286 | LLP-003-000002286 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 119E OWNERS: FAVORS, L.L.C. TITLE AGENT: URBAN SETTLEMENT SERVICES,LLC, W912PB-06-D-0079 |
| LLP-003-000002287 | LLP-003-000002287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WILLIAMSGERIDEAU LISA / DEPARTMENT OF THE ARMY URBAN SETTLEMENT SERVICES,LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES,LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY |
| LLP-003-000002288 | LLP-003-000002288 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P205 OWNERS: BRENDA LYERLY GRESHAM, WIFE OF AND CHARLES GRESHAM, JR. TITLE AGENT: URBAN SETTLEMENT SERVICES,LLC, W912PB-06-D-0079 |
| LLP-003-000002289 | LLP-003-000002289 | Attorney-Client; Attorney Work Product | 8/16/2006 | PDF | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002290 | LLP-003-000002290 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHEIF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P206 OWNERS: VINCA PETROVICH OUBRE, WIFE OF AND DAVID OUBRE TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-003-000001474 | LLP-003-000001474 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Blood, Debra H MVN | Phillips, Paulette S MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tracts 119E, P205 and P206 |
| LLP-003-000002426 | LLP-003-000002426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WILLIAMSGERIDEAU LISA / DEPARTEMNET OF THE ARMY URBAN SETTLEMENT SERVICES LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES,LLC  AGENT ON BEHALF OF STEWART TITLE GUARANTY |
| LLP-003-000002428 | LLP-003-000002428 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 119E OWNERS: FAVORS, L.L.C. TITLE AGENT: URBAN SETTLEMENT SERVICES,LLC, W912PB-06-D-0079 |
| LLP-003-000002429 | LLP-003-000002429 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WILLIAMSGERIDEAU LISA / DEPARTMENT OF THE ARMY URBAN SETTLEMENT SERVICES,LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES,LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY |
| LLP-003-000002430 | LLP-003-000002430 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P205 OWNERS: BRENDA LYERLY GRESHAM, WIFE OF AND CHARLES GRESHAM, JR. TITLE AGENT: URBAN SETTLEMENT SERVICES,LLC, W912PB-06-D-0079 |
| LLP-003-000002431 | LLP-003-000002431 | Attorney-Client; Attorney Work Product | 8/16/2006 | PDF | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-003-000002433 | LLP-003-000002433 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHEIF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P206 OWNERS: VINCA PETROVICH OUBRE, WIFE OF AND DAVID OUBRE TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-003-000001493 | LLP-003-000001493 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Blood, Debra H MVN | Kiefer, Mary R MVN Phillips, Paulette S MVN | FW: Comments from Office of Counsel |
| LLP-003-000002330 | LLP-003-000002330 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002331 | LLP-003-000002331 | Attorney-Client; Attorney Work Product | 9/3/2002 | PDF | FAVORS WILLIAM H / FAVORS, LLC ; FAVORS WESLEY H ; BALLAY DONNA F ; FAVORS WILLIAM C ; LEDET JULIANNA F ; FAVORS JOHN M ; / 25TH JUDICIAL DISTRICT COURT FOR THE PARISH OF PLAQUEMINES STATE OF LOUISIANA ; FAVORS WILLIAM H ; ARMSTRONG W S | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES / FAVORS, LLC | ACT OF CAPITAL CONTRIBUTION BY WILLIAM H. FAVORS, WESLEY H. FAVORS, DONNA F. BALLAY, WILLIAM CLAY FAVORS, JULIANNA F. LEDET AND JOHN MARK FAVORS TO FAVORS, L.L.C. |
| LLP-003-000002332 | LLP-003-000002332 | Attorney-Client; Attorney Work Product | 9/3/2002 | PDF | FAVORS WILLIAM H / FAVORS, LLC ; FAVORS WESLEY H ; BALLAY DONNA F ; FAVORS WILLIAM C ; LEDET JULIANNA F ; FAVORS JOHN M | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | ACT OF CAPITAL CONTRIBUTION BY WILLIAM H. FAVORS, WESLEY H. FAVORS, DONNA F. BALLAY, WILLIAM CLAY FAVORS, JULIANNA F. LEDET AND JOHN MARK FAVORS TO FAVORS, L.L.C. |
| LLP-003-000002333 | LLP-003-000002333 | Attorney-Client; Attorney Work Product | 7/28/2006 | PDF | / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION | / FAVORS, LLC | LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATIONS DATABASE LOUISIANA SECRETARY OF STATE DETAILED RECORD |
| LLP-003-000002334 | LLP-003-000002334 | Attorney-Client; Attorney Work Product | 7/28/2006 | PDF | / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION | / FAVORS, LLC | LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATIONS DATABASE LOUISIANA SECRETARY OF STATE DETAILED RECORD |
| LLP-003-000002335 | LLP-003-000002335 | Attorney-Client; Attorney Work Product | 7/28/2006 | PDF | LYONS DOROTHY W / RECORDED PARISH OF PLAQUEMINES ; SIMS NATHAN / ; FOX ROCK / ; FOX LINDA S | N/A | UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF JEFFERSON |
| LLP-003-000002336 | LLP-003-000002336 | Attorney-Client; Attorney Work Product | 5/5/1981 | PDF | DAVIS THELMA P / ; BURRUS PELAS FERN / ; ZERINGUE ELSIE P / ; CHEDVILLE MANIE P / ; JACOMINE STELLA P / ; PELAS ULYSSE A / ; RICKS JOHN D / ; RODI MANUEL / THE ESTATE OF LEON RODI ; MUNSTERMAN JUANITA Z / ESTATE OF STEVE ZURICH ; ZURICH DONALD / ESTATE OF STEVE ZURICH ; ZURICH ROY J / ESTATE OF STEVE ZURICH ; ZURICH STEVE / ESTATE OF STEVE ZURICH ; BACAS JOSA A / ; DENESSE PAUL J / ; MOREL EMMETT A / ; CRITANOVICH DAVE / ; DUPLESSIS WILLIAM / ; GLEASON MILDRED / THE CLEM BAUCON ESTATE ; LASSUS MARIE / THE CLEM BAUCON ESTATE ; SCOBEL MOLLIE / THE CLEM BAUCON ESTATE ; TYLER STERLINE E / ; TERRELL RAY H / ; RONDEY EMILE A / ; CURLEY GERMAINE A. B. / ; TARTER D.C / ; LEBEUF ARTEMISE E / ; WARRENDORF MARY C / INDIVIDUALLY AND FOR THE WILLIAM CAZEZU ESTATE ; HINGLE RITA D / ; HINGLE CALVIN R / ; PELAS SIDNEY D / MARK PELAS ESTATE ; BERTHELEMY JAMES A / ; SARTCUCIES BEVERLY R / ; PORTIE E. B. / ; TALIANCICH MATO / ; YURATICH NEWTON / ; YURATICH | N/A | STATE OF LOUISIANA PARISH OF PLAQUEMINES DRAINAGE RIGHT OF WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002337 | LLP-003-000002337 | Attorney-Client; Attorney Work Product | 7/28/2006 | PDF | ARMSTRONG ALICE C / ; ADAMS TRESSIE / ; LOWE LISA / ; OLDS MALCOLM D / ; OLDS GENA W / ; BURRIS DARRYL W / PARISH OF PLAQUEMIES STATE OF LOUISIANA | OLDS MALCOLM D | CASH SALE OF PROPERTY UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES |
| LLP-003-000002339 | LLP-003-000002339 | Attorney-Client; Attorney Work Product | 10/25/2006 | PDF | OLDS MALCOLM D / ; OLDS GENA W / ; PLOW BRADY | N/A | ACT OF LOUISIANA COLLATERAL MORTGAGE BY MALCOLM D.OLDS,JR IN FAVOR OF AMERICAN GENERAL FINANCIAL SERVICES OF LOUISIANA, INC. AND ANY FUTURE HOLDER OR HOLDERS UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF JEFFERSON |
| LLP-003-000002340 | LLP-003-000002340 | Attorney-Client; Attorney Work Product | 7/28/2006 | PDF | DAVIS PELAS THELMA / ; BURRUS PELAS FERN / ; ZERINGUE PELAS ELSIE / ; CHEDVILLE PELAS MANIE / ; JACOMINE PELAS STELLA / ; PELAS ULYSSE A / ; STECKFLETH FRED / ; HINGLE MARK AMBROSE / ; RICKS JOHN D / ; RODI MANUEL / ESTATE OF LEON RODI ; MUNSTERMAN ZURICH JUANITA / ESTATE OF STEVE ZURICH ; ZURICH DONALD / ESTATE OF STEVE ZURICH ; ZURICH JOSEPH ROY / ESTATE OF STEVE ZURICH ; BACAS JOSA A / ; DENESSE JOSEPH PAUL / ; MORAL EMMETT A / ; DUPLESSIS WILLIAM / ; GLEASON MILDRED / THE CLEM BAUCON ESTATE ; LASSUS MARIE / THE CLEM BAUCON ESTATE ; SCOBEL MOLLIE / THE CLEM BAUCON ESTATE ; TYLER STERLINE E / ; TERRELL RAY H / ; RONDEY EMILE A / ; CURLEY GERMAINE A. B. / ; TARTER D.C. / ; LEBAEUF ARTEMISE E / ; WARRENDORF CAZEZU MARY / THE WILLIAM CAZEZU ESTATE ; HINGLE RITA D / ; HINGLE CLAVIN R / ; PELAS SIDNEY D / MARK PELAS ESTATE ; BARTHELEMY JAMES A / ; PORTIE B. E. / ; TALIANCICH MATO / ; YURATICH NEWTON / ; MOTE LETHER / ; JACOMINE GEORGE / ; JACOMINE PELAS STELLA / ESTATE | N/A | STATE OF LOUISIANA PARISH OF PLAQUEMINES DRAINAGE RIGHT OF WAY |
| LLP-003-000002341 | LLP-003-000002341 | Attorney-Client; Attorney Work Product | 7/12/2005 | PDF | ARMSTRONG JOSEPH MORRILL / ; DELAHOUSSAYE ARMSTRONG THECLE / ; CROFT CRYSTAL / ; LOWE LISA / ; GASQUET JAMES F / ; MARILYH SMITH | DELAHOUSSAYE THECLE A | DOROTHY M LUNDIN CLERK OF COURT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002343 | LLP-003-000002343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | ARMSTRONG CAZEZU ALICE / ; STOCKFLETH FRED / ; FARGE JOSEPH / CELESTINE RODI ESTATE ; FARBO JOSEPH / CELESTINE RODI ESTATE ; RICKS JOHN D. / ; RODI MANUEL / ESTATE OF LEON RODI ; ZURICH JUANITA / ESTATE OF STEVE ZURICH ; ZURICH DONALD / ESTATE OF STEVE ZURICH ; ZURICH ROSEMARY / ROSEMARY ZURICH FRIEDMAN ESTATE OF STEVE ZURICH ; ZURICH JOSEPH ROY / ESTATE OF STEVE ZURICH ; ZURICH STEVE / ESTATE OF STEVE ZURICH ; BACAS JOS A / ; DENESSE JOSEPH PAUL / ; MOREL EMMETT A / ; CVITANIVICH DAVE / ; DUPLESSIS WILLIAM / ; GLEASON MILDRED / THE CLEM BAUCON ESTATE ; LASSUS MARIE / THE CLEM BAUCON ESTATE ; SCOBEL MOLLIE / ; TYLER STERLINE E / ; TERRELL RAY H / ; RONDEY EMILE A / ; CURLEY GERMAINE A B / ; TARTER D C / ; LEBEUF ARTEMISE E / ; WARRENDORF CAZEZU MARY / THE WILLIAM CAZEZU ESTATE ; HINGLE RITA D / ; HINGLE CALVIN R / ; PELAS D SIDNEY / MARK PELAS ESTATE ; BARTHELEMY JAMES A / ; PORTIE B E / ; TALIANCICH MATO / ; YURATICH NEWTON / ; MOTE | N/A | RIGHT OF WAY DEED |
| LLP-003-000002344 | LLP-003-000002344 | Attorney-Client; Attorney Work Product | 6/22/2005 | PDF | GASQUET JAMES F ; ARMSTRONG MORRILL J ; DELAHOUSSAYE THECLE A ; SMITH ; LUNDLIN DOROTHY M | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | RECORDED INFORMATION |
| LLP-003-000002345 | LLP-003-000002345 | Attorney-Client; Attorney Work Product | 4/4/1995 | PDF | DENESSE LEANDER J ; DENESSE LLOYD ; HINGLE LOIS M ; DENESSE LUCIEN P ; ZANDERS ANNMARIE D ; DENESSE MARTIN A ; BARTHOLOMEW LEONORIA A ; BARTHOLOMEW ARTHUR C | DENESSE LEONORIA A BARTHOLOMEW ARTHUR C | CASH SALE OF PROPERTY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000002346 | LLP-003-000002346 | Attorney-Client; Attorney Work Product | 5/5/1981 | PDF | DAVIS THELMA P ; BURRUG FERN P ; ZERINGUE ELSIE P ; CHEDVILLE MANIE P ; JACOMINE STELLA P ; PELAS ULYSSE ; STCHFLETH FRED ; HINGLE AMBROSE ; FARBE JOSEPH / CELESTINE RODI ESTATE ; RICKS JOHN D ; RODI MANUEL / ESTATE OF LEON RODI ; MUNSTERMAN JUANITA Z / ESTATE OF STEVE ZURICH, SR ; ZUVICH DONALD / ESTATE OF STEVE ZURICH, SR ; ZURICH ROY J / ESTATE OF STEVE ZURICH, SR ; ZURICH STEVE / ESTATE OF STEVE ZURICH, SR ; BACAS JOS A ; DENESSE PAUL J ; MOREL EMMETT A ; DAVE ; DUPLESSIS WILLIAM ; GLEASON MILDRED / CLEM BROCON ESTATE ; LASSOS MARIE / CLEM BROCON ESTATE ; SIOBEL MOLLIE / CLEM BROCON ESTATE ; TAYLER STERLINE E ; TERRELL RAY H ; RONDEY EMILE A ; CURLEY GERMAINE A ; TARTER D C ; LEBEUA ARTEMISE E ; WARRENDORF MARY C ; HINGLE RITA D ; HINGLE CALVIN R ; PELAS SIDNOY D ; BARTHELEMEY JAMES A ; BEVERLY ; PORTIE EB ; TALIANCICH MATO ; JURATICH NEWTON ; JURATICH LIONEL ; MOTE LUTHER ; JACOMINE GEORGE ; JACOMINE STELLA P ; YURATICH EMILE J ; COOK EDLA Y ; YURATICH | N/A | DRAINAGE RIGHT OF WAY |
| LLP-003-000002347 | LLP-003-000002347 | Attorney-Client; Attorney Work Product | 7/26/2006 | PDF | NANCY F / 25TH JUDICIAL DISTRICT COURT, PARISH OF PLAQUEMINES STATE OF LOUISIANA DIVISION | N/A / N/A | JUDGMENT |
| LLP-003-000002349 | LLP-003-000002349 | Attorney-Client; Attorney Work Product | 7/26/2006 | PDF | GRIZZAFFI FRANK P. / ; GRIZZAFFI EMANUEL J / ; ERNEST | N/A | SALES OF PROPERTY |
| LLP-003-000002351 | LLP-003-000002351 | Attorney-Client; Attorney Work Product | 12/7/2006 | PDF | LUNDLN DOROTHY M ; MULLIN MICHAEL L ; BOUSSELLE KENNY / GOVERNING BODY OF THE PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT ; / DUFRENE SURVEYING & ENGINEERING INC. ; GRESHAM CHARLES M / ENTERGY LOUISIANA, INC. ; LABARGE ; / PARISH OF PLAQUEMINES STATE OF LOUISIANA | / PARISH OF PLAQUEMINES STATE OF LOUISIANA | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-003-000002352 | LLP-003-000002352 | Attorney-Client; Attorney Work Product | 9/13/2001 | PDF | / DUFRENE SURVEYING & ENGINEERING INC. | N/A | ORDINANCE NO. 01 |
| LLP-003-000001502 | LLP-003-000001502 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN | FW: Comments from Office of Counsel |
| LLP-003-000003483 | LLP-003-000003483 | Attorney-Client; Attorney Work Product | 7/18/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003486 | LLP-003-000003486 | Attorney-Client; Attorney Work Product | 9/3/2002 | PDF | FAVORS WILLIAM H / FAVORS, LLC ; FAVORS WESLEY H ; BALLAY DONNA F ; FAVORS WILLIAM C ; LEDET JULIANNA F ; FAVORS JOHN M ; / 25TH JUDICIAL DISTRICT COURT FOR THE PARISH OF PLAQUEMINES STATE OF LOUISIANA ; FAVORS WILLIAM H ; ARMSTRONG W S | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES / FAVORS, LLC | ACT OF CAPITAL CONTRIBUTION BY WILLIAM H. FAVORS, WESLEY H. FAVORS, DONNA F. BALLAY, WILLIAM CLAY FAVORS, JULIANNA F. LEDET AND JOHN MARK FAVORS TO FAVORS, L.L.C. |
| LLP-003-000003489 | LLP-003-000003489 | Attorney-Client; Attorney Work Product | 9/3/2002 | PDF | FAVORS WILLIAM H / FAVORS, LLC ; FAVORS WESLEY H ; BALLAY DONNA F ; FAVORS WILLIAM C ; LEDET JULIANNA F ; FAVORS JOHN M | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | ACT OF CAPITAL CONTRIBUTION BY WILLIAM H. FAVORS, WESLEY H. FAVORS, DONNA F. BALLAY, WILLIAM CLAY FAVORS, JULIANNA F. LEDET AND JOHN MARK FAVORS TO FAVORS, L.L.C. |
| LLP-003-000003491 | LLP-003-000003491 | Attorney-Client; Attorney Work Product | 7/28/2006 | PDF | / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION | / FAVORS, LLC | LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATIONS DATABASE LOUISIANA SECRETARY OF STATE DETAILED RECORD |
| LLP-003-000003492 | LLP-003-000003492 | Attorney-Client; Attorney Work Product | 7/28/2006 | PDF | / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION | / FAVORS, LLC | LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATIONS DATABASE LOUISIANA SECRETARY OF STATE DETAILED RECORD |
| LLP-003-000003496 | LLP-003-000003496 | Attorney-Client; Attorney Work Product | 7/28/2006 | PDF | LYONS DOROTHY W / RECORDED PARISH OF PLAQUEMINES ; SIMS NATHAN / ; FOX ROCK / ; FOX LINDA S | N/A | UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF JEFFERSON |
| LLP-003-000003503 | LLP-003-000003503 | Attorney-Client; Attorney Work Product | 5/5/1981 | PDF | DAVIS THELMA P / ; BURRUS PELAS FERN / ; ZERINGUE ELSIE P / ; CHEDVILLE MANIE P / ; JACOMINE STELLA P / ; PELAS ULYSSE A / ; RICKS JOHN D / ; RODI MANUEL / THE ESTATE OF LEON RODI ; MUNSTERMAN JUANITA Z / ESTATE OF STEVE ZURICH ; ZURICH DONALD / ESTATE OF STEVE ZURICH ; ZURICH ROY J / ESTATE OF STEVE ZURICH ; ZURICH STEVE / ESTATE OF STEVE ZURICH ; BACAS JOSA A / ; DENESSE PAUL J / ; MOREL EMMETT A / ; CRITANOVICH DAVE / ; DUPLESSIS WILLIAM / ; GLEASON MILDRED / THE CLEM BAUCON ESTATE ; LASSUS MARIE / THE CLEM BAUCON ESTATE ; SCOBEL MOLLIE / THE CLEM BAUCON ESTATE ; TYLER STERLINE E / ; TERRELL RAY H / ; RONDEY EMILE A / ; CURLEY GERMAINE A. B. / ; TARTER D.C / ; LEBEUF ARTEMISE E / ; WARRENDORF MARY C / INDIVIDUALLY AND FOR THE WILLIAM CAZEZU ESTATE ; HINGLE RITA D / ; HINGLE CALVIN R / ; PELAS SIDNEY D / MARK PELAS ESTATE ; BERTHELEMY JAMES A / ; SARTCUCIES BEVERLY R / ; PORTIE E. B. / ; TALIANCICH MATO / ; YURATICH NEWTON / ; YURATICH | N/A | STATE OF LOUISIANA PARISH OF PLAQUEMINES DRAINAGE RIGHT OF WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003507 | LLP-003-000003507 | Attorney-Client; Attorney Work Product | 7/28/2006 | PDF | ARMSTRONG ALICE C / ; ADAMS TRESSIE / ; LOWE LISA / ; OLDS MALCOLM D / ; OLDS GENA W / ; BURRIS DARRYL W / PARISH OF PLAQUEMIES STATE OF LOUISIANA | OLDS MALCOLM D | CASH SALE OF PROPERTY UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES |
| LLP-003-000003511 | LLP-003-000003511 | Attorney-Client; Attorney Work Product | 10/25/2006 | PDF | OLDS MALCOLM D / ; OLDS GENA W / ; PLOW BRADY | N/A | ACT OF LOUISIANA COLLATERAL MORTGAGE BY MALCOLM D.OLDS,JR IN FAVOR OF AMERICAN GENERAL FINANCIAL SERVICES OF LOUISIANA, INC. AND ANY FUTURE HOLDER OR HOLDERS UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF JEFFERSON |
| LLP-003-000003513 | LLP-003-000003513 | Attorney-Client; Attorney Work Product | 7/28/2006 | PDF | DAVIS PELAS THELMA / ; BURRUS PELAS FERN / ; ZERINGUE PELAS ELSIE / ; CHEDVILLE PELAS MANIE / ; JACOMINE PELAS STELLA / ; PELAS ULYSSE A / ; STECKFLETH FRED / ; HINGLE MARK AMBROSE / ; RICKS JOHN D / ; RODI MANUEL / ESTATE OF LEON RODI ; MUNSTERMAN ZURICH JUANITA / ESTATE OF STEVE ZURICH ; ZURICH DONALD / ESTATE OF STEVE ZURICH ; ZURICH JOSEPH ROY / ESTATE OF STEVE ZURICH ; BACAS JOSA A / ; DENESSE JOSEPH PAUL / ; MORAL EMMETT A / ; DUPLESSIS WILLIAM / ; GLEASON MILDRED / THE CLEM BAUCON ESTATE ; LASSUS MARIE / THE CLEM BAUCON ESTATE ; SCOBEL MOLLIE / THE CLEM BAUCON ESTATE ; TYLER STERLINE E / ; TERRELL RAY H / ; RONDEY EMILE A / ; CURLEY GERMAINE A. B. / ; TARTER D.C. / ; LEBAEUF ARTEMISE E / ; WARRENDORF CAZEZU MARY / THE WILLIAM CAZEZU ESTATE ; HINGLE RITA D / ; HINGLE CLAVIN R / ; PELAS SIDNEY D / MARK PELAS ESTATE ; BARTHELEMY JAMES A / ; PORTIE B. E. / ; TALIANCICH MATO / ; YURATICH NEWTON / ; MOTE LETHER / ; JACOMINE GEORGE / ; JACOMINE PELAS STELLA / ESTATE | N/A | STATE OF LOUISIANA PARISH OF PLAQUEMINES DRAINAGE RIGHT OF WAY |
| LLP-003-000003525 | LLP-003-000003525 | Attorney-Client; Attorney Work Product | 7/12/2005 | PDF | ARMSTRONG JOSEPH MORRILL / ; DELAHOUSSAYE ARMSTRONG THECLE / ; CROFT CRYSTAL / ; LOWE LISA / ; GASQUET JAMES F / ; MARILYH SMITH | DELAHOUSSAYE THECLE A | DOROTHY M LUNDIN CLERK OF COURT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003529 | LLP-003-000003529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | ARMSTRONG CAZEZU ALICE / ; STOCKFLETH FRED / ; FARGE JOSEPH / CELESTINE RODI ESTATE ; FARBO JOSEPH / CELESTINE RODI ESTATE ; RICKS JOHN D. / ; RODI MANUEL / ESTATE OF LEON RODI ; ZURICH JUANITA / ESTATE OF STEVE ZURICH ; ZURICH DONALD / ESTATE OF STEVE ZURICH ; ZURICH ROSEMARY / ROSEMARY ZURICH FRIEDMAN ESTATE OF STEVE ZURICH ; ZURICH JOSEPH ROY / ESTATE OF STEVE ZURICH ; ZURICH STEVE / ESTATE OF STEVE ZURICH ; BACAS JOS A / ; DENESSE JOSEPH PAUL / ; MOREL EMMETT A / ; CVITANIVICH DAVE / ; DUPLESSIS WILLIAM / ; GLEASON MILDRED / THE CLEM BAUCON ESTATE ; LASSUS MARIE / THE CLEM BAUCON ESTATE ; SCOBEL MOLLIE / ; TYLER STERLINE E / ; TERRELL RAY H / ; RONDEY EMILE A / ; CURLEY GERMAINE A B / ; TARTER D C / ; LEBEUF ARTEMISE E / ; WARRENDORF CAZEZU MARY / THE WILLIAM CAZEZU ESTATE ; HINGLE RITA D / ; HINGLE CALVIN R / ; PELAS D SIDNEY / MARK PELAS ESTATE ; BARTHELEMY JAMES A / ; PORTIE B E / ; TALIANCICH MATO / ; YURATICH NEWTON / ; MOTE | N/A | RIGHT OF WAY DEED |
| LLP-003-000003532 | LLP-003-000003532 | Attorney-Client; Attorney Work Product | 6/22/2005 | PDF | GASQUET JAMES F ; ARMSTRONG MORRILL J ; DELAHOUSSAYE THECLE A ; SMITH ; LUNDLIN DOROTHY M | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | RECORDED INFORMATION |
| LLP-003-000003534 | LLP-003-000003534 | Attorney-Client; Attorney Work Product | 4/4/1995 | PDF | DENESSE LEANDER J ; DENESSE LLOYD ; HINGLE LOIS M ; DENESSE LUCIEN P ; ZANDERS ANNMARIE D ; DENESSE MARTIN A ; BARTHOLOMEW LEONORIA A ; BARTHOLOMEW ARTHUR C | DENESSE LEONORIA A BARTHOLOMEW ARTHUR C | CASH SALE OF PROPERTY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003535 | LLP-003-000003535 | Attorney-Client; Attorney Work Product | 5/5/1981 | PDF | DAVIS THELMA P ; BURRUG FERN P ; ZERINGUE ELSIE P ; CHEDVILLE MANIE P ; JACOMINE STELLA P ; PELAS ULYSSE ; STCHFLETH FRED ; HINGLE AMBROSE ; FARBE JOSEPH / CELESTINE RODI ESTATE ; RICKS JOHN D / RODI MANUEL / ESTATE OF LEON RODI ; MUNSTERMAN JUANITA Z / ESTATE OF STEVE ZURICH, SR ; ZUVICH DONALD / ESTATE OF STEVE ZURICH, SR ; ZURICH ROY J / ESTATE OF STEVE ZURICH, SR ; ZURICH STEVE / ESTATE OF STEVE ZURICH, SR ; BACAS JOS A ; DENESSE PAUL J ; MOREL EMMETT A ; DAVE ; DUPLESSIS WILLIAM ; GLEASON MILDRED / CLEM BROCON ESTATE ; LASSOS MARIE / CLEM BROCON ESTATE ; SIOBEL MOLLIE / CLEM BROCON ESTATE ; TAYLER STERLINE E ; TERRELL RAY H ; RONDEY EMILE A ; CURLEY GERMAINE A ; TARTER D C ; LEBEUA ARTEMISE E ; WARRENDORF MARY C ; HINGLE RITA D ; HINGLE CALVIN R ; PELAS SIDNOY D ; BARTHELEMEY JAMES A ; BEVERLY ; PORTIE EB ; TALIANCICH MATO ; JURATICH NEWTON ; JURATICH LIONEL ; MOTE LUTHER ; JACOMINE GEORGE ; JACOMINE STELLA P ; YURATICH EMILE J ; COOK EDLA Y ; YURATICH | N/A | DRAINAGE RIGHT OF WAY |
| LLP-003-000003536 | LLP-003-000003536 | Attorney-Client; Attorney Work Product | 7/26/2006 | PDF | NANCY F / 25TH JUDICIAL DISTRICT COURT, PARISH OF PLAQUEMINES STATE OF LOUISIANA DIVISION | N/A / N/A | JUDGMENT |
| LLP-003-000003537 | LLP-003-000003537 | Attorney-Client; Attorney Work Product | 7/26/2006 | PDF | GRIZZAFFI FRANK P. / ; GRIZZAFFI EMANUEL J / ; ERNEST | N/A | SALES OF PROPERTY |
| LLP-003-000003538 | LLP-003-000003538 | Attorney-Client; Attorney Work Product | 12/7/2006 | PDF | LUNDIN DOROTHY M ; MULLIN MICHAEL L ; BOUSSELLE KENNY / GOVERNING BODY OF THE PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT ; / DUFRENE SURVEYING & ENGINEERING INC. ; GRESHAM CHARLES M / ENTERGY LOUISIANA, INC. ; LABARGE ; / PARISH OF PLAQUEMINES STATE OF LOUISIANA | / PARISH OF PLAQUEMINES STATE OF LOUISIANA | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-003-000003539 | LLP-003-000003539 | Attorney-Client; Attorney Work Product | 9/13/2001 | PDF | / DUFRENE SURVEYING & ENGINEERING INC. | N/A | ORDINANCE NO. 01 |
| LLP-005-000000150 | LLP-005-000000150 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Kilroy, Maurya MVN | FW: Draft release |
| LLP-005-000009484 | LLP-005-000009484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-005-000000151 | LLP-005-000000151 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Kilroy, Maurya MVN | Draft release |
| LLP-005-000009488 | LLP-005-000009488 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000000274 | LLP-005-000000274 | Deliberative Process | 4/24/2003 | MSG | Just, Gloria N MVN | Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: West Bank Sediment Diversion Project |
| LLP-005-000009350 | LLP-005-000009350 | Deliberative Process | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| LLP-005-000009352 | LLP-005-000009352 | Deliberative Process | 9/5/2002 | DOC | STROMAIN CHARLES / STATE OF LOUISIANA STATE LAND OFFICE ; / NEW ORLEANS DISTRICT USACE | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 PLAQUEMINES PARISH, LOUISIANA |
| LLP-005-000000275 | LLP-005-000000275 | Deliberative Process | 4/24/2003 | MSG | Broussard, Richard W MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Clement, Scott A MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | FW: West Bank Sediment Diversion Project |
| LLP-005-000009275 | LLP-005-000009275 | Deliberative Process | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| LLP-005-000009276 | LLP-005-000009276 | Deliberative Process | 9/5/2002 | DOC | STROMAIN CHARLES / STATE OF LOUISIANA STATE LAND OFFICE ; / NEW ORLEANS DISTRICT USACE | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 PLAQUEMINES PARISH, LOUISIANA |
| LLP-005-000001380 | LLP-005-000001380 | Attorney-Client; Attorney Work Product | 10/31/2002 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: Alliance Refinery Agreement |
| LLP-005-000009973 | LLP-005-000009973 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | LEWIS WILLIAM C / MVN | N/A | DEPARTMENT OF THE ARMY ACCESS AGREEMENT FOR SURVEYS AND EXPLORATION |
| LLP-005-000002171 | LLP-005-000002171 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>McDonald, Barnie L MVD<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | Legislatively Directed Disposal/Exchange - Calcasieu River and Pass - Disposal Area O |
| LLP-005-000010840 | LLP-005-000010840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROPANE TANKS IN A FIELD |
| LLP-005-000010841 | LLP-005-000010841 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| LLP-005-000010842 | LLP-005-000010842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000010843 | LLP-005-000010843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| LLP-005-000010844 | LLP-005-000010844 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF A SUBMARINE |
| LLP-005-000010845 | LLP-005-000010845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| LLP-005-000010846 | LLP-005-000010846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| LLP-005-000010847 | LLP-005-000010847 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Bennett, Alan W MVN Bentley, Dan SWT Kennedy, Christopher SWT Navesky, Peter SWT Morgan, Robert W MVN Falk, Tracy A MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN Kopec, Joseph G MVN Lachney, Fay V MVN Broussard, Richard W MVN Labiche, Melanie L MVN Creef, Edward D MVN Scott, James F MVN Falk, Maurice S MVN Kilroy, Maurya MVN Just, Gloria N MVN West, Richard C SWT Brantley, Christopher G MVN Gutierrez, Judith Y MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-005-000003492 | LLP-005-000003492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-005-000011174 | LLP-005-000011174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CHAS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-005-000003561 | LLP-005-000003561 | Deliberative Process | 9/16/2002 | MSG | Russell, Renee M MVN | Brogna, Betty M MVN Just, Gloria N MVN Russell, Renee M MVN | CWPPRA - Myrtle Grove Ecosystem Restoration Project |
| LLP-005-000011599 | LLP-005-000011599 | Deliberative Process | XX/XX/2002 | DOC | LOOPER R K / ENTERGYLOUISIANA, INC. ; / UNITED STATES OF AMERICA | N/A | ACCESS AGREEMENT |
| LLP-005-000003579 | LLP-005-000003579 | Attorney-Client; Attorney Work Product | 10/24/2002 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: Alliance Refinery Agreement |
| LLP-005-000013652 | LLP-005-000013652 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | LEWIS WILLIAM C / MVN | N/A | DEPARTMENT OF THE ARMY ACCESS AGREEMENT FOR SURVEYS AND EXPLORATION |
| LLP-005-000003773 | LLP-005-000003773 | Attorney-Client; Attorney Work Product | 7/12/2002 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN Just, Gloria N MVN Russell, Renee M MVN Bland, Stephen S MVN | FW: From the Director OERR: Superfund Response Actions: |
| LLP-005-000012007 | LLP-005-000012007 | Attorney-Client; Attorney Work Product | 04/XX/2002 | PDF | / EPA | N/A | SUPERFUND RESPONSE ACTIONS: TEMPORARY RELOCATIONS IMPLEMENTATION GUIDANCE |
| LLP-005-000004089 | LLP-005-000004089 | Attorney-Client; Attorney Work Product | 3/15/2005 | MSG | Kilroy, Maurya MVN | 'Mike Dees' Just, Gloria N MVN Falk, Tracy A MVN Kelley, Geanette MVN Kilroy, Maurya MVN | Authorization of Entry to Disposal Areas and Grant of Particular Use |
| LLP-005-000012708 | LLP-005-000012708 | Attorney-Client; Attorney Work Product | 6/22/2004 | PDF | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; LEWIS WILLIAM C / MVN ; DEES MICHAEL K / ; KILROY MAURYA | N/A | AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION & ATTORNEY'S CERTIFICATE OF AUTHORITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012711 | LLP-005-000012711 | Attorney-Client; Attorney Work Product | 6/22/2004 | PDF | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY MVN ; MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; BROGNA BETTY M / ; JUST GLORIA N / ; EDWARDS SHARON / ; MANUEL LINDA S / ; DEES MICHAEL K | N/A | GRANT OF PARTICULAR USE FOR CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |
| LLP-005-000004093 | LLP-005-000004093 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Just, Gloria N MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | Draft letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, Sabine, CWPPRA |
| LLP-005-000012261 | LLP-005-000012261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ROLLAND | DACW29-020-P-0280 (TITLE CONTRACT, SABINE, CWPPRA) |
| LLP-005-000004094 | LLP-005-000004094 | Deliberative Process | 4/6/2005 | MSG | Kilroy, Maurya MVN | Russo, Edmond J MVN Just, Gloria N MVN Kelley, Geanette MVN Kilroy, Maurya MVN | FW: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| LLP-005-000012305 | LLP-005-000012305 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-005-000012306 | LLP-005-000012306 | Deliberative Process | 3/15/2005 | DOC | ROWAN PETER J / CEMVN-OD-G ; ROWAN PETER J / MVN | GALLWEY PAT / / LOUISIANA DEPARTMENT OF NATURAL RESOURCES / LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT / LOUISIANA STEAMSHIP ASSOCIATION / NAVIOS SHIP AGENCIES / CRESCENT PORT PILOTS / ASSOCIATED BRANCH PILOTS RUSSO / OD-G BREERWOOD / OD | FOLLOW-UP CORRESPONDENCE CONCERNING THE MISSISSIPPI RIVER GULF OUTLET (MRGO) CHANNEL MAINTENANCE PROJECT. |
| LLP-005-000012307 | LLP-005-000012307 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| LLP-005-000012308 | LLP-005-000012308 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LLP-005-000004116 | LLP-005-000004116 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Kilroy, Maurya MVN | Mathies, Linda G MVN Just, Gloria N MVN Falk, Tracy A MVN Brooks, Robert L MVN Rowe, Casey J MVN Kilroy, Maurya MVN | FW: Olin Disposal Sites, Phase II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012456 | LLP-005-000012456 | Attorney-Client; Attorney Work Product | 3/4/2005 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; / OLIN CORPORATION | / LAKE CHARLES HARBOR & TERMINAL DISTRICT | RIGHT OF ENTRY FOR SURVEYS, EXPLORATION, AND TESTING PROPERTY OF OLIN CORPORATION LOCATED IN SECTION 34 AND 35, TOWNSHIP 9 SOUTH, RANGE 9 WEST, AND SECTIONS 2 AND 3, TOWNSHIP 10 SOUTH, RANGE 9 WEST, AND SECTION 11, TOWNSHIP 18 SOUTH, RANGE 9 WEST - ALL IN CALCASIEU PARISH, LOUISIANA, AND AS SHOWN AND DESCRIBED ON: FIGURE 1 : SITE MAP SITE W - 139 ACRES SITE N - 167 ACRES SITE S - 234 ACRES COON ISLAND CANAL - 85 ACRES COON ISLAND - 117 ACRES |
| LLP-005-000012457 | LLP-005-000012457 | Attorney-Client; Attorney Work Product | 2/15/2005 | DOC | N/A | N/A | STATEMENT OF WORK PHASE II ENVIRONMENT SITE ASSEEEMENT FOR CALCASIEU RIVER DREDGE MATERIAL MANAGEMENT AREAS LAKE CHARLES, LOUISIANA CONTRACT NUMBER DACW29-XXXXX TASK ORDER NUMBER XX 15 FEBRUARY 2005 |
| LLP-005-000004286 | LLP-005-000004286 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | Labure, Linda C MVN | Falk, Tracy A MVN Bongiovanni, Linda L MVN Just, Gloria N MVN Kelley, Geanette MVN Kilroy, Maurya MVN Park, Michael F MVN Broussard, Richard W MVN | FW: Chenier LNG Boustany Congressional for BG Crear |
| LLP-005-000012693 | LLP-005-000012693 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY | LETTER IN RESPONSE TO A LETTER DATED JUNE 1, 2005, CONCERNING CHENIER ENERGY, INC.'S PROPOSED CREOLE TRAIL LNG TERMINAL TO BE BUILT ON A SITE IN CAMERON PARISH, LA |
| LLP-005-000012694 | LLP-005-000012694 | Attorney-Client; Attorney Work Product | 6/1/2005 | DOC | N/A | BOUSTANY | CHENIER ENERGY, INC.'S (CHENIER) PROPOSED CREOLE TRAIL LNG TERMINAL TO BE BUILT ON A SITE IN CAMERON PARISH |
| LLP-005-000012695 | LLP-005-000012695 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Segrest, John C MVD | Falk, Tracy A MVN Labure, Linda C MVN Kelley, Geanette MVN Lee, Cindy B MVN Bongiovanni, Linda L MVN Just, Gloria N MVN Kilroy, Maurya MVN Broussard, Richard W MVN Rowe, Casey J MVN Park, Michael F MVN DLL-MVD-PD-N Hannon, James R MVD Nee, Susan G HQ02 Bindner, Roseann R HQ02 Barnett, Larry J MVD Montvai, Zoltan L HQ02 Lucyshyn, John HQ02 Holliday, Barry W HQ02 Bordelon, Henry J MVD Sloan, G Rogers MVD | Creole Trail LNG Terminal |
| LLP-005-000016096 | LLP-005-000016096 | Attorney-Client; Attorney Work Product | 6/1/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | CREAR ROBERT | CREOLE TRAIL LNG TERMINAL CAMERON PARISH, LOUISIANA |
| LLP-005-000004341 | LLP-005-000004341 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Labure, Linda C MVN | Hawkins, Gary L MVN Frederick, Denise D MVN Cruppi, Janet R MVN Just, Gloria N MVN | FW: Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000011936 | LLP-005-000011936 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-005-000011937 | LLP-005-000011937 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-005-000011938 | LLP-005-000011938 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-005-000004356 | LLP-005-000004356 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Labure, Linda C MVN | DLL-MVN-RE Florent, Randy D MVN | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-005-000011929 | LLP-005-000011929 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-005-000011930 | LLP-005-000011930 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000011931 | LLP-005-000011931 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-005-000004568 | LLP-005-000004568 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| LLP-005-000012165 | LLP-005-000012165 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-005-000012166 | LLP-005-000012166 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012167 | LLP-005-000012167 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-005-000004606 | LLP-005-000004606 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-005-000011924 | LLP-005-000011924 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-005-000011925 | LLP-005-000011925 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000011926 | LLP-005-000011926 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-005-000004740 | LLP-005-000004740 | Attorney-Client; Attorney Work Product | 10/10/2003 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN Just, Gloria N MVN Russell, Renee M MVN | FW: CWPPRA, Freshwater Bayou TOD |
| LLP-005-000013777 | LLP-005-000013777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES FOR FRESHWATER BAYOU, CWPPRA |
| LLP-005-000013778 | LLP-005-000013778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES FOR FRESHWATER BAYOU, CWPPRA |
| LLP-005-000004805 | LLP-005-000004805 | Attorney-Client; Attorney Work Product | 11/24/2003 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Linda Labure Marco Rosamano Noel Osterhold William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Linda Bongiovanni Marie Burge Yvonne Barbier | FW: FY2004 Appropriations Bill status |
| LLP-005-000013630 | LLP-005-000013630 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| LLP-005-000013631 | LLP-005-000013631 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| LLP-005-000013632 | LLP-005-000013632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| LLP-005-000013633 | LLP-005-000013633 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004815 | LLP-005-000004815 | Attorney-Client; Attorney Work Product | 1/14/2004 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Linda Labure Marco Rosamano Noel Osterhold William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Linda Bongiovanni Yvonne Barbier | FW: Here's What the P2 Team Knows... |
| LLP-005-000013783 | LLP-005-000013783 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| LLP-005-000013784 | LLP-005-000013784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| LLP-005-000013785 | LLP-005-000013785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| LLP-005-000013787 | LLP-005-000013787 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| LLP-005-000004901 | LLP-005-000004901 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | Russell, Renee M MVN | Dunn, Kelly G MVN Lachney, Fay V MVN Just, Gloria N MVN Russell, Renee M MVN | CWPPRA, Grand Lake Shoreline Protection Project |
| LLP-005-000013740 | LLP-005-000013740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEMVN-RE-E REAL ESTATE DIVISION | N/A | REAL ESTATE DIVISION TOTAL PROJECT COSTS |
| LLP-005-000013741 | LLP-005-000013741 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | / CEMVN-RE-L | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT GRAND LAKE-SHORELINE PROTECTION PROJECT CAMERON PARISH, LOUISIANA |
| LLP-005-000004908 | LLP-005-000004908 | Deliberative Process | 5/7/2004 | MSG | Russell, Renee M MVN | Barbier, Yvonne P MVN Just, Gloria N MVN Russell, Renee M MVN | FW: 30% design review meeting announcement for Grand Lake Shoreline Protection (ME-21) |
| LLP-005-000014200 | LLP-005-000014200 | Deliberative Process | XX/XX/XXXX | DOC | / CWPPRA | N/A | CWPPRA PHASE 0 REAL ESTATE SUPPORT MANAGEMENT & FUNDS CONTROL & MEETINGS |
| LLP-005-000014201 | LLP-005-000014201 | Deliberative Process | 4/26/2004 | PDF | / USACE | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) GRAND LAKE - SHORELINE PROTECTION PROJECT NUMBER: ME-21 PRELIMINARY DESIGN REPORT |
| LLP-005-000014202 | LLP-005-000014202 | Deliberative Process | 04/XX/2004 | PDF | STEAD MARK A / RESTORATION TECHNOLOGY SECTION COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ECOLOGICAL REVIEW GRAND LAKE SHORELINE PROTECTION CWPPRA PRIORITY PROJECT LIST 11 (STATE NO. ME-21 |
| LLP-005-000014203 | LLP-005-000014203 | Deliberative Process | XX/XX/XXXX | DOC | / CWPPRA | N/A | CWPPRA, GRAND LAKE SHORELINE PROJECT ENDING PHASE I TASKS AND INITIAL PHASE II TASK ESTIMATES |
| LLP-005-000005080 | LLP-005-000005080 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Cruppi, Janet R MVN | Lewis, William C MVN Labure, Linda C MVN | FW: LCA STUDIES |
| LLP-005-000013808 | LLP-005-000013808 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 1. MRGO ENVIRONMENTAL RESTORATION 2. BARATARIA BASIN BARRIER SHORELINE RESTORATION PROJECT (CAMINADA HEADLAND AND SHELL ISLAND REACHES) |
| LLP-005-000005101 | LLP-005-000005101 | Deliberative Process | 4/21/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Russell, Renee M MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: Draft Real Estate Plan for CWPPRA Benneys Bay |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000013541 | LLP-005-000013541 | Deliberative Process | XX/XX/XXXX | DOC | MARCEAUX MICHELLE S / ; KILROY MAURYA / ; LEWIS WILLIAM C | / LDNR | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY LOUISIANA DEPARTMENT OF NATURAL RESOURCES CWPPRA, BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LOUISIANA |
| LLP-005-000013542 | LLP-005-000013542 | Deliberative Process | XX/XX/XXXX | DOC | KILROY MAURYA / ; LEWIS WILLIAM C | N/A | CHANNEL IMPROVEMENT EASEMENT STANDARD EASEMENT |
| LLP-005-000013543 | LLP-005-000013543 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S ; KOPEC JOSEPH G ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LLP-005-000005105 | LLP-005-000005105 | Deliberative Process | 5/12/2004 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN Just, Gloria N MVN Russell, Renee M MVN | FW: CWPPRA, Benney's Bay |
| LLP-005-000013325 | LLP-005-000013325 | Deliberative Process | 5/5/2004 | DOC | / CEMVN RE L | N/A | ACQUISITION SCHEDULE CWPPR-BENNEY'S BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| LLP-005-000013326 | LLP-005-000013326 | Deliberative Process | XX/XX/XXXX | XLS | / CEMVN-RE-E | N/A | CEMVN-RE-E REAL ESTATE DIVISION |
| LLP-005-000013327 | LLP-005-000013327 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LLP-005-000005106 | LLP-005-000005106 | Deliberative Process | 5/12/2004 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-005-000013346 | LLP-005-000013346 | Deliberative Process | XX/XX/XXXX | DOC | MARCEAUX MICHELLE S / ; KILROY MAURYA / ; LEWIS WILLIAM C | / LDNR | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY LOUISIANA DEPARTMENT OF NATURAL RESOURCES CWPPRA, BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LOUISIANA |
| LLP-005-000013347 | LLP-005-000013347 | Deliberative Process | XX/XX/XXXX | DOC | KILROY MAURYA / ; LEWIS WILLIAM C | N/A | CHANNEL IMPROVEMENT EASEMENT STANDARD EASEMENT |
| LLP-005-000013348 | LLP-005-000013348 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S ; KOPEC JOSEPH G ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LLP-005-000005108 | LLP-005-000005108 | Deliberative Process | 5/6/2004 | MSG | Russell, Renee M MVN | Marceaux, Michelle S MVN Just, Gloria N MVN Russell, Renee M MVN | CWPPRA, Benney's Bay |
| LLP-005-000013381 | LLP-005-000013381 | Deliberative Process | 5/5/2004 | DOC | / CEMVN RE L | N/A | ACQUISITION SCHEDULE CWPPR-BENNEY'S BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| LLP-005-000013382 | LLP-005-000013382 | Deliberative Process | XX/XX/XXXX | XLS | / CEMVN-RE-E | N/A | CEMVN-RE-E REAL ESTATE DIVISION |
| LLP-005-000013383 | LLP-005-000013383 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005209 | LLP-005-000005209 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Marceaux, Michelle S MVN Barbier, Yvonne P MVN Russell, Renee M MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Creasy, Hobert F MVN Kilroy, Maurya MVN | RE: CWPPRA, Freshwater Bayou TOD |
| LLP-005-000012538 | LLP-005-000012538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED FOR FRESHWATER BAYOU, CWPPRA |
| LLP-005-000005270 | LLP-005-000005270 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Russell, Renee M MVN Kilroy, Maurya MVN | FW: revised Benneys Bay fact sheet |
| LLP-005-000012748 | LLP-005-000012748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LA |
| LLP-005-000005321 | LLP-005-000005321 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Russell, Renee M MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: Draft docs for Sabine, CWPPRA |
| LLP-005-000013074 | LLP-005-000013074 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MASON P. ERWIN HEIRS, INC. ; BARR THOMAS ; DARNSTEADT JACOB A ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-005-000013075 | LLP-005-000013075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / MVN | ALLSTON PAULEY | SAMPLE EASEMENT SERVITUDE AGREEMENT FOR REVIEW |
| LLP-005-000013076 | LLP-005-000013076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / PARISH OF CAMERON ; DARNSTEADT JACOB ALLEN / ; BARR THOMAS / ; / MASON P ERWIN HEIRS, INC. *AU | N/A | SABINE REFUGE MARSH CREATION PROJECT COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TRACT NO. 118E EASEMENT/SERVITUDE AGREEMENT |
| LLP-005-000005484 | LLP-005-000005484 | Deliberative Process | 5/4/2004 | MSG | Barbier, Yvonne P MVN | Russell, Renee M MVN Just, Gloria N MVN | FW: 30% design review meeting announcement for Grand Lake Shoreline Protection (ME-21) |
| LLP-005-000013987 | LLP-005-000013987 | Deliberative Process | XX/XX/XXXX | DOC | / CWPPRA | N/A | CWPPRA PHASE 0 REAL ESTATE SUPPORT MANAGEMENT & FUNDS CONTROL & MEETINGS |
| LLP-005-000013988 | LLP-005-000013988 | Deliberative Process | 4/26/2004 | PDF | / USACE | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) GRAND LAKE - SHORELINE PROTECTION PROJECT NUMBER: ME-21 PRELIMINARY DESIGN REPORT |
| LLP-005-000013990 | LLP-005-000013990 | Deliberative Process | 04/XX/2004 | PDF | STEAD MARK A / RESTORATION TECHNOLOGY SECTION COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ECOLOGICAL REVIEW GRAND LAKE SHORELINE PROTECTION CWPPRA PRIORITY PROJECT LIST 11 (STATE NO. ME-21 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005617 | LLP-005-000005617 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: MVD RIT TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000013588 | LLP-005-000013588 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: BG(P) Riley's Visit |
| LLP-005-000013589 | LLP-005-000013589 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD RIT TEAM |
| LLP-005-000016130 | LLP-005-000016130 | Attorney-Client; Attorney Work Product | 1/13/2004 | PPT | / MVN | N/A | BG(P) RILEY'S ITINERARY 13 JAN 04 |
| LLP-005-000005960 | LLP-005-000005960 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-005-000012768 | LLP-005-000012768 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-005-000012769 | LLP-005-000012769 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| LLP-005-000012770 | LLP-005-000012770 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| LLP-005-000005961 | LLP-005-000005961 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-005-000012787 | LLP-005-000012787 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-005-000012789 | LLP-005-000012789 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000006007 | LLP-005-000006007 | Attorney-Client; Attorney Work Product | 1/28/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Cruppi, Janet R MVN | Calcasieu Letter |
| LLP-005-000013091 | LLP-005-000013091 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | FALK TRACY F / DEPARTMENT OF THE ARMY MVN | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT DEES MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROWAN / CEMVN-DE JUST GLORIA / CEMVN-RE-L KILROY MAURYA / CEMVN-RE-L BREERWOOD GREG / CEMVN-OD MATHIES LINDA / CEMVN-OD-T BROUSSARD RICK / CEMVN-ED-LW POINDEXTER LARRY / CEMVN-PM-E ROWE CASEY / CEMVN-PM-RP SCHULZ ALAN / CEMVN-OC | ISSUES RELATING TO THE OPERATION AND MAINTENANCE OF THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-005-000006075 | LLP-005-000006075 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Williams, Janice D MVN | FW: Bayou Rigaud |
| LLP-005-000013510 | LLP-005-000013510 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BAYOU RIGAUD CHANNEL PROGRAM TERMINATION AGREEMENT RELATED TO LEASE NO. |
| LLP-005-000013512 | LLP-005-000013512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BAYOU RIGUAD CHANNEL RELOCATION PROGRAM PURCHASE TERMINATION AGREEMENT RELATED TO LEASE NO. |
| LLP-005-000006076 | LLP-005-000006076 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Williams, Janice D MVN | FW: Bayou Rigaud |
| LLP-005-000013525 | LLP-005-000013525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BAYOU RIGUAD CHANNEL RELOCATON PROGRAM PURCHASE TERMINATION AGREEMENT RELATED TO LEASE NO. |
| LLP-005-000006097 | LLP-005-000006097 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Russell, Renee M MVN | RE: CWPPRA, Freshwater Bayou TOD |
| LLP-005-000014176 | LLP-005-000014176 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES FOR FRESHWATER BAYOU, CWPPRA |
| LLP-005-000006213 | LLP-005-000006213 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Russell, Renee M MVN | FW: Draft docs for Sabine, CWPPRA |
| LLP-005-000012825 | LLP-005-000012825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MASON P. ERWIN HEIRS, INC. ; BARR THOMAS ; DARNSTEADT JACOB A ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-005-000012826 | LLP-005-000012826 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / MVN | ALLSTON PAULEY | SAMPLE EASEMENT SERVITUDE AGREEMENT FOR REVIEW |
| LLP-005-000012827 | LLP-005-000012827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / PARISH OF CAMERON ; DARNSTEADT JACOB ALLEN / ; BARR THOMAS / ; / MASON P ERWIN HEIRS, INC. *AU | N/A | SABINE REFUGE MARSH CREATION PROJECT COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TRACT NO. 118E EASEMENT/SERVITUDE AGREEMENT |
| LLP-005-000006214 | LLP-005-000006214 | Deliberative Process | 4/23/2004 | MSG | Just, Gloria N MVN | 'dalston@woodleywilliams.com' 'Leonard E. Pauley, Jr.' Kilroy, Maurya MVN | CWPPRA, Sabine Refuge Marsh Creation Project, Tract 118E |
| LLP-005-000012861 | LLP-005-000012861 | Deliberative Process | XX/XX/XXXX | DOC | / MASON P. ERWIN HEIRS, INC. ; BARR THOMAS ; DARNSTEADT JACOB A ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012862 | LLP-005-000012862 | Deliberative Process | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / PARISH OF CAMERON ; DARNSTEADT JACOB ALLEN / ; BARR THOMAS / ; / MASON P ERWIN HEIRS, INC. *AU | N/A | SABINE REFUGE MARSH CREATION PROJECT COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TRACT NO. 118E EASEMENT/SERVITUDE AGREEMENT |
| LLP-005-000006294 | LLP-005-000006294 | Attorney-Client; Attorney Work Product | 6/24/2004 | MSG | Just, Gloria N MVN | Just, Gloria N MVN | FW: CWPPRA, Grand Lake Shoreline Protection Project |
| LLP-005-000012582 | LLP-005-000012582 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | N/A | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT GRAND LAKE - SHORELINE PROTECTION PROJECT CAMERON PARISH, LOUISIANA |
| LLP-005-000006909 | LLP-005-000006909 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Russo, Edmond J MVN | Just, Gloria N MVN Kilroy, Maurya MVN Mathies, Linda G MVN O'Cain, Keith J MVN Broussard, Richard W MVN Creef, Edward D MVN Perkins, Patricia R MVN Enclade, Sheila W MVN Morton, John J MVN Popovich, George M MVN Bourgeois, Michael P MVN Legendre, Ronald G MVN Boe, Richard E MVN Baird, Bruce H MVN Lachin, Donna A MVN Exnicios, Joan M MVN Bush, Howard R MVN Dorcey, Thomas J MVN Terry, Albert J MVN Florent, Randy D MVN Frederick, Denise D MVN Northey, Robert D MVN Cruppi, Janet R MVN Brown, Jane L MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Jones, Steve MVD Mcmichael, Doug R MVD | MRGO Compliance with PGL 47 |
| LLP-005-000013384 | LLP-005-000013384 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LLP-005-000007122 | LLP-005-000007122 | Deliberative Process | 2/11/2006 | MSG | Bland, Stephen S MVN | Klock, Todd M MVN Just, Gloria N MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: Braithwaite and Scarsdale Back Levee Plaquemines Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000015386 | LLP-005-000015386 | Deliberative Process | 2/10/2005 | DOC | LABURE LINDA C / MVN-REAL ESTATE DIVISION | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT PREAU EDMOND J / LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT MULLIN MICHAEL L / PLAQUEMINES PARISH GOVERNMENT | LETTER REQUESTS THE PLAQUEMINES PARISH GOVERNMENT AND GRAND PRAIRIE LEVEE DISTRICT TO GRANT RIGHT OF ENTRY TO THE US USACE-MVN ALONG WITH INGRESS AND EGRESS TO ACCOMPLISH SURVEYS SOIL AND BORROW BORINGS, ENVIRONMENTAL AND CULTURAL RESOURCES INVESTIGATIONS AND HTR W ASSESSMENTS OF BRAITHWAITE AND SCARSDALE BACK LEVEE EMERGENCY REPAIRS PLAQUEMINES PARISH, BY EXECUTING THE ENCLOSED DOCUMENT |
| LLP-005-000015387 | LLP-005-000015387 | Deliberative Process | XX/XX/2006 | DOC | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; MULLIN MICHAEL L | N/A | COMMANDEERING PROPERTY FOR ACCESS, SURVEYS, SOIL BORINGS AND ENVIRONMENTAL, CULTURAL AND HTRW INVESTIGATIONS/RIGHT OF ENTRY FOR ACCESS, SURVEYS, SOIL BORINGS, AND ENVIRONMENTAL, CULTURAL AND HTRW INVESTIGATIONS, EMERGENCY REPAIRS TO BRAITHWAITE AND SCARSDALE BACK LEVEES GRAND PRAIRIE LEVEE DISTRICT PLAQUEMINES PARISH, LA |
| LLP-005-000007229 | LLP-005-000007229 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN Thomson, Robert J MVN Just, Gloria N MVN | FW: Letter from Terrebonne Levee and Conservation District |
| LLP-005-000015602 | LLP-005-000015602 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | N/A | PREAU | ROUGH DRAFT - MAKE FINAL REVISIONS OBTAIN FINAL INPUT AT MVN, THEN FORWARD TO MVD/HQ AS FINAL DRAFT |
| LLP-005-000015603 | LLP-005-000015603 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT ; DAGATE JAMES R / MATHIEU & DAGATE | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN / PREAU ED / SMITH STEPHEN C / ZERINGUE JEROME / TERREBONNE LEVEE DISTRICT DAGATE JAMES | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-005-000015604 | LLP-005-000015604 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| LLP-005-000015605 | LLP-005-000015605 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN Price, Cassandra P MVD Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-005-000015606 | LLP-005-000015606 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN ZERINGUE JEROME DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-005-000007230 | LLP-005-000007230 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN Zack, Michael MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Thomson, Robert J MVN Just, Gloria N MVN Anderson, Carl E MVN Greenup, Rodney D MVN Segrest, John C MVD Price, Cassandra P MVD Bindner, Roseann R HQ02 | Morganza to the Gulf, Reponse to letter to Steven Stockton by DOTD and TLCD |
| LLP-005-000015621 | LLP-005-000015621 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | STOCKTON STEVEN L | PREAU EDMOND J / PUBLIC WORKS & INTERMODAL TRANSPORTATION DOT AND DEVELOPMENT | US ARMY CORPS OF ENGINEERS REGULATIONS GOVERNING RIGHT-OF-WAY ACQUISITION |
| LLP-005-000015622 | LLP-005-000015622 | Attorney-Client; Attorney Work Product | 11/8/2005 | DOC | STOCKTON STEVEN L | ZERINGUE JEROME | US ARMY CORPS OF ENGINEERS REGULATIONS GOVERNING RIGHT-OF-WAY ACQUISITION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000015623 | LLP-005-000015623 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT ; DAGATE JAMES R / MATHIEU & DAGATE | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN / PREAU ED / SMITH STEPHEN C / ZERINGUE JEROME / TERREBONNE LEVEE DISTRICT DAGATE JAMES | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-005-000015624 | LLP-005-000015624 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN ZERINGUE JEROME DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-005-000007261 | LLP-005-000007261 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-005-000015682 | LLP-005-000015682 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-005-000007262 | LLP-005-000007262 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-005-000015695 | LLP-005-000015695 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-005-000007267 | LLP-005-000007267 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Labure, Linda C MVN | Bindner, Roseann R HQ02 Price, Cassandra P MVD Segrest, John C MVD Sloan, G Rogers MVD Boguslawski, George HQ02 Anderson, Carl E MVN Greenup, Rodney D MVN Dunn, Kelly G MVN Zack, Michael MVN Thomson, Robert J MVN Just, Gloria N MVN Gutierrez, Judith Y MVN Florent, Randy D MVN | FW: Letter from Terrebonne Levee and Conservation District |
| LLP-005-000015526 | LLP-005-000015526 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | N/A | PREAU | ROUGH DRAFT - MAKE FINAL REVISIONS OBTAIN FINAL INPUT AT MVN, THEN FORWARD TO MVD/HQ AS FINAL DRAFT |
| LLP-005-000015527 | LLP-005-000015527 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT ; DAGATE JAMES R / MATHIEU & DAGATE | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN / PREAU ED / SMITH STEPHEN C / ZERINGUE JEROME / TERREBONNE LEVEE DISTRICT DAGATE JAMES | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-005-000015528 | LLP-005-000015528 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| LLP-005-000015529 | LLP-005-000015529 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN Price, Cassandra P MVD Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-005-000015530 | LLP-005-000015530 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN ZERINGUE JEROME DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-005-000007632 | LLP-005-000007632 | Deliberative Process | 3/16/2005 | MSG | Just, Gloria N MVN | Kelley, Geanette MVN | FW: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000015148 | LLP-005-000015148 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-005-000015149 | LLP-005-000015149 | Deliberative Process | 3/15/2005 | DOC | ROWAN PETER J / DEPATMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS USADE | GALLWEY PAT / PORT OF NEW ORLEANS / LOUISIANA DEPARTMENT OF NATURAL RESOURCES / LA DOTD / LOUISIANA STEAMSHIP ASSOCIATION / NAVIOS SHIP AGENCIES / CRESCENT PORT PILOTS / ASSOCIATED BRANCH PILOTS | FOLLOW-UP COMMUNIQUE TO A MEETING MR. EDMOND RUSSO, OPERATIONS MANAGER, HELD WITH PORT OF NEW ORLEANS OFFICIALS ON FEBRUARY 23, 2005 |
| LLP-005-000015150 | LLP-005-000015150 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| LLP-005-000015151 | LLP-005-000015151 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LLP-005-000008185 | LLP-005-000008185 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Falk, Tracy A MVN | Broussard, Richard W MVN Morgan, Robert W MVN Bharat, Angelica MVN Just, Gloria N MVN Laigast, Mireya L MVN Kilroy, Maurya MVN Falk, Tracy A MVN | FW: Olin Disposal Sites, Phase II |
| LLP-005-000015615 | LLP-005-000015615 | Attorney-Client; Attorney Work Product | 3/8/2005 | HTM | DEES MIKE | JUST GLORIA N / KELLEY GEANETTE | DISPOSAL AREA 16N |
| LLP-005-000008549 | LLP-005-000008549 | Attorney-Client; Attorney Work Product | 7/20/2005 | MSG | Mike Dees [mdees@portlc.com] | Kilroy, Maurya MVN wdmears@gba-inc.com Falk, Tracy A MVN Just, Gloria N MVN Adam McBride Jim Robinson | RE: [SPAM] RE: Site O Alternatives |
| LLP-005-000014339 | LLP-005-000014339 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000008614 | LLP-005-000008614 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Pete Chocheles (E-mail)<br>Wayne Keller (E-mail)<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Boe, Richard E MVN<br>Perkins, Patricia R MVN<br>Morton, John J MVN<br>Bourgeois, Michael P MVN<br>Roth, Timothy J MVN<br>Brouillette, Phillip K MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Daigle, Michelle C MVN<br>Terry, Albert J MVN | Implementation of PGL 47 pursuant to WRDA 96 for the BBWW |
| LLP-005-000014897 | LLP-005-000014897 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-005-000014898 | LLP-005-000014898 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| LLP-005-000014899 | LLP-005-000014899 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LLP-005-000008615 | LLP-005-000008615 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Ted Falgout (E-mail)<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Boe, Richard E MVN<br>Perkins, Patricia R MVN<br>Morton, John J MVN<br>Bourgeois, Michael P MVN<br>Roth, Timothy J MVN<br>Brouillette, Phillip K MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN | Implementation of PGL 47 pursuant to WRDA 96 for Port Fourchon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000014746 | LLP-005-000014746 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-005-000014747 | LLP-005-000014747 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| LLP-005-000014749 | LLP-005-000014749 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LLP-005-000008616 | LLP-005-000008616 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Ed Watson (E-mail) Mathies, Linda G MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Creef, Edward D MVN Hennington, Susan M MVN Boe, Richard E MVN Perkins, Patricia R MVN Morton, John J MVN Bourgeois, Michael P MVN Roth, Timothy J MVN Brouillette, Phillip K MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN | Implementation of PGL 47 pursuant to WRDA 96 for the HNC |
| LLP-005-000014907 | LLP-005-000014907 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-005-000014908 | LLP-005-000014908 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| LLP-005-000014909 | LLP-005-000014909 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000008623 | LLP-005-000008623 | Deliberative Process | 2/22/2005 | MSG | Russo, Edmond J MVN | Pat Gallwey (E-mail)<br>Joe Cocciaria (E-mail)<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Exnicios, Joan M MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Montegut, James A MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD<br>Hannon Jr, James R<br>Brown, Jane L MVN<br>Terry, Albert J MVN | Meeting Reminder: Implementation of PGL 47 pursuant to WRDA 96 for the MRGO -- 23 FEB 04 |
| LLP-005-000014768 | LLP-005-000014768 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-005-000014769 | LLP-005-000014769 | Deliberative Process | 2/23/2005 | DOC | N/A | N/A | DRAFT AGENDA IMPLEMENTATION OF PGL 47 PURSUANT TO WRDA 1996 WITH THE PORT OF NEW ORLEANS FOR THE MISSISSIPPI RIVER - GULF OUTLET, LOUSIANA FEBRUARY 23, 2005 10:00 AM - 12:00 PM U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS, LA RM. 167 |
| LLP-005-000014770 | LLP-005-000014770 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| LLP-005-000014771 | LLP-005-000014771 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000008635 | LLP-005-000008635 | Deliberative Process | 1/24/2005 | MSG | Russo, Edmond J MVN | Pat Gallwey (E-mail) Rowan, Peter J Col MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Mathies, Linda G MVN Creef, Edward D MVN O'Cain, Keith J MVN Broussard, Richard W MVN Boe, Richard E MVN Baird, Bruce H MVN Exnicios, Joan M MVN Kilroy, Maurya MVN Just, Gloria N MVN Perkins, Patricia R MVN Morton, John J MVN Popovich, George M MVN Bourgeois, Michael P MVN Montegut, James A MVN Jones, Steve MVD Mcmichael, Doug R MVD Smith, Joe D MVD | Request for Meeting to Discuss PGL 47 Requirements for the MRGO -- 23 FEB 04 |
| LLP-005-000015001 | LLP-005-000015001 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-005-000015004 | LLP-005-000015004 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| LLP-005-000015005 | LLP-005-000015005 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LLP-008-000000183 | LLP-008-000000183 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Lewis, William C MVN | DLL-MVN-RE | FW: FY2004 Appropriations Bill signed into law 1 December 2003 |
| LLP-008-000001878 | LLP-008-000001878 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| LLP-008-000001879 | LLP-008-000001879 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| LLP-008-000001880 | LLP-008-000001880 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| LLP-008-000001881 | LLP-008-000001881 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| LLP-008-000000189 | LLP-008-000000189 | Attorney-Client; Attorney Work Product | 1/14/2004 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Linda Labure Marco Rosamano Noel Osterhold William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Linda Bongiovanni Yvonne Barbier | FW: Here's What the P2 Team Knows... |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000001942 | LLP-008-000001942 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| LLP-008-000001943 | LLP-008-000001943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| LLP-008-000001944 | LLP-008-000001944 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| LLP-008-000001945 | LLP-008-000001945 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| LLP-008-000000551 | LLP-008-000000551 | Attorney-Client; Attorney Work Product | 11/13/2007 | MSG | DiMarco, Cerio A MVN | 'roger.hood@SBA.gov' Barreca, Joseph A MVN Bilbo, Diane D MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Lupo, Frank MVN Radosta, Lawrence J MVN Stiebing, Michele L MVN Trotter, Rita E MVN Villela, Olga MVN Walters, Angele L MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Cruppi, Janet R MVN 'Bjorn Johnson' | RE: SBA Application #: 0000324396, Loan #: DLH 13872860-10, |
| LLP-008-000002191 | LLP-008-000002191 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | / USACE | N/A | SURVEY LOT 26 SUQARE 14 VISTA PARK SUBDIVISION THIRD STREET CITY OF NEW ORLEANS PARISH, LA |
| LLP-008-000000558 | LLP-008-000000558 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Barreca, Joseph A MVN Bilbo, Diane D MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Lupo, Frank MVN Radosta, Lawrence J MVN Stiebing, Michele L MVN Trotter, Rita E MVN Villela, Olga MVN Walters, Angele L MVN Cruppi, Janet R MVN Terrell, Brigette F MVN Shuja, Faisal A MVN | Tr. 221 and 221-E-1, Rebecca Fernandez, London Ave Canal, SPA-GCR |
| LLP-008-000001882 | LLP-008-000001882 | Attorney-Client; Attorney Work Product | 10/26/2007 | PDF | CHARBONNET DESIREE M | N/A | CERTIFICATE OF CANCELLATION |
| LLP-008-000001883 | LLP-008-000001883 | Attorney-Client; Attorney Work Product | 11/7/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FERNANDEZ REBECCA | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527419 |
| LLP-008-000001389 | LLP-008-000001389 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Terrell, Brigette F MVN | Breaux, Michael W MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Klock, Todd M MVN Shuja, Faisal A MVN DiMarco, Cerio A MVN | FW: Revised Legal Description - Tract 115 |
| LLP-008-000002883 | LLP-008-000002883 | Attorney-Client; Attorney Work Product | 8/20/1997 | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT 115 |
| LLP-008-000002884 | LLP-008-000002884 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS AND JEFFERSON PARISH LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000001432 | LLP-008-000001432 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | Terrell, Brigette F MVN | Shuja, Faisal A MVN Brogna, Betty M MVN Klock, Todd M MVN | FW: Flood Control Acquisitions along London Ave. and 17th |
| LLP-008-000002792 | LLP-008-000002792 | Attorney-Client; Attorney Work Product | 6/28/2007 | DOC | WEISER HAROLD E ; / UNITED STATES OF AMERICA | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-008-000002793 | LLP-008-000002793 | Attorney-Client; Attorney Work Product | 4/24/2007 | PDF | PAYTON LORRAINE T / ; SAVWOIR MICHELLE / ; WEISER HAROLD E / ; HARRIS LULA P | N/A | LAKE PONTCHARTRAIN, LOUISIANA  AND VICINITY, HURRICANE PROTECTION PROJECT , ORLEANS PARISH , LOUISIANA, ORLEANS EAST BANK , LONDON AVENUE CANAL FLOODWALL BREACH  TITLE CURATIVE WORK DOCUMENTS TRACT 224 |
| LLP-008-000001537 | LLP-008-000001537 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Blood, Debra H MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Villela, Olga MVN Gutierrez, Judith Y MVN Terrell, Brigette F MVN Shuja, Faisal A MVN | Closed Trs. 115 and 115E-1, 17th Street Canal, Mr./Mrs. Dennis Schorr, 6940 Bellaire Dr., NO, La. |
| LLP-008-000002144 | LLP-008-000002144 | Attorney-Client; Attorney Work Product | 8/3/2007 | PDF | SCHORR MARGARET M ; SCHORR DENNIS H ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; STIEBING MICHELE / CORPS OF ENGINEERS ; SCHORR | / PARISH OF ORLEANS, STATE OF LOUISIANA | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000002145 | LLP-008-000002145 | Attorney-Client; Attorney Work Product | 8/6/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE<br>FREDERICK DENISE<br>MVN-OC<br>KINSEY MARY<br>MVN-OC<br>KILROY MAURYA<br>MVN-OC<br>LABURE LINDA<br>MVN-RE<br>CRUPPI JANET<br>MVN-RE<br>KLOCK TODD<br>MVN-RE-L<br>BLOOD DEBRA<br>MVN-RE-E<br>BILBO DIANE<br>MVN-OC<br>STIEBING MICHELE<br>MVN-OC<br>TROTTER RITA<br>MVN-OC<br>WALTERS ANGELE<br>MVN-OC<br>VILLELA OLGA<br>MVN-OC<br>GUTIERREZ JUDITH<br>MVN-RE<br>TERRELL BRIGETTE<br>MVN-RE<br>SHUJA FAISAL<br>MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL REPAIRS - CLOSING/ACQUISITION INFORMATION TRACT NO. 115 AND TRACT NO. 115-E-1, PROPERTY OF MARGARET MCKNEELY SCHORR, WIFE OF, AND DENNIS H. SCHORR: |
| LLP-008-000001538 | LLP-008-000001538 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson'<br>Shuja, Faisal A MVN<br>Klock, Todd M MVN<br>Terrell, Brigette F MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | RE: Tracts 117, 117-E-1, 118, 118-E-1, Roth; Tracts 222 & |
| LLP-008-000003387 | LLP-008-000003387 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | ROTH JOSEPH M | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532809 |
| LLP-008-000003388 | LLP-008-000003388 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | ROTH JOSEPH M | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532807 |
| LLP-008-000003389 | LLP-008-000003389 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | SARRAT NORMAN J | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527420 |
| LLP-008-000001539 | LLP-008-000001539 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | DiMarco, Cerio A MVN | Terrell, Brigette F MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Shuja, Faisal A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN | FW: Revised Legal Description - Tract 115 |
| LLP-008-000003291 | LLP-008-000003291 | Attorney-Client; Attorney Work Product | 8/20/1997 | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT 115 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000003292 | LLP-008-000003292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS AND JEFFERSON PARISH LOUISIANA |
| LLP-008-000001558 | LLP-008-000001558 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson' Terrell, Brigette F MVN Shuja, Faisal A MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN | FW: Tract 205, 205-E-1 and 205-E-2, Tom Lee et al |
| LLP-008-000002153 | LLP-008-000002153 | Attorney-Client; Attorney Work Product | 9/27/2007 | PDF | / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA | N/A | SUCCESSION OF CARETHA V.LEE AMENDED JUDGMENT OF POSSESSION |
| LLP-008-000002156 | LLP-008-000002156 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | LEE TOM ; RENETTE LOIS ; WILLIAMS LEE ; LEE ALMA ; JACKSON DOUGHTY | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-008-000002158 | LLP-008-000002158 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | RENETTE LOIS ; WILLIAMS LEE | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-008-000002160 | LLP-008-000002160 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WILLIAMS SHEDRICK L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-008-000002162 | LLP-008-000002162 | Attorney-Client; Attorney Work Product | 9/27/2007 | DOC | LEE TOM ; WILLIAMS LOIS R ; JACKSON ALMA L ; WILLIAMS SHEDRICK L | N/A | EXHIBIT A LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT: 205 |
| LLP-008-000002164 | LLP-008-000002164 | Attorney-Client; Attorney Work Product | 6/29/2007 | PDF | BRUNO STEPHEN P / ; CHASE TIFFANY G / ; LEE TOM / ; COLEMAN DAVID L | N/A | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA JUDGMENT OF POSSESSION |
| LLP-008-000002166 | LLP-008-000002166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DXF | N/A | N/A | BLANK PAGES |
| LLP-008-000001560 | LLP-008-000001560 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Stiebing, Michele L MVN Trotter, Rita E MVN Bilbo, Diane D MVN Walters, Angele L MVN Villela, Olga MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Cruppi, Janet R MVN | Tr. 223, Falcon, London Ave |
| LLP-008-000002213 | LLP-008-000002213 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FALCON BETTY L | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527421 |
| LLP-008-000001561 | LLP-008-000001561 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson' Terrell, Brigette F MVN Shuja, Faisal A MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN | Tr. 223, Falcon, London Ave Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000002241 | LLP-008-000002241 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FALCON BETTY L | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527421 |
| LLP-008-000001570 | LLP-008-000001570 | Attorney-Client; Attorney Work Product | 8/24/2007 | MSG | DiMarco, Cerio A MVN | Bjorn Johnson' Kinsey, Mary V MVN Kilroy, Maurya MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Cruppi, Janet R MVN Terrell, Brigette F MVN Shuja, Faisal A MVN | Tr. 219, London Ave, Choppa |
| LLP-008-000003227 | LLP-008-000003227 | Attorney-Client; Attorney Work Product | 8/23/2007 | PDF | CHARBONNET DESIREE M | DIMARCO CERIO | PARISH OF ORLEANS RELEASE # 165864 |
| LLP-008-000001685 | LLP-008-000001685 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Bilbo, Diane D MVN | Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Blood, Debra H MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Gutierrez, Judith Y MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Rosamano, Marco A MVN | CLOSED Tracts 108 and 108E-1, 17th Street Canal, Mr./Mrs. |
| LLP-008-000002232 | LLP-008-000002232 | Attorney-Client; Attorney Work Product | 9/26/2007 | DOC | BILBO DIANE / CEMVN-OC | FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC ROSAMANO MARCO / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STEIBBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC GUTIERREZ JUDITH / MVN-RE TERRELL BRIGETTE / MVN-RE SHUJA FAISAL / MVN-RE | SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, 17TH STREET CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRCAT NO. 108 AND 108E-1, PROPERTY OF BERNARD BURST, JR AND YOLANDE BERNARD BURST |
| LLP-008-000002234 | LLP-008-000002234 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BURST BERNARD / ; BURST BERNARD YOLANDE / ; ROSAMANO MARC | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-008-000001686 | LLP-008-000001686 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Bilbo, Diane D MVN | Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Blood, Debra H MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Gutierrez, Judith Y MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Rosamano, Marco A MVN | CLOSED Tracts 107 and 107E-1, 17th Street Canal, Mr./Mrs. Bernard Burst, Jr., 6822 Bellaire Drive, New Orleans, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000003400 | LLP-008-000003400 | Attorney-Client; Attorney Work Product | 9/26/2007 | DOC | BILBO DIANE / CEMVN-OC | FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC ROSAMANO MARCO / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MBN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC GUTIERREZ JUDITH / MVN-RE TERRELL BRIGETTE / MVN-RE SHUJA FAISAL / MVN-RE | MEMORANDUM FOR FILE SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT /SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH 17TH STREET CANAL FLOODWALL REPAIRS- CLOSING/ ACQUISITION INFORMATION, TRACT NO. 107 AND 107E-1, PROPERTY OF BERNARD BURST, JR AND YOLANDE BERNARD BURST |
| LLP-008-000003401 | LLP-008-000003401 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BILBO DIANE / ; SHUJA FAISAL / ; ROSAMANO MARCO / ; BURST YOLANDE B | N/A | SALE OF LAND AND EASEMENT /SERVITUDE AGREEMENT |
| LLP-009-000000285 | LLP-009-000000285 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Blood, Debra H MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Villela, Olga MVN Gutierrez, Judith Y MVN Terrell, Brigette F MVN Shuja, Faisal A MVN | Closed Trs. 120 and 205E-1, 17th Street Canal, Mr./Mrs. Edward T. Lestrade, 6958 Bellaire Dr., NO, La. |
| LLP-009-000004787 | LLP-009-000004787 | Attorney-Client; Attorney Work Product | 11/26/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC VILLELA OLGA / MVN-OC GUTIERREZ JUDITH / MVN-RE TERRELL BRIGETTE / MVN-RE SHUJA FAISAL / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 120 AND TRACT NO. 120-E-1, PROPERTY OF ELAINE SCHAEFER LESTRADE, WIFE OF, AND EDWARD T. LESTRADE: |
| LLP-009-000004788 | LLP-009-000004788 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | DIMARCO CERIO A / ; LESTRADE ELAINE S / ; TROTTER RITA / ; LUPO FRANK / ; LESTRADE EDWARD T / ; / DEPARTMENT OF THE ARMY USACE | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000004790 | LLP-009-000004790 | Attorney-Client; Attorney Work Product | 11/19/2007 | PDF | DIMARCO CERIO A / ; BRUNO STEPHEN P / ; STIEBING MICHELE / USACE ; TROTTER RITA / ; LUPO FRAND / ; LESTRADE ELAINE S / ; LESTRADE EDWARD T | SCHAEFERLESTRADE ELAINE / LESTRADE EDWARD T | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-009-000000304 | LLP-009-000000304 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Labure, Linda C MVN | Terrell, Brigette F MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Klock, Todd M MVN | FW: Message from 915043477000 |
| LLP-009-000004371 | LLP-009-000004371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | VOICEMAIL |
| LLP-009-000000305 | LLP-009-000000305 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Blood, Debra H MVN | Terrell, Brigette F MVN Klock, Todd M MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN | FW: Tr 403-E-1;E-2 interim binder atty memo |
| LLP-009-000004401 | LLP-009-000004401 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / SPA LLC/DADING MARQUES & ASSOCIATES, INC ; / DEPARTMENT OF THE ARMY MVN MISSISSIPPI VALLEY DIVISON | CAHILL HARRY L | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMENWEALTH LAND TITLE INSURANCE COMPANY LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE LEVEE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA MICHOUD CANAL LEVEE 15100 INTRACOASTAL DR. LOTS 7 & 8-A-1 TRACT NO. 403-E-1 -- PERPETUAL LEVEE/FLOODWALL EASEMENT 403-E-2 -- PERPETUAL LEVEE/FLOODWALL EASEMENT |
| LLP-009-000004402 | LLP-009-000004402 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | RADOSTA LAWRENCE J / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF: TR. 403-E-1; 403-E-2 |
| LLP-009-000000678 | LLP-009-000000678 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Stiebing, Michele L MVN Trotter, Rita E MVN Bilbo, Diane D MVN Walters, Angele L MVN Villela, Olga N MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Cruppi, Janet R MVN | Tr. 223, Falcon, London Ave |
| LLP-009-000004870 | LLP-009-000004870 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FALCON BETTY L | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527421 |
| LLP-009-000000825 | LLP-009-000000825 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN Klock, Todd M MVN Terrell, Brigette F MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN | FW: FCCE MVN ccs 210 REVISED |
| LLP-009-000003781 | LLP-009-000003781 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| LLP-009-000003782 | LLP-009-000003782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| LLP-009-000003783 | LLP-009-000003783 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Frederick, Denise D MVN | Foret, William A MVN Conravey, Steve E MVN Guillory, Lee A MVN Meiners, Bill G MVN Flores, Richard A MVN Lowe, Michael H MVN | RE: MVN Class 210 Funds Request (Jerry) HOT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000007025 | LLP-009-000007025 | Attorney-Client; Attorney Work Product | 4/2/2001 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-01, INTERIM GUIDANCE ON CONTRACT DISPUTES ACT SETTLEMENTS AND THE USE OF THE JUDGMENT FUND |
| LLP-009-000000826 | LLP-009-000000826 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Foret, William A MVN | Frederick, Denise D MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Conravey, Steve E MVN Kilroy, Maurya MVN Meiners, Bill G MVN Labure, Linda C MVN Guillory, Brett W MVN Lowe, Michael H MVN Herr, Brett H MVN Demma, Marcia A MVN Flores, Richard A MVN Usner, Edward G MVN Foret, William A MVN Terrell, Brigette F MVN Gilmore, Christophor E MVN | FW: FCCE MVN ccs 210 REVISED |
| LLP-009-000003795 | LLP-009-000003795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS- HURRICANE KATRINA |
| LLP-009-000003796 | LLP-009-000003796 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS- HURRICANE KATRINA |
| LLP-009-000003797 | LLP-009-000003797 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Frederick, Denise D MVN | Foret, William A MVN Conravey, Steve E MVN Guillory, Lee A MVN Meiners, Bill G MVN Flores, Richard A MVN Lowe, Michael H MVN | RE: MVN Class 210 Funds Request (Jerry) HOT |
| LLP-009-000006842 | LLP-009-000006842 | Attorney-Client; Attorney Work Product | 4/2/2001 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-01, INTERIM GUIDANCE ON CONTRACT DISPUTES ACT SETTLEMENTS AND THE USE OF THE JUDGMENT FUND |
| LLP-009-000001119 | LLP-009-000001119 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Terrell, Brigette F MVN | Brogna, Betty M MVN Blood, Debra H MVN | FW: Tr 403-E-1;E-2 interim binder atty memo |
| LLP-009-000004291 | LLP-009-000004291 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / SPA LLC/DADING MARQUES & ASSOCIATES, INC ; / DEPARTMENT OF THE ARMY MVN MISSISSIPPI VALLEY DIVISON | CAHILL HARRY L | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMENWEALTH LAND TITLE INSURANCE COMPANY LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE LEVEE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA MICHOUD CANAL LEVEE 15100 INTRACOASTAL DR. LOTS 7 & 8-A-1 TRACT NO. 403-E-1 -- PERPETUAL LEVEE/FLOODWALL EASEMENT 403-E-2 -- PERPETUAL LEVEE/FLOODWALL EASEMENT |
| LLP-009-000004292 | LLP-009-000004292 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | RADOSTA LAWRENCE J / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF: TR. 403-E-1; 403-E-2 |
| LLP-009-000001192 | LLP-009-000001192 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Terrell, Brigette F MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Klock, Todd M MVN Brogna, Betty M MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: Cummins Property - Borrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000004596 | LLP-009-000004596 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Blood, Debra H MVN | Cruppi, Janet R MVN<br>Terrell, Brigette F MVN | FW: Cummings Borrow Pit Areas |
| LLP-009-000007105 | LLP-009-000007105 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 101-E-1-3, ORLEANS PARISH OWNER(S): LITTLE PINE ISLAND LIMITED PARTNERSHIP TITLE AGENT: CRESCENT TITLE WEST BANK |
| LLP-009-000007106 | LLP-009-000007106 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / LITTLE PINE ISLAND LIMITED PARTNERSHIP | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CUMMINGS BORROW PIT AREAS TRACT NOS. 0100E-1 TEMPORARY WORK AREA EASEMENT (BORROW) 0100E-2 TEMPORARY WORK AREA EASEMENT (BORROW) 0100E-3 TEMPORARY WORK AREA EASEMENT (ACCESS) |
| LLP-009-000001437 | LLP-009-000001437 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Terrell, Brigette F MVN | Breaux, Michael W MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Shuja, Faisal A MVN<br>DiMarco, Cerio A MVN | FW: Revised Legal Description - Tract 115 |
| LLP-009-000005932 | LLP-009-000005932 | Attorney-Client; Attorney Work Product | 8/20/1997 | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT 115 |
| LLP-009-000005933 | LLP-009-000005933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS AND JEFFERSON PARISH LOUISIANA |
| LLP-009-000001513 | LLP-009-000001513 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Terrell, Brigette F MVN | Brogna, Betty M MVN | FW: Tr. 115 and 115-E-1 - Tax bills -Jefferson and Orleans |
| LLP-009-000005084 | LLP-009-000005084 | Attorney-Client; Attorney Work Product | 7/2/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | SCHORR DENNIS H | CITY OF NEW ORLEANS REAL ESTATE ONLINE PAYMENT TAX BILL NO. 716532804 |
| LLP-009-000005085 | LLP-009-000005085 | Attorney-Client; Attorney Work Product | 7/3/2007 | PDF | / PARISH OF JEFFERSON | SCHORR DENNIS H<br>SCHORR MARGARET M | PARISH OF JEFFERSON 2006 PROPERTY TAX BILL NUMBER 0 - 114803 |
| LLP-009-000005086 | LLP-009-000005086 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / COUNTRY CLUB ESTATES | SCHORR DENNIS H<br>SCHORR MARGARET M | 2006 CORRECTED OR DUPLICATE NOTICE BILL NUMBER 114804 |
| LLP-009-000001767 | LLP-009-000001767 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | Terrell, Brigette F MVN | Shuja, Faisal A MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN | FW: Flood Control Acquisitions along London Ave. and 17th |
| LLP-009-000005314 | LLP-009-000005314 | Attorney-Client; Attorney Work Product | 6/28/2007 | DOC | WEISER HAROLD E ; / UNITED STATES OF AMERICA | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-009-000005315 | LLP-009-000005315 | Attorney-Client; Attorney Work Product | 4/24/2007 | PDF | PAYTON LORRAINE T / ; SAVWOIR MICHELLE / ; WEISER HAROLD E / ; HARRIS LULA P | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT , ORLEANS PARISH , LOUISIANA, ORLEANS EAST BANK , LONDON AVENUE CANAL FLOODWALL BREACH  TITLE CURATIVE WORK DOCUMENTS TRACT 224 |
| LLP-009-000001787 | LLP-009-000001787 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Freeman, Richard T MVN | Terrell, Brigette F MVN | FW: WBV Meeting (UNCLASSIFIED) |
| LLP-009-000004797 | LLP-009-000004797 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-009-000004798 | LLP-009-000004798 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| LLP-009-000001837 | LLP-009-000001837 | Attorney-Client; Attorney Work Product | 1/30/2007 | MSG | Freeman, Richard T MVN | Terrell, Brigette F MVN | FW: WBV PDT Meeting (UNCLASSIFIED) |
| LLP-009-000006328 | LLP-009-000006328 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-009-000006329 | LLP-009-000006329 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000001964 | LLP-009-000001964 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| LLP-009-000006881 | LLP-009-000006881 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-009-000006882 | LLP-009-000006882 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000002018 | LLP-009-000002018 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Rosamano, Marco A MVN | Mona Nosari Lambert, Dawn M MVN Cruppi, Janet R MVN Terrell, Brigette F MVN spectralab@cs.com Labure, Linda C MVN Bjorn Johnson Lynette Lapeyrolerie Bilbo, Diane D MVN | RE: Marlene Boudreaux |
| LLP-009-000006096 | LLP-009-000006096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA | N/A | SPECIAL POWER OF ATTORNEY UNITED STATES OF AMERICA |
| LLP-009-000006097 | LLP-009-000006097 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | N/A | N/A | SPECIAL POWER OF ATTORNEY UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS |
| LLP-009-000002959 | LLP-009-000002959 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Trotter, Rita E MVN Villela, Olga MVN Marzoni, Nicholas C MVN Terrell, Brigette F MVN Kilroy, Maurya MVN | FW: Tract 218, Winchester |
| LLP-009-000006084 | LLP-009-000006084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WINCHESTER JOMALL A | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER: 218 |
| LLP-009-000006085 | LLP-009-000006085 | Attorney-Client; Attorney Work Product | 5/23/2007 | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; TERRELL BRIGETTE / USACE ; LABURE LINDA C / MVN | WINCHESTER JOMALL A | NEGOTIATOR'S REPORT PART I TRACT NUMBER: 218 |
| LLP-009-000006086 | LLP-009-000006086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; LABURE LINDA C / USACE | WINCHESTER JOMALL A | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY |
| LLP-009-000002980 | LLP-009-000002980 | Attorney-Client; Attorney Work Product | 5/23/2007 | MSG | DiMarco, Cerio A MVN | Terrell, Brigette F MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN | Tract 218, Jomall Anthony Winchester, London Ave. - Subsequent |
| LLP-009-000006035 | LLP-009-000006035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WINCHESTER JOMALL A | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER: 218 |
| LLP-009-000006036 | LLP-009-000006036 | Attorney-Client; Attorney Work Product | 5/23/2007 | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; TERRELL BRIGETTE / USACE ; LABURE LINDA C / MVN | WINCHESTER JOMALL A | NEGOTIATOR'S REPORT PART I TRACT NUMBER: 218 |
| LLP-009-000006038 | LLP-009-000006038 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; LABURE LINDA C / USACE | WINCHESTER JOMALL A | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY |
| LLP-009-000003330 | LLP-009-000003330 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | DiMarco, Cerio A MVN | 'Patrick.Keller@LA.gov' 'SpectraLab@cs.com' Kilroy, Maurya MVN Kinsey, Mary V MVN Trotter, Rita E MVN Walters, Angele L MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Terrell, Brigette F MVN | Flood Control Acquisitions along London Ave. and 17th Street Canals - New Orleans |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000006878 | LLP-009-000006878 | Attorney-Client; Attorney Work Product | 6/28/2007 | DOC | WEISER HAROLD E ; / UNITED STATES OF AMERICA | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-009-000006879 | LLP-009-000006879 | Attorney-Client; Attorney Work Product | 4/24/2007 | PDF | PAYTON LORRAINE T / ; SAVWOIR MICHELLE / ; WEISER HAROLD E / ; HARRIS LULA P | N/A | LAKE PONTCHARTRAIN, LOUISIANA  AND VICINITY, HURRICANE PROTECTION PROJECT , ORLEANS PARISH , LOUISIANA, ORLEANS EAST BANK , LONDON AVENUE CANAL FLOODWALL BREACH  TITLE CURATIVE WORK DOCUMENTS TRACT 224 |
| LLP-009-000003579 | LLP-009-000003579 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Brogna, Betty M MVN | Terrell, Brigette F MVN Cruppi, Janet R MVN | FW: PIR, Orleans Parish, East Bank, 10-18-05.pdf - Adobe Reader |
| LLP-009-000004558 | LLP-009-000004558 | Attorney-Client; Attorney Work Product | 10/18/2005 | PDF | / MVN ; KINSEY MARY V / ; LOWE MICHAEL H / CEMVN-OD-R ; WAGENAAR RICHARD P / ; NORRIS DARRYL N / ; BLEAKLEY ALBERT M / ; SPENCER STEVEN G / ORLEANS LEVEE DISTRICT ; HEARN / ; / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH WAGNER JOEY / MVN CONSTRUCTION OPERATIONS READINESS DIVISION / ASACW BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN , LOUISIANA AND VICINITY , HURRICANE PROTECTION PROJECT ORLEANS PARISH , LOUISIANA ORLEANS EAST BANK |
| LLP-009-000003705 | LLP-009-000003705 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Blood, Debra H MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Terrell, Brigette F MVN Gutierrez, Judith Y MVN Shuja, Faisal A MVN | Closed Tract, Tr. 226 and Tr. 226-E-1, Moore, London Ave Canal |
| LLP-009-000006897 | LLP-009-000006897 | Attorney-Client; Attorney Work Product | 11/5/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC TERRELL BRIGETTE / MVN-RE GUTIERREZ JUDITH / MVN-RE SHUJA FAISAL | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NOS. 226 AND 226-E-1, PROPERTY OF MR. AND MRS. EDWARD C. MOORE, JR.: |
| LLP-009-000006898 | LLP-009-000006898 | Attorney-Client; Attorney Work Product | 11/2/2007 | PDF | MOORE SARA A ; MOORE SARA B ; MOORE EDWARD C ; / UNITED STATES OF AMERICA ; STIEBING MICHELE / USACE ; BRUNO STEPHEN P | N/A | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA LONDON AVENUE CANAL FLOODWALL BREACH TRACT NOS. 226 AND 226-E-1 SALE OF LAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000007199 | LLP-009-000007199 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | DiMarco, Cerio A MVN | SpectraLab@cs.com 'Bjorn Johnson' Blood, Debra H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Terrell, Brigette F MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN | Tr. 115 and 115E-1, 6940 Bellaire Dr., 17th St. Canal property, Mr./Mrs. Dennis Schorr |
| LLP-009-000008311 | LLP-009-000008311 | Attorney-Client; Attorney Work Product | 8/3/2007 | PDF | SCHORR MARGARET M ; SCHORR DENNIS H ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; STIEBING MICHELE / CORPS OF ENGINEERS ; SCHORR | / PARISH OF ORLEANS, STATE OF LOUISIANA | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-009-000008312 | LLP-009-000008312 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; SCHORR MARGARET M / ; SCHORR DENNIS H. | N/A | COMMONWEALTH LAND TITLE INSURANCE COMPANY SELLER'S/OWNER 'S AFFIDAVIT AND INDEMNITY AGREEMENT |
| LLP-009-000008313 | LLP-009-000008313 | Attorney-Client; Attorney Work Product | 8/3/2007 | PDF | / BUREAU OF REVENUE AND TAXATION ; LEE HARRY | N/A | PROPERTY TAX CERTIFICATE NO. 33055 PARISH OF JEFFERSON |
| LLP-009-000008314 | LLP-009-000008314 | Attorney-Client; Attorney Work Product | 8/13/1997 | DOC | SCHORR DENNIS H ; SCHORR MARGARET M | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS AND JEFFERSON PARISH, LOUISIANA TRACT 115 |
| LLP-009-000008315 | LLP-009-000008315 | Attorney-Client; Attorney Work Product | 6/28/2006 | PDF | / DEPARTMENT OF THE ARMY MVN ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; SCHORR DENNIS H ; SCHORR MARGARET M | N/A | NEW ORLEANS PLAN EMERGENCY RESTORATION 17TH STREET CANAL FLOODWALL BREACH T-WALL REPAIR RIGHT-OF-WAY SOLICITATIONNO.W912P8-06-R-0132 |
| LLP-009-000008316 | LLP-009-000008316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT |
| LLP-009-000007202 | LLP-009-000007202 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | DiMarco, Cerio A MVN | SpectraLab@cs.com 'Mona Nosari' Labure, Linda C MVN Cruppi, Janet R MVN Terrell, Brigette F MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Kilroy, Maurya MVN | Tr. 115, Schorr, Orleans Parish, 17th Street Canal |
| LLP-009-000008741 | LLP-009-000008741 | Attorney-Client; Attorney Work Product | 7/3/2007 | PDF | DIMARCO CERIO / CORPS OF ENGINEERS ; LEDET ROSEMARY / CIVIL DISTRICT COURT PARISH OF ORLEANS STATE OF LOUISIANA | BRUNO STEPHEN P | RECEIPT FOR FILING STEPHEN P BRUNO CUSTODIAN OF NOTARIAL RECORDS FOR THE PARISH OF ORLEANS STATE OF LOUISIANA |
| LLP-009-000008742 | LLP-009-000008742 | Attorney-Client; Attorney Work Product | 7/2/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | SCHORR DENNIS H | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532804 |
| LLP-009-000008743 | LLP-009-000008743 | Attorney-Client; Attorney Work Product | 7/3/2007 | PDF | / PARISH OF JEFFERSON | SCHORR DENNIS H SCHORR MARGARET M | PARISH OF JEFFERSON 2006 PROPERTY TAX BILL NUMBER 0 - 114803 |
| LLP-009-000008744 | LLP-009-000008744 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / COUNTRY CLUB ESTATES | SCHORR DENNIS H SCHORR MARGARET M | 2006 CORRECTED OR DUPLICATE NOTICE BILL NUMBER 114804 |
| LLP-009-000007370 | LLP-009-000007370 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Terrell, Brigette F MVN | Brogna, Betty M MVN Blood, Debra H MVN | FW: Tr 403-E-1;E-2 interim binder atty memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000008098 | LLP-009-000008098 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / SPA LLC/DADING MARQUES & ASSOCIATES, INC ; / DEPARTMENT OF THE ARMY MVN MISSISSIPPI VALLEY DIVISON | CAHILL HARRY L | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMENWEALTH LAND TITLE INSURANCE COMPANY LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE LEVEE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA MICHOUD CANAL LEVEE 15100 INTRACOASTAL DR. LOTS 7 & 8-A-1 TRACT NO. 403-E-1 -- PERPETUAL LEVEE/FLOODWALL EASEMENT 403-E-2 -- PERPETUAL LEVEE/FLOODWALL EASEMENT |
| LLP-009-000008100 | LLP-009-000008100 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | RADOSTA LAWRENCE J / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF: TR. 403-E-1; 403-E-2 |
| LLP-009-000007489 | LLP-009-000007489 | Attorney-Client; Attorney Work Product | 8/24/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson' Kinsey, Mary V MVN Kilroy, Maurya MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Cruppi, Janet R MVN Terrell, Brigette F MVN Shuja, Faisal A MVN | Tr. 219, London Ave, Choppa |
| LLP-009-000008168 | LLP-009-000008168 | Attorney-Client; Attorney Work Product | 8/23/2007 | PDF | CHARBONNET DESIREE M | DIMARCO CERIO | PARISH OF ORLEANS RELEASE # 165864 |
| LLP-009-000007526 | LLP-009-000007526 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Villela, Olga MVN Gutierrez, Judith Y MVN | RE: Tr. 219, Choppa, London Ave |
| LLP-009-000008425 | LLP-009-000008425 | Attorney-Client; Attorney Work Product | 7/11/2007 | PDF | CHOPPA JOHN J | / CITY OF NEW ORLEANS BUREAU OF TREASURY | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W516244 |
| LLP-009-000008426 | LLP-009-000008426 | Attorney-Client; Attorney Work Product | 2/2/2004 | PDF | CHOPPA JOHN J | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS CANAL LONDON AVENUE CANAL FLOODWALL BREACH TRACT: 219 |
| LLP-009-000008427 | LLP-009-000008427 | Attorney-Client; Attorney Work Product | 7/24/2006 | PDF | CHOPPA JOHN J / USACE TASK FORCE GUARDIAN, NEW ORLEANS ; CHOPPA JOHN J / LAKE PONTCHARTRAIN, LOUISIANA & VICINITY ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC | N/A | LAKE PUMPSTATION, LOUISIANA & VICINITY HRRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK LONDON AVENUE CANAL FLOODWALL BREACH |
| LLP-009-000008428 | LLP-009-000008428 | Attorney-Client; Attorney Work Product | 9/14/2007 | PDF | CHARBONNET DESIREE M / STATE OF LOUISIANA | CHOPPA JOHN J | CERTIFICATE OF CANCELLATION |
| LLP-009-000008429 | LLP-009-000008429 | Attorney-Client; Attorney Work Product | 8/27/2007 | PDF | / REGIONS BANK ; LEE MARIANNE G ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000007545 | LLP-009-000007545 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson' Terrell, Brigette F MVN Shuja, Faisal A MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN | FW: Tract 205, 205-E-1 and 205-E-2, Tom Lee et al |
| LLP-009-000007952 | LLP-009-000007952 | Attorney-Client; Attorney Work Product | 9/27/2007 | PDF | / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA | N/A | SUCCESSION OF CARETHA V.LEE AMENDED JUDGMENT OF POSSESSION |
| LLP-009-000007953 | LLP-009-000007953 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | LEE TOM ; RENETTE LOIS ; WILLIAMS LEE ; LEE ALMA ; JACKSON DOUGHTY | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-009-000007954 | LLP-009-000007954 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | RENETTE LOIS ; WILLIAMS LEE | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-009-000007955 | LLP-009-000007955 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WILLIAMS SHEDRICK L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-009-000007956 | LLP-009-000007956 | Attorney-Client; Attorney Work Product | 9/27/2007 | DOC | LEE TOM ; WILLIAMS LOIS R ; JACKSON ALMA L ; WILLIAMS SHEDRICK L | N/A | EXHIBIT A LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT: 205 |
| LLP-009-000007957 | LLP-009-000007957 | Attorney-Client; Attorney Work Product | 6/29/2007 | PDF | BRUNO STEPHEN P / ; CHASE TIFFANY G / ; LEE TOM / ; COLEMAN DAVID L | N/A | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA JUDGMENT OF POSSESSION |
| LLP-009-000007958 | LLP-009-000007958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DXF | N/A | N/A | BLANK PAGES |
| LLP-012-000000750 | LLP-012-000000750 | Attorney-Client; Attorney Work Product | 11/19/2004 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN Nord, Beth P MVN Stout, Michael E MVN Ventola, Ronald J MVN Rowe, Casey J MVN Bush, Howard R MVN Labure, Linda C MVN Bongiovanni, Linda L MVN | RE: Draft letter to Robert Crawford (crawfish ponds on ABFS tract) |
| LLP-012-000010581 | LLP-012-000010581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-012-000010582 | LLP-012-000010582 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | CRAWFORD ROBERT | BUILD WATER CONTROL STRUCTURES FOR PURPOSE OF COMMERCIAL CRAWFISHING AND DUCK HUNTING |
| LLP-012-000001672 | LLP-012-000001672 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Labure, Linda C MVN | Klock, Todd M MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Bongiovanni, Linda L MVN Gutierrez, Judith Y MVN | FW: MRGO O & M Plan (Lake Borgne) |
| LLP-012-000009827 | LLP-012-000009827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP'' |
| LLP-012-000009829 | LLP-012-000009829 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP'' |
| LLP-012-000009830 | LLP-012-000009830 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000003416 | LLP-012-000003416 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Labure, Linda C MVN | Fagot, Elizabeth L HQ02 Watson, Rachel HQ02 Frederick, Denise D MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN Sloan, G Rogers MVD Chewning, Brian MVD Segrest, John C MVD Cruppi, Janet R MVN | RE: Exchange issues, Calcasieu River and Pass (Disposal Areas O |
| LLP-012-000008192 | LLP-012-000008192 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WHITAKER JOSEPH W / OASA (I&E) ; REILY WILLIAM B / ; REILY ELAIN S / ; MOLTER JETTA H / ; / WJH, LLC, A LOUISIANA LIMITED LIABILITY COMPANY | N/A | QUITCLAIM DEED |
| LLP-012-000008193 | LLP-012-000008193 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / WJH LLC ; REILY WILLIAM B / ; REILY ELAINE S / ; MOLTER JETTA H | N/A | WARRANTY DEES |
| LLP-012-000008194 | LLP-012-000008194 | Attorney-Client; Attorney Work Product | 12/4/2006 | DOC | LABURE LINDA C / MVN ; LABURE LINDA C / CEMVN-RE-M | MONTRAVI ZOLTAN / CECW-MVD / CEMVD-PD-SP | REQUEST FOR APPROVAL OF CONVEYANCE OR EASEMENTS OVER LAND ALONG THE CALCASIEU SHIP CHANNEL WITHIN CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT, CAMERON PARISH, LOUISIANA |
| LLP-012-000008195 | LLP-012-000008195 | Attorney-Client; Attorney Work Product | 10/27/2006 | PDF | CASANOVA KEITH / DEPARTMENT OF ENVIRONMENTAL QUALITY REMEDIATION SERVICES DIVISION | WIGGINS ELIZABETH / MVN | REQUEST FOR CONCURRENCE PROPOSED CREOLE TRAIL LNG PLANT AL 130402 DISPOSAL AREA O" INCLUDING TRACT 139E-2; CAMERON PARISH" |
| LLP-012-000003624 | LLP-012-000003624 | Attorney-Client; Attorney Work Product | 10/26/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN Bongiovanni, Linda L MVN Boe, Richard E MVN Segrest, John C MVD Cruppi, Janet R MVN | FW: Additional Requirements for CERCLA & Cheniere's Request to DEQ |
| LLP-012-000006620 | LLP-012-000006620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-012-000003710 | LLP-012-000003710 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN Kilroy, Maurya MVN Labure, Linda C MVN | RE: DMPA M-for-O Easements Exchange Status @ October 11 |
| LLP-012-000006920 | LLP-012-000006920 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | REILY WILLIAM B / ; REILY ELAINE S / ; MOULTER JETTA H / ; / WJH LLC ; WHITAKER, JOSEPH W | N/A | ACT OF EXCHANGE |
| LLP-012-000003753 | LLP-012-000003753 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN Labure, Linda C MVN Kilroy, Maurya MVN | RE: DA O" at Calcasieu River and Pass" |
| LLP-012-000006654 | LLP-012-000006654 | Attorney-Client; Attorney Work Product | 1/13/2006 | PDF | GROVES ELOISE P / ; MOULTER JETTA H / ; / WJH, LLC, A LOUISIANA LIMITED LIABILITY COMPANY ; WHITAKER JOSEPH W / ; / MVN | N/A | ACT OF EXCHANGE |
| LLP-012-000004481 | LLP-012-000004481 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE Frederick, Denise D MVN | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| LLP-012-000010656 | LLP-012-000010656 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-012-000010657 | LLP-012-000010657 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000010658 | LLP-012-000010658 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-012-000004506 | LLP-012-000004506 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| LLP-012-000012555 | LLP-012-000012555 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-012-000012556 | LLP-012-000012556 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000012558 | LLP-012-000012558 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-012-000004614 | LLP-012-000004614 | Deliberative Process | 4/7/2006 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN Wingate, Mark R MVN Stout, Michael E MVN Sutton, Jan E MVN Labure, Linda C MVN Sennett, Constance S MVN Goldman, Howard D MVN LaLonde, Neil J MVN Moreau, James T MVN Harvey, Clyde J MVN Saucier, Michael H MVN | FW:  Project Delivery Team Meeting for Project Cooperating Agreements Environmental Protection Easement, Public Access Wednesday March 29 9-10 am |
| LLP-012-000011019 | LLP-012-000011019 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BUDGET FOR FY 99 - FY 06 MISSING INFORMATION |
| LLP-012-000011020 | LLP-012-000011020 | Deliberative Process | 3/29/2006 | DOC | MARTINSON ROBERT J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / US WLF | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) PROJECT AND THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |
| LLP-012-000004638 | LLP-012-000004638 | Deliberative Process | 3/28/2006 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN Wingate, Mark R MVN Stout, Michael E MVN Sutton, Jan E MVN | RE:  Project Delivery Team Meeting for Project Cooperating Agreements Environmental Protection Easement, Public Access Wednesday March 29 9-10 am |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000011709 | LLP-012-000011709 | Deliberative Process | 3/29/2006 | DOC | MARTINSON ROBERT J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / US WLF | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) PROJECT AND THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |
| LLP-012-000004673 | LLP-012-000004673 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| LLP-012-000012971 | LLP-012-000012971 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| LLP-012-000004962 | LLP-012-000004962 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-012-000011616 | LLP-012-000011616 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-012-000004968 | LLP-012-000004968 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-012-000011888 | LLP-012-000011888 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-012-000005095 | LLP-012-000005095 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| LLP-012-000012807 | LLP-012-000012807 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-012-000012808 | LLP-012-000012808 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000012809 | LLP-012-000012809 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-012-000005149 | LLP-012-000005149 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Labure, Linda C MVN | DLL-MVN-RE Florent, Randy D MVN | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-012-000011305 | LLP-012-000011305 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-012-000011306 | LLP-012-000011306 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000011308 | LLP-012-000011308 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-012-000005154 | LLP-012-000005154 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-012-000011633 | LLP-012-000011633 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-012-000011636 | LLP-012-000011636 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000011640 | LLP-012-000011640 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-012-000005399 | LLP-012-000005399 | Attorney-Client; Attorney | 2/1/2006 | MSG | Dunn, Kelly G MVN | Bongiovanni, Linda L MVN Gutierrez, Judith Y MVN | FW: |
| LLP-012-000007819 | LLP-012-000007819 | Attorney-Client; Attorney | 4/30/2003 | PDF | / FHWA | N/A | SEC. 320 BRIDGES ON FEDERAL DAMS |
| LLP-012-000007820 | LLP-012-000007820 | Attorney-Client; Attorney Work Product | 08/XX/1958 | PDF | / CONVEYANCE BOOK VOL 46 ENTRY NO 322 ; / THE UNITED STATES OF AMERICA ; / STATE OF LOUISIANA DEPARTMENT OF HIGHWAYS | N/A | EXCHANGE OF EASEMENTS |
| LLP-012-000007821 | LLP-012-000007821 | Attorney-Client; Attorney Work Product | 7/6/2001 | PDF | MCNAMARA CARY / DEPARTMENT OF THE ARMY MVN OPERATIONS DIVISION OLD RIVER CONTROL | CARNELL J / STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT | MORGANZA SPILLWAY BRIDGE GUARDRAILS |
| LLP-012-000007824 | LLP-012-000007824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| LLP-012-000007825 | LLP-012-000007825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| LLP-012-000007826 | LLP-012-000007826 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| LLP-012-000007828 | LLP-012-000007828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| LLP-012-000007829 | LLP-012-000007829 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| LLP-012-000007830 | LLP-012-000007830 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| LLP-012-000007831 | LLP-012-000007831 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| LLP-012-000007832 | LLP-012-000007832 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000006236 | LLP-012-000006236 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Bongiovanni, Linda L MVN | Boe, Richard E MVN | FW: Additional Requirements for CERCLA & Cheniere's Request to DEQ |
| LLP-012-000007456 | LLP-012-000007456 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-013-000000359 | LLP-013-000000359 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Boyce, Mayely L MVN | Bergeron, Clara E MVN | Message from Boyce, Mayely L MVN |
| LLP-013-000000868 | LLP-013-000000868 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-014-000000516 | LLP-014-000000516 | Attorney-Client; Attorney Work Product | 2/27/2002 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN Paige, Priscilla MVN Thigpen, Cassandra MVN Harrison, Beulah M MVN Forest, Eric L MVN Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Useful Information - Signature Blocks |
| LLP-014-000001416 | LLP-014-000001416 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHRISTIAN JOHN C / ROCMILL, INC. ; FOX W B / TERRMA CO. ; BENSON LAWRENCE K ; BENSON ROBERT G ; BIRNBACH SANDRA K ; SAALPACK MARIE R ; KAUFMAN STEPHEN S ; BIRNBACH SANDRA K ; BAYERSDORFER ELLEN N ; KOHLMAN JANE N ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| LLP-014-000001417 | LLP-014-000001417 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA ; / PARISH OF ST. MARTIN | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT TRACT NOS. 2710E, 2717E, AND 2728E EASEMENT/SERVITUDE AGREEMENT |
| LLP-014-000001418 | LLP-014-000001418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING HENRY A / DBA LLC ; KING LUISE H / ; KING KATHERINE / ; KING MARGARET / ; KING BENJAMIN C / ; BABINEAUX SUE K | N/A | EASEMENT/SERVITUDE AGREEMENT |
| LLP-014-000001914 | LLP-014-000001914 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN Walker, Deanna E MVN Forest, Eric L MVN | Congressional Inquiries - Fisherman at 17th Street Canal |
| LLP-014-000003932 | LLP-014-000003932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-014-000002503 | LLP-014-000002503 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN Forest, Eric L MVN Lachney, Fay V MVN Hays, Mike M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW:  CWPPRA, Sabine Refuge Marsh Creation Project |
| LLP-014-000002591 | LLP-014-000002591 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF RECENT CWPPRA SITE AND STAGING AREA C"" |
| LLP-015-000002233 | LLP-015-000002233 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| LLP-015-000003887 | LLP-015-000003887 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS ON THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-015-000003888 | LLP-015-000003888 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-015-000003889 | LLP-015-000003889 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-016-000000401 | LLP-016-000000401 | Deliberative Process | 8/5/2004 | MSG | Fernandez, Linda A MVN | Dickson, Edwin M MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN | FY2005 INITIAL BUDGET FACILITIES RATES |
| LLP-016-000001351 | LLP-016-000001351 | Deliberative Process | XX/XX/2005 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2005 PROGRAM (FINAL BY Q INITIAL) |
| LLP-016-000001352 | LLP-016-000001352 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | PCS $80 COMPTSPT PC/YR $27 WEBCOST PC/YR |
| LLP-016-000001353 | LLP-016-000001353 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | # OF LINES $48 NODTELE LINE/MO # OF PCS $73 INFRASTRC PC/MO |
| LLP-016-000001354 | LLP-016-000001354 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | SUPPORT TO CORPS WIDE SUPPORT COMMUNICATIONS AND SECURITY INITIATIVES FY05 CEEIS - CORPS OF ENGINEERS INFORMATION MANAGEMENT SYSTEM CNNS - CORPS NETWORK & SECURITY STACT |
| LLP-016-000001355 | LLP-016-000001355 | Deliberative Process | XX/XX/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS, CORPORATE AIS LICENSE CHARGES FY 05 AIS - AUTOMATED INFORMATION SYSTEMS |
| LLP-016-000001356 | LLP-016-000001356 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BLACKBERRY UNITS AND TOTAL CHARGES DETAILS |
| LLP-016-000001357 | LLP-016-000001357 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET - CHILD CARE COST DISTRIBUTION RESOURCE CODE - CHILDCARE |
| LLP-016-000001358 | LLP-016-000001358 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 03 MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INTERNAL BUDGET |
| LLP-016-000001360 | LLP-016-000001360 | Deliberative Process | 9/5/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION COST PER SQUARE FOOT |
| LLP-016-000001360 | LLP-016-000001360 | Deliberative Process | 9/5/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION COST PER SQUARE FOOT |
| LLP-016-000001361 | LLP-016-000001361 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| LLP-016-000001362 | LLP-016-000001362 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-016-000001363 | LLP-016-000001363 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| LLP-016-000000414 | LLP-016-000000414 | Deliberative Process | 7/13/2004 | MSG | Jackson, Suette MVN | Gautreaux, Jim H MVN Habisreitinger, Nancy F MVN Horn, Mary R MVN Jackson, Suette MVN James, Elaine B MVN Johnson, Lucille C MVN McDonald, Christel F MVN Miller, Katie R MVN O'Neill, John R MVN Phillips, Paulette S MVN Schellinger, Desiree A MVN Stone, Carolyn B MVN Wertz, Alice C MVN Williams, Joyce M MVN Fernandez, Linda A MVN James, Elaine B MVN Butler, Demetria MVN Anderson, Ree B MVN Barr, Jim MVN Butler, Demetria MVN DeBoer, Frank C MVN Demma, Marcia A MVN Fernandez, Linda A MVN Frederick, Denise D MVN Grieshaber, John B MVN Jeselink, Stephen E LTC MVN Kirts, Patricia D MVN Klein, Kathleen S MVN Labure, Linda C MVN Madden, Stacey A MVN Park, Michael F MVN Phillips, Keiara T MVN | FW: Three-Year Budget Call for Operating Budget Submission to Regional Program and Budget Advisory Committee (RPBAC) |
| LLP-016-000001396 | LLP-016-000001396 | Deliberative Process | 8/13/2004 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RBR-B | / ST. PAUL DISTRICT CEMVR-RM / ROCK ISLAND DISTRICT CEMVP-RM / ST. LOUIS DISTRICT CEMVS-RM / MEMPHIS DISTRICT CEMVN-RM / VICKSBURG DISTRICT CEMVK-RM CEMVP-RM-B CEMVS-RM-B | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT, ATTN: CEMVR-RM COMMANDER, ROCK ISLAND DISTRICT, ATTN: CEMVP-RM COMMANDER, ST. LOUIS DISTRICT, ATTN: CEMVS-RM COMMANDER, MEMPHIS DISTRICT, ATTN: CEMVM-RM COMMANDER, VICKSBURG DISTRICT, ATTN: CEMVK-RM COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RM THREE-YEAR BUDGET CALL FOR OPERATING BUDGET SUBMISSION TO REGIONAL PROGRAM AND BUDGET ADVISORY COMMITTEE (RPBAC) |
| LLP-016-000001397 | LLP-016-000001397 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | FY 04/05/06 REGIONAL COMMAND OPERATING BUDGET AND MANPOWER GUIDANCE |
| LLP-016-000000572 | LLP-016-000000572 | Attorney-Client; Attorney Work Product | 11/24/2003 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN Bongiovanni, Linda L MVN Cooper, Dorothy M MVN Johnson, Lucille C MVN Johnson, Mary C MVN Lee, Cindy B MVN Mills, Sheila B MVN Rachel, Jennifer L MVN Richard, Judy F MVN Vinger, Trudy A MVN | FW: FY2004 Appropriations Bill status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-016-000001535 | LLP-016-000001535 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| LLP-016-000001536 | LLP-016-000001536 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| LLP-016-000001537 | LLP-016-000001537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| LLP-016-000001538 | LLP-016-000001538 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| LLP-016-000000598 | LLP-016-000000598 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: MVD RIT TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-016-000001768 | LLP-016-000001768 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: BG(P) Riley's Visit |
| LLP-016-000001769 | LLP-016-000001769 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD RIT TEAM |
| LLP-016-000002660 | LLP-016-000002660 | Attorney-Client; Attorney Work Product | 1/13/2004 | PPT | / MVN | N/A | BG(P) RILEY'S ITINERARY 13 JAN 04 |
| LLP-019-000002449 | LLP-019-000002449 | Deliberative Process | 8/8/2007 | MSG | Brooks, Robert L MVN | Bacuta, George C MVN<br>Poindexter, Larry MVN<br>Varuso, Rich J MVN<br>Pinner, Richard B MVN<br>Gatewood, Richard H MVN<br>Guillory, Lee A MVN<br>Duplantier, Bobby MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN | RE: USCG Demo  Draft |
| LLP-019-000008760 | LLP-019-000008760 | Deliberative Process | 8/2/2007 | DOC | DUPLANTIER BOBBY; BOE RICHARD E; BROOKS ROBERT L; COOPER DOROTHY M | POINDEXTER LARRY; NORTHEY ROBERT; BONGIOVANNI LINDA L; BOE RICHARD E; CONNELL TIMOTHY J; BACUTA GEORGE C; BROOKS ROBERT; COOPER COOPER M; GATEWOOD RICHARD H; DUPLANTIER BOBBY; MCKINZIE RICHARD R; EXNICIOS JOAN M | USCG STATION AT 4640 URQUHART STREET NEW ORLEANS LOUISIANA AND IHNC COAST GUARD STATION AND IHNC FIELD TRIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000002463 | LLP-019-000002463 | Deliberative Process | 8/7/2007 | MSG | Bacuta, George C MVN | Duplantier, Bobby MVN Poindexter, Larry MVN Boe, Richard E MVN Brooks, Robert L MVN Varuso, Rich J MVN Pinner, Richard B MVN Gatewood, Richard H MVN Guillory, Lee A MVN | RE: USCG Demo  Draft |
| LLP-019-000010055 | LLP-019-000010055 | Deliberative Process | 8/2/2007 | DOC | DUPLANTIER BOBBY; NORTHEY ROBERT; BOE RICHARD E; BROOKS ROBERT L; COOPER DOROTHY M | POINDEXTER LARRY; NORTHEY ROBERT; BONGIOVANNI LINDA L; BOE RICHARD E; CONNELL TIMOTHY J; BACUTA GEORGE C | USCG STATION AT 4640 URQUHART STREET NEW ORLEANS LOUISIANA AND IHNC AND IHNC COAST GUARD STATION AND IHNC FIELD TRIP |
| LLP-019-000002526 | LLP-019-000002526 | Deliberative Process | 7/26/2007 | MSG | Poindexter, Larry MVN | Duplantier, Bobby MVN Jackson, Antoine L MVN | Colonel Lee Presentaion.ppt |
| LLP-019-000008423 | LLP-019-000008423 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | LARRY POINDEXTER PROJECT MANAGEMENT GROUP AND MAJOR PROJECTS |
| LLP-019-000002822 | LLP-019-000002822 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Poindexter, Larry MVN | Wagner, Kevin G MVN Kilroy, Maurya MVN Waguespack, Leslie S MVD Jackson, Antoine L MVN Duplantier, Bobby MVN | RE: Awaiting the SFO guidance |
| LLP-019-000008979 | LLP-019-000008979 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | / NASA ;  / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| LLP-019-000004334 | LLP-019-000004334 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Demma, Marcia A MVN | Poindexter, Larry MVN Duplantier, Bobby MVN Dickson, Edwin M MVN Marsalis, William R MVN Reeves, William T MVN Zammit, Charles R MVN Meiners, Bill G MVN Giardina, Joseph R MVN | FW: Comite River Diversion Project |
| LLP-019-000010762 | LLP-019-000010762 | Attorney-Client; Attorney Work Product | 10/2/2006 | HTM | ZAMMIT CHARLES R / MVN | DEMMA MARCIA A / MVN DICKSON EDWIN M / MVN MARSALIS WILLIAMS R / MVN REEVES WILLIAM T / MVN MEINERS BILL G / MVN GIARDINA JOSEPH R / MVN POINDEXTER LARRY / MVN DUPLAINTER BOBBY / MVN | COMITE CCC STATUS |
| LLP-019-000010763 | LLP-019-000010763 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| LLP-019-000010764 | LLP-019-000010764 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| LLP-019-000010765 | LLP-019-000010765 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000010766 | LLP-019-000010766 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| LLP-019-000010767 | LLP-019-000010767 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| LLP-019-000010768 | LLP-019-000010768 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| LLP-019-000010769 | LLP-019-000010769 | Attorney-Client; Attorney Work Product | 12/31/2005 | DOC | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-019-000010770 | LLP-019-000010770 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-019-000010771 | LLP-019-000010771 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-019-000010772 | LLP-019-000010772 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| LLP-019-000010773 | LLP-019-000010773 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | ZAMMIT CHARLES R | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT NO. P00026 |
| LLP-019-000010774 | LLP-019-000010774 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| LLP-019-000010775 | LLP-019-000010775 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| LLP-019-000010776 | LLP-019-000010776 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| LLP-019-000010777 | LLP-019-000010777 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| LLP-019-000010778 | LLP-019-000010778 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| LLP-019-000004340 | LLP-019-000004340 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Demma, Marcia A MVN | Poindexter, Larry MVN Meiners, Bill G MVN Zammit, Charles R MVN Duplantier, Bobby MVN Marsalis, William R MVN Frederick, Denise D MVN Dickson, Edwin M MVN Giardina, Joseph R MVN Breerwood, Gregory E MVN | FW: Comite River Diversion Project  10:00 am mtg?? |
| LLP-019-000010252 | LLP-019-000010252 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000010253 | LLP-019-000010253 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| LLP-019-000010254 | LLP-019-000010254 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| LLP-019-000010255 | LLP-019-000010255 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| LLP-019-000010256 | LLP-019-000010256 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| LLP-019-000010257 | LLP-019-000010257 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| LLP-019-000010258 | LLP-019-000010258 | Attorney-Client; Attorney Work Product | 12/31/2005 | DOC | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-019-000010259 | LLP-019-000010259 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-019-000010260 | LLP-019-000010260 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-019-000010261 | LLP-019-000010261 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| LLP-019-000010262 | LLP-019-000010262 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| LLP-019-000010263 | LLP-019-000010263 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| LLP-019-000010264 | LLP-019-000010264 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| LLP-019-000010265 | LLP-019-000010265 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| LLP-019-000010266 | LLP-019-000010266 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000004890 | LLP-019-000004890 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Wiggins, Elizabeth MVN | Bobby Duplantier<br>Carol Burdine<br>Carol Burke<br>Connie Carr<br>Edward Usner<br>Edwin Diehl<br>Gary Brouse<br>Larry Poindexter<br>Lori Wingate<br>Mervin Morehiser<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Rachel Calico<br>Raymond Floyd<br>Shelia Boe<br>Soheila Holley<br>Stanley Green<br>Sylvester Woods | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| LLP-019-000010795 | LLP-019-000010795 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-019-000010796 | LLP-019-000010796 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-019-000010797 | LLP-019-000010797 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE<br>/ SECRETARY OF THE TREASURY<br>/ SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>/ SECRETARY OF THE INTERIOR<br>/ SECRETARY OF AGRICULTURE<br>/ SECRETARY OF COMMERCE<br>/ SECRETARY OF LABOR<br>/ SECRETARY OF HEALTH AND HUMAN SERVICES<br>/ SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>/ SECRETARY OF TRANSPORTATION<br>/ SECRETARY OF ENERGY<br>/ SECRETARY OF EDUCATION<br>/ SECRETARY OF VETERANS AFFAIRS<br>/ SECRETARY OF HOMELAND SECURITY<br>/ DIRECTOR OF THE OMB<br>/ U.S. TRADE REPRESENTATIVE<br>/ ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>/ DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000005207 | LLP-019-000005207 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| LLP-019-000006943 | LLP-019-000006943 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| LLP-019-000006945 | LLP-019-000006945 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-019-000006946 | LLP-019-000006946 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000005209 | LLP-019-000005209 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| LLP-019-000007117 | LLP-019-000007117 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| LLP-019-000007118 | LLP-019-000007118 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-019-000007119 | LLP-019-000007119 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000005257 | LLP-019-000005257 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-019-000009364 | LLP-019-000009364 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-019-000005336 | LLP-019-000005336 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| LLP-019-000008676 | LLP-019-000008676 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-019-000008677 | LLP-019-000008677 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000008678 | LLP-019-000008678 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-019-000005348 | LLP-019-000005348 | Attorney-Client; Attorney Work Product | 11/3/2005 | MSG | Clark, Karl J MVN | Ayres, Steven K MVN Breaux, Barrett J MVN Clark, Karl J MVN Cooper, Dorothy M MVN Craig, Thelma N MVN Duncan, Benjamin P MVN Duplantier, Bobby MVN Gibson, Kathleen V MVN Greenup, Rodney D MVN Ho, Quinhon Dac MVN Holley, Soheila N MVN Howard, William MVN Hughes, Eric A MVN Hunter, Lenny A MVN Kilroy, Maurya MVN Martin, August W MVN Palmeri, Paul J MVN Roberts, Kimberly E MVN Theophile, Kim M MVN Thomson, Robert J MVN Turlich, Kathleen E MVN White, Tasha L MVN Wilson, Tyrone MVN Woods, Vernon MVN | FW: Safe Haven and TDY Cancellation, Dual Compensation and NSPS Conference Call - Friday, 4 Nov 05, 1300 Hours |
| LLP-019-000007893 | LLP-019-000007893 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | FLORENT RANDY D / USACE | N/A | ISSUES ON DUAL COMPENSATION |
| LLP-019-000005363 | LLP-019-000005363 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000008306 | LLP-019-000008306 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-019-000008307 | LLP-019-000008307 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-019-000008308 | LLP-019-000008308 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-019-000005778 | LLP-019-000005778 | Deliberative Process | 7/26/2007 | MSG | Duplantier, Bobby MVN | Poindexter, Larry MVN Jackson, Antoine L MVN | Colonel Lee Presentaion.ppt |
| LLP-019-000010655 | LLP-019-000010655 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | LARRY POINDEXTER PROJECT MANAGEMENT GROUP |
| LLP-019-000006006 | LLP-019-000006006 | Attorney-Client; Attorney Work Product | 4/9/2007 | MSG | Duplantier, Bobby MVN | Vanderson, Annette M MVN | FW: Collection and Release of Katrina-Related Records |
| LLP-019-000007302 | LLP-019-000007302 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-019-000007303 | LLP-019-000007303 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000007304 | LLP-019-000007304 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-020-000000141 | LLP-020-000000141 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Klock, Todd M MVN | Brogna, Betty M MVN Klock, Todd M MVN | FW: GCR- Michoud Slip Tract 400 |
| LLP-020-000006959 | LLP-020-000006959 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | CAHILL HENRY L / CRESCENT TITLE WEST BANK | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)  POLICY |
| LLP-020-000006960 | LLP-020-000006960 | Attorney-Client; Attorney Work Product | 11/15/2007 | DOC | LUPO FRANK ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 400E-1, 2, & 3, MICHOUD SLIP OWNER(S): AIR PRODUCTS AND CHEMICALS, INC. TITLE AGENT: GCR CONTRACTOR, ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY ON BEHALF OF CRESCENT TITLE WEST BANK |
| LLP-020-000000598 | LLP-020-000000598 | Attorney-Client; Attorney Work Product | 5/6/2003 | MSG | Rosamano, Marco A MVN | Kilroy, Maurya MVN Morris, William S MVN Just, Gloria N MVN Bland, Stephen S MVN Lambert, Dawn M MVN Brogna, Betty M MVN | RE: TOD form |
| LLP-020-000007530 | LLP-020-000007530 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TRACT OWNERSHIP DATA BLANK FORM |
| LLP-020-000000702 | LLP-020-000000702 | Attorney-Client; Attorney Work Product | 8/23/2002 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Brogna, Betty M MVN Kilroy, Maurya MVN | FW: Entergy-Myrtle Grove Ecosystem Restoration Project |
| LLP-020-000007961 | LLP-020-000007961 | Attorney-Client; Attorney Work Product | 8/23/2002 | DOC | LOOPER KEN R / ENTERGY LOUISIANA, INC. | N/A | ACCESS AGREEMENT |
| LLP-020-000000793 | LLP-020-000000793 | Attorney-Client; Attorney Work Product | 5/18/2004 | MSG | Cruppi, Janet R MVN | Brogna, Betty M MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: Tying up loose ends |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000007639 | LLP-020-000007639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / USACE | LEBLANC / CEMVN PM C BROWNING / CEMVN PM C MILLER / CEMVN PM C JUST / CEMVN RE L HOFFPAUIR HELEN K / COSTAL RESTORATION DIVISION/LOUISIANA DEPARTMENT OF NATURAL RESOURCES GOHMERT DONALD W / NATURAL RESOURCES CONSERVATION SERVICE | REGARDING REQUEST FOR SECTION 303(E) APPROVAL FOR THE RACOON ISLAND SHORELINE PROTECTION/MARSH CREATION PROJECT |
| LLP-020-000000870 | LLP-020-000000870 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Cruppi, Janet R MVN Bland, Stephen S MVN | FW: Change in AGC Rights-of-Way Issue - Additional Information and Request for Comments |
| LLP-020-000007561 | LLP-020-000007561 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AGC RIGHTS-OF-WAY ISSUE |
| LLP-020-000007562 | LLP-020-000007562 | Attorney-Client; Attorney Work Product | 11/26/2003 | MSG | Foret, William A MVN | Rush, Freddie S MVD Baumy, Walter O MVN Fairless, Robert T MVN Matsuyama, Glenn MVN Foret, William A MVN Lewis, William C MVN Dyer, Winifred A MVN Pecoul, Diane K MVN Tilden, Audrey A MVN Ramirez, Adolfo MVN Terrell, Bruce A MVN Grieshaber, John B MVN Brennan, Michael A MVN Frederick, Denise D MVN Bivona, John C MVN Labure, Linda C MVN Mabry, Reuben C MVN Foret, William A MVN Axtman, Timothy J MVN Constance, Troy G MVN Jeselink, Stephen E Maj MVN Rowan, Peter J Col MVN Saia, John P MVN Breerwood, Gregory E MVN Park, Michael F MVN Accardo, Christopher J MVN | AGC Specifications Meeting Discussion Topics - New Orleans District's Consolidated Response |
| LLP-020-000016304 | LLP-020-000016304 | Attorney-Client; Attorney Work Product | 10/28/2003 | MSG | Rush, Freddie S MVD | Dahlquist, Michael S MVP Holmes, Daniel J MVR Ross, Lenard H MVS McNutt, David L MVM Stewart, Scott MVK Foret, William A MVN Hart, John A LRDOR Baker, George A SAD Alverson, Darrell SWD Seibel, Dennis MVS Krull, Jeff P HQ02 Thomas, Clarence E MVD | 2004 AGC ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000016305 | LLP-020-000016305 | Attorney-Client; Attorney Work Product | 02/XX/2004 | DOC | / MVN MISSISSIPPI VALLEY BRANCH | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT MISSISSIPPI VALLEY BRANCH ASSOCIATED GENERAL CONTRACTORS SPECIFICATIONS COMMITTEE MEETING RESPONSE TO AGENDA ITEMS FEBRUARY 2004 |
| LLP-020-000016394 | LLP-020-000016394 | Attorney-Client; Attorney Work Product | 10/22/2003 | DOC | LUHR MIKE / SPECIFICATIONS COMMITTEE ;  / MISSISSIPPI VALLEY BRANCH | RILEY DON T / MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS | PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS |
| LLP-020-000001171 | LLP-020-000001171 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Kilroy, Maurya MVN | FW: CWPPRA |
| LLP-020-000007508 | LLP-020-000007508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ;  / LOUISIANA DIVISION OF ADMINISTRATION ;  / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE 1 AGREEMENT |
| LLP-020-000007509 | LLP-020-000007509 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | DAWSON WILLIAM R / POLICY AND POLICY COMPLIANCE DIVISION ; SMITH KIM / CECW-PC ; MICIK / CECW-PC ; YOUNG / CECC-G ; BAYERT / CECC-R ; BINDNER / CECC-R ; LANDAU / CECC-L ; LAMONT / CECW-PC ; MONTVAI / CECW-MVD ; BLAKEY / CECW-P ; LEEF / CECW-P ; DAWSON / CECW-P | / MISSISSIPPI VALLEY DIVISION CEMVN-PM-C<br>CECW-P<br>CECW-ZD<br>CECW-PC | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT - MODEL PHASE I AGREEMENT |
| LLP-020-000001210 | LLP-020-000001210 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: MVD RIT TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000007812 | LLP-020-000007812 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: BG(P) Riley's Visit |
| LLP-020-000007813 | LLP-020-000007813 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD RIT TEAM |
| LLP-020-000016289 | LLP-020-000016289 | Attorney-Client; Attorney Work Product | 1/13/2004 | PPT | / MVN | N/A | BG(P) RILEY'S ITINERARY 13 JAN 04 |
| LLP-020-000001246 | LLP-020-000001246 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-020-000007405 | LLP-020-000007405 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-020-000001247 | LLP-020-000001247 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-020-000007440 | LLP-020-000007440 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-020-000001283 | LLP-020-000001283 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE<br>Frederick, Denise D MVN | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| LLP-020-000007832 | LLP-020-000007832 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-020-000007834 | LLP-020-000007834 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000007835 | LLP-020-000007835 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-020-000001458 | LLP-020-000001458 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-020-000009342 | LLP-020-000009342 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-020-000009343 | LLP-020-000009343 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| LLP-020-000001459 | LLP-020-000001459 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-020-000009384 | LLP-020-000009384 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-020-000009386 | LLP-020-000009386 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| LLP-020-000009388 | LLP-020-000009388 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000001750 | LLP-020-000001750 | Attorney-Client; Attorney Work Product | 12/17/2003 | MSG | Rosamano, Marco A MVN | Lewis, William C MVN Labure, Linda C MVN Kilroy, Maurya MVN Sutton, Jan MVN Bland, Stephen S MVN Hays, Mike M MVN DiMarco, Cerio A MVN Dunn, Kelly G MVN Morris, William S MVN Bilbo, Diane D MVN Brogna, Betty M MVN | FW: 2012 Implementation-USACE Legal Service-RE Sub-CoP |
| LLP-020-000008477 | LLP-020-000008477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CLOSINGS PROCEDURES 2012 IMPLEMENTATION |
| LLP-020-000008478 | LLP-020-000008478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CONDEMNATIONS 2012 IMPLEMENTATION |
| LLP-020-000008479 | LLP-020-000008479 | Attorney-Client; Attorney Work Product | 12/17/2003 | DOC | N/A | DENISE | REQUEST FOR INFORMATION USED DURING INTEGRATING THE REAL ESTATE ATTORNEYS |
| LLP-020-000008480 | LLP-020-000008480 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PARALEGAL SUPPORT |
| LLP-020-000008481 | LLP-020-000008481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFMS | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-020-000008482 | LLP-020-000008482 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFM | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-020-000008483 | LLP-020-000008483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| LLP-020-000003281 | LLP-020-000003281 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Labure, Linda C MVN | DLL-MVN-RE Florent, Randy D MVN | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-020-000011286 | LLP-020-000011286 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-020-000011287 | LLP-020-000011287 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000011288 | LLP-020-000011288 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-020-000003321 | LLP-020-000003321 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Jackson, Lisa M MVD | N/A | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-020-000009643 | LLP-020-000009643 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-020-000009644 | LLP-020-000009644 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000009645 | LLP-020-000009645 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-020-000004783 | LLP-020-000004783 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Terrell, Brigette F MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Klock, Todd M MVN Brogna, Betty M MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: Cummins Property - Borrow |
| LLP-020-000013233 | LLP-020-000013233 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Blood, Debra H MVN | Cruppi, Janet R MVN Terrell, Brigette F MVN | FW: Cummings Borrow Pit Areas |
| LLP-020-000016375 | LLP-020-000016375 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 101-E-1-3, ORLEANS PARISH OWNER(S): LITTLE PINE ISLAND LIMITED PARTNERSHIP TITLE AGENT: CRESCENT TITLE |
| LLP-020-000016376 | LLP-020-000016376 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / LITTLE PINE ISLAND LIMITED PARTNERSHIP | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CUMMINGS BORROW PIT AREAS TRACT NOS. 0100E-1 TEMPORARY WORK AREA EASEMENT (BORROW) 0100E-2 TEMPORARY WORK AREA EASEMENT (BORROW) 0100E-3 TEMPORARY WORK AREA EASEMENT (ACCESS) |
| LLP-020-000005166 | LLP-020-000005166 | Attorney-Client; Attorney Work Product | 8/13/2007 | MSG | Klock, Todd M MVN | Brogna, Betty M MVN | FW: Grand Isle |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000015949 | LLP-020-000015949 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Labure, Linda C MVN | Maloz, Wilson L MVN Martin, August W MVN Bland, Stephen S MVN Kopec, Joseph G MVN Holley, Soheila N MVN Arnold, Missy K MVK Funderburk, Rodger M MVM Stacks, Conrad R MVM Muenow, Shawn A MVN-Contractor Payne, Colby I MVN-Contractor Gilmore, Christophor E MVN Wagner, Kevin G MVN Cruppi, Janet R MVN Podany, Thomas J MVN Herr, Brett H MVN | FW: Contractor Furnished Borrow Area - Kimble Pit |
| LLP-020-000015950 | LLP-020-000015950 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A / MVN ; N/A / CEMVN-PM-W ; ELZEY DURUND / CEMVN-PW ; LOWE MICHAEL / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; CAMARDELLE DAVID J / TOWN OF GRAND ISLE ; N/A / SHAW COASTAL INC | WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH | PROJECT INFORMATION REPORT PL 109-148 RESTORATION AND REHABILITATION OF FLOOD DAMAGE REDUCTION DUE TO HURRICANE KATRINA TOWN OF GRAND ISLE, JEFERSON PARISH NON-FEDERAL LEVEES FLOOD PROTECTION PROJECT |
| LLP-020-000015951 | LLP-020-000015951 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Klein, William P Jr MVN | Boyce, Mayely L MVN Owen, Gib A MVN Northey, Robert D MVN Kinsey, Mary V MVN Elzey, Durund MVN Wingate, Mark R MVN Lawton, Crorey M MVN Inman, Brad L MVN-Contractor Wiggins, Elizabeth MVN Klein, William P Jr MVN | RE: Grand Isle Non-Federal levee refurbishment -- borrow site |
| LLP-020-000016390 | LLP-020-000016390 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Labure, Linda C MVN | Kendrick, Richmond R MVN Podany, Thomas J MVN Holley, Soheila N MVN Keller, Janet D MVN Cruppi, Janet R MVN Klock, Todd M MVN Walker, Deanna E MVN Herr, Brett H MVN Naomi, Alfred C MVN Hull, Falcolm E MVN Burdine, Carol S MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Barton, Charles B MVD Price, Cassandra P MVD Durham-Aguilera, Karen L MVN Bedey, Jeffrey A COL MVN Wagenaar, Richard P Col MVN Just, Gloria N MVN-Contractor Kopec, Joseph G MVN | Borrow Delegation - 4th Supp |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000016391 | LLP-020-000016391 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Labure, Linda C MVN | Kendrick, Richmond R MVN Wagner, Kevin G MVN Perry, Brett T MVN-Contractor Maloz, Wilson L MVN Gilmore, Christophor E MVN Kopec, Joseph G MVN Ashley, John A MVN StGermain, James J MVN Just, Gloria N MVN-Contractor Kopec, Joseph G MVN Cruppi, Janet R MVN Martin, August W MVN | FW: Borrow Delegation |
| LLP-020-000016402 | LLP-020-000016402 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | BARTON CHARLES B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; CEMVD-PD-SP ; LABURE LINDA C / DEPARTMENT OF THE ARMY | / NEW ORLEANS DISTRICT CEMVN-RE CEMVD-PD-SP / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RE REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVES FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION CEM-PD-SP REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVE FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS & BORROW ANALYSIS FOR LAKE |
| LLP-020-000016403 | LLP-020-000016403 | Attorney-Client; Attorney Work Product | 06/18/XXXX | PDF | BARTON CHARLES B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP | / NEW ORLEANS DISTRICT CEMVN-RE | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN - RE REQUEST FOR DELEGATION OF AUTHORITY FOR CHIEF, REAL ESTATE, NEW ORLEANS DISTRICT TO APPROVE BORROW ALTERNATIVES FOR THE PROJECTS INCLUDED IN THE FOURTH SUPPLEMENTAL APPROPRIATIONS ACT, P.L. 109-234 |
| LLP-020-000016404 | LLP-020-000016404 | Attorney-Client; Attorney Work Product | 9/28/2006 | PDF | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| LLP-020-000016405 | LLP-020-000016405 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | BARTON CHARLES B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; CEMVD-PD-SP ; LABURE LINDA C / DEPARTMENT OF THE ARMY | / NEW ORLEANS DISTRICT CEMVN-RE CEMVD-PD-SP / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RE REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVES FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION CEM-PD-SP REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVE FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS & BORROW ANALYSIS FOR LAKE |
| LLP-020-000016406 | LLP-020-000016406 | Attorney-Client; Attorney Work Product | 9/28/2006 | PDF | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000005167 | LLP-020-000005167 | Attorney-Client; Attorney Work Product | 8/13/2007 | MSG | Cruppi, Janet R MVN | Klock, Todd M MVN<br>Brogna, Betty M MVN | FW: Grand Isle |
| LLP-020-000015926 | LLP-020-000015926 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Labure, Linda C MVN | Maloz, Wilson L MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Kopec, Joseph G MVN<br>Holley, Soheila N MVN<br>Arnold, Missy K MVK<br>Funderburk, Rodger M MVM<br>Stacks, Conrad R MVM<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN | FW: Contractor Furnished Borrow Area - Kimble Pit |
| LLP-020-000015927 | LLP-020-000015927 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A / MVN ; N/A / CEMVN-PM-W ; ELZEY DURUND / CEMVN-PW ; LOWE MICHAEL / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; CAMARDELLE DAVID J / TOWN OF GRAND ISLE ; N/A / SHAW COASTAL INC | WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH | PROJECT INFORMATION REPORT PL 109-148 RESTORATION AND REHABILITATION OF FLOOD DAMAGE REDUCTION DUE TO HURRICANE KATRINA TOWN OF GRAND ISLE, JEFERSON PARISH NON-FEDERAL LEVEES FLOOD PROTECTION PROJECT |
| LLP-020-000015928 | LLP-020-000015928 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Elzey, Durund MVN<br>Wingate, Mark R MVN<br>Lawton, Crorey M MVN<br>Inman, Brad L MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN | RE: Grand Isle Non-Federal levee refurbishment -- borrow site |
| LLP-020-000016392 | LLP-020-000016392 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Labure, Linda C MVN | Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Walker, Deanna E MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Hull, Falcolm E MVN<br>Burdine, Carol S MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN | Borrow Delegation - 4th Supp |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000016393 | LLP-020-000016393 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Labure, Linda C MVN | Kendrick, Richmond R MVN Wagner, Kevin G MVN Perry, Brett T MVN-Contractor Maloz, Wilson L MVN Gilmore, Christophor E MVN Kopec, Joseph G MVN Ashley, John A MVN StGermain, James J MVN Just, Gloria N MVN-Contractor Kopec, Joseph G MVN Cruppi, Janet R MVN Martin, August W MVN | FW: Borrow Delegation |
| LLP-020-000016399 | LLP-020-000016399 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | BARTON CHARLES B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; CEMVD-PD-SP ; LABURE LINDA C / DEPARTMENT OF THE ARMY | / NEW ORLEANS DISTRICT CEMVN-RE CEMVD-PD-SP / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RE REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVES FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION CEM-PD-SP REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVE FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS & BORROW ANALYSIS FOR LAKE |
| LLP-020-000016400 | LLP-020-000016400 | Attorney-Client; Attorney Work Product | 06/18/XXXX | PDF | BARTON CHARLES B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP | / NEW ORLEANS DISTRICT CEMVN-RE | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN - RE REQUEST FOR DELEGATION OF AUTHORITY FOR CHIEF, REAL ESTATE, NEW ORLEANS DISTRICT TO APPROVE BORROW ALTERNATIVES FOR THE PROJECTS INCLUDED IN THE FOURTH SUPPLEMENTAL APPROPRIATIONS ACT, P.L. 109-234 |
| LLP-020-000016401 | LLP-020-000016401 | Attorney-Client; Attorney Work Product | 9/28/2006 | PDF | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| LLP-020-000016408 | LLP-020-000016408 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | BARTON CHARLES B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; CEMVD-PD-SP ; LABURE LINDA C / DEPARTMENT OF THE ARMY | / NEW ORLEANS DISTRICT CEMVN-RE CEMVD-PD-SP / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RE REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVES FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION CEM-PD-SP REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVE FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS & BORROW ANALYSIS FOR LAKE |
| LLP-020-000016409 | LLP-020-000016409 | Attorney-Client; Attorney Work Product | 9/28/2006 | PDF | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000005231 | LLP-020-000005231 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN Brogna, Betty M MVN | PIR, Orleans Parish, East Bank, 10-18-05.pdf - Adobe Reader |
| LLP-020-000013216 | LLP-020-000013216 | Attorney-Client; Attorney Work Product | 10/18/2005 | PDF | / MVN ; KINSEY MARY V / ; LOWE MICHAEL H / CEMVN-OD-R ; WAGENAAR RICHARD P / ; NORRIS DARRYL N / ; BLEAKLEY ALBERT M / ; SPENCER STEVEN G / ORLEANS LEVEE DISTRICT ; HEARN / ; / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH WAGNER JOEY / MVN CONSTRUCTION OPERATIONS READINESS DIVISION / ASACW BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN , LOUISIANA AND VICINITY , HURRICANE PROTECTION PROJECT ORLEANS PARISH , LOUISIANA ORLEANS EAST BANK |
| LLP-020-000005308 | LLP-020-000005308 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Terrell, Brigette F MVN | Brogna, Betty M MVN | FW: Tr. 115 and 115-E-1 - Tax bills -Jefferson and Orleans |
| LLP-020-000015649 | LLP-020-000015649 | Attorney-Client; Attorney Work Product | 7/2/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | SCHORR DENNIS H | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532804 |
| LLP-020-000015650 | LLP-020-000015650 | Attorney-Client; Attorney Work Product | 7/3/2007 | PDF | / PARISH OF JEFFERSON | SCHORR DENNIS H SCHORR MARGARET M | PARISH OF JEFFERSON 2006 PROPERTY TAX BILL NUMBER 0 - 114803 |
| LLP-020-000015651 | LLP-020-000015651 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / COUNTRY CLUB ESTATES | SCHORR DENNIS H SCHORR MARGARET M | 2006 CORRECTED OR DUPLICATE NOTICE BILL NUMBER 114804 |
| LLP-020-000005730 | LLP-020-000005730 | Attorney-Client; Attorney Work Product | 1/14/2004 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN Bland, Stephen S MVN Brogna, Betty M MVN Carter, Greg C MVN Comeaux, Elaine T MVN Just, Gloria N MVN Kelley, Geanette MVN Kilroy, Maurya MVN Klock, Todd M MVN Lambert, Dawn M MVN Russell, Renee M MVN Thomson, Robert J MVN | FW: Here's What the P2 Team Knows... |
| LLP-020-000014423 | LLP-020-000014423 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| LLP-020-000014424 | LLP-020-000014424 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| LLP-020-000014425 | LLP-020-000014425 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| LLP-020-000014427 | LLP-020-000014427 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| LLP-020-000006289 | LLP-020-000006289 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Brogna, Betty M MVN | Rodgers, Connie B MVN Klock, Todd M MVN | FW: PIR, Orleans Parish, East Bank, 10-18-05.pdf - Adobe Reader |
| LLP-020-000016139 | LLP-020-000016139 | Attorney-Client; Attorney Work Product | 10/18/2005 | PDF | / MVN ; KINSEY MARY V / ; LOWE MICHAEL H / CEMVN-OD-R ; WAGENAAR RICHARD P / ; NORRIS DARRYL N / ; BLEAKLEY ALBERT M / ; SPENCER STEVEN G / ORLEANS LEVEE DISTRICT ; HEARN / ; / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH WAGNER JOEY / MVN CONSTRUCTION OPERATIONS READINESS DIVISION / ASACW BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN , LOUISIANA AND VICINITY , HURRICANE PROTECTION PROJECT ORLEANS PARISH , LOUISIANA ORLEANS EAST BANK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000006422 | LLP-020-000006422 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Brogna, Betty M MVN | Just, Gloria N MVN-Contractor Walsh, James A MVN-Contractor | FW: Status Updates for HPO |
| LLP-020-000014603 | LLP-020-000014603 | Attorney-Client; Attorney Work Product | 5/5/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; NAGAN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; PALTRON MARYELIZABETH | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR RESTORATION AND REHABILITATION OF NON-FEDERAL FLOOD CONTROL WORKS |
| LLP-021-000000499 | LLP-021-000000499 | Deliberative Process | 10/26/2007 | MSG | Cruppi, Janet R MVN | Carter, Greg C MVN | FW: VTC Fact Sheets for 4th Supplemental Work (UNCLASSIFIED) |
| LLP-021-000003202 | LLP-021-000003202 | Deliberative Process | 1/19/2007 | DOC | MVD | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| LLP-021-000003203 | LLP-021-000003203 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| LLP-021-000003204 | LLP-021-000003204 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| LLP-021-000003205 | LLP-021-000003205 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| LLP-021-000003206 | LLP-021-000003206 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| LLP-021-000003207 | LLP-021-000003207 | Deliberative Process | 1/19/2007 | DOC | MVD | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| LLP-021-000003208 | LLP-021-000003208 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| LLP-021-000003210 | LLP-021-000003210 | Deliberative Process | 1/19/2007 | DOC | MVD | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| LLP-021-000003211 | LLP-021-000003211 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| LLP-021-000003212 | LLP-021-000003212 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| LLP-021-000003213 | LLP-021-000003213 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVELL SYSTEM |
| LLP-021-000003214 | LLP-021-000003214 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| LLP-021-000000713 | LLP-021-000000713 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Bland, Stephen S MVN | Carter, Greg C MVN | Message from Bland, Stephen S MVN |
| LLP-021-000003050 | LLP-021-000003050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | BLAND STEVE | GREG | SEAL OF DAMAGE CLAIM |
| LLP-021-000001587 | LLP-021-000001587 | Attorney-Client; Attorney Work Product | 4/13/2007 | MSG | Carter, Greg C MVN | Labure, Linda C MVN Cruppi, Janet R MVN | FW: SELA Forensic Contract |
| LLP-021-000004026 | LLP-021-000004026 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | BID SCHEDULE SELA FORENSIC CONTRACT |
| LLP-021-000004027 | LLP-021-000004027 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FEDERAL BUSINESS OPPORTUNITY ANNOUNCEMENT INDEFINITE DELIVERY, INDEFINITE QUANTITY CONTRACT (S) FOR SOUTHEAST LOUISIANA URBAN FLOOD CONTROL (SELA) FORENSIC INVESTIGATION AND SUPPORT SERVICES PRIMARILY WITHIN THE LIMITS OF NEW ORLEANS DISTRICT |
| LLP-021-000004028 | LLP-021-000004028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SELA FORENSIC INVESTIGATION |
| LLP-021-000004029 | LLP-021-000004029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF JEFFERSON | / USACE | RIGHT OF ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-021-000004030 | LLP-021-000004030 | Attorney-Client; Attorney Work Product | 4/4/2007 | DOC | N/A | N/A | SCOPE OF WORK FOR SERVICES NEEDED BEFORE, DURING, AND AFTER CONSTRUCTION OF SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECTS |
| LLP-021-000004031 | LLP-021-000004031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CLAIM FOR DAMAGE, INJURY, OR DEATH |
| LLP-021-000004032 | LLP-021-000004032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTICE FOR SOURCES SOUGHT |
| LLP-021-000001709 | LLP-021-000001709 | Attorney-Client; Attorney Work Product | 10/24/2006 | MSG | Carter, Greg C MVN | Rosamano, Marco A MVN Cruppi, Janet R MVN Klock, Todd M MVN | FW: Message from 91?????????? |
| LLP-021-000003426 | LLP-021-000003426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | STERM TIM | CARTER GREG | CONCERNS REGARDING CONTRACTOR ACCESSING PREMISES WITHOUT LIABILITY FOR ANY CONDUCT |
| LLP-022-000000298 | LLP-022-000000298 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Labure, Linda C MVN | DLL-MVN-RE Florent, Randy D MVN | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-022-000001158 | LLP-022-000001158 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-022-000001159 | LLP-022-000001159 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-022-000001160 | LLP-022-000001160 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-024-000000225 | LLP-024-000000225 | Attorney-Client; Attorney Work Product | 10/23/2007 | MSG | Thomson, Robert J MVN | Lee, Cindy B MVN Klock, Todd M MVN Rosamano, Marco A MVN Thomson, Robert J MVN | FW: Message from 915048211010 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000006654 | LLP-024-000006654 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | SANDOZ WAYNE C / WAYNE SANDOZ & ASSOCIATES INC | GUTIERREZ JUDITH / USACE | APPRAISAL REPORT APPRAISER FILE NUMBER: ROW52-005.2 |
| LLP-024-000006655 | LLP-024-000006655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | SANDOZ WAYNE C / WAYNE SANDOZ & ASSOCIATES INC | GUTIERREZ JUDITH / USACE | APPRAISAL REPORT APPRAISER FILE NUMBER: ROW52-005.1 |
| LLP-024-000006656 | LLP-024-000006656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | SHERMAN MIKE | JUDY | CHURCHILL APPRAISAL |
| LLP-024-000000734 | LLP-024-000000734 | Attorney-Client; Attorney Work Product | 9/13/2002 | MSG | Kilroy, Maurya MVN | Bland, Stephen S MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Just, Gloria N MVN Rosamano, Marco A MVN Kilroy, Maurya MVN | Proposed response to ABLD, St. Mary parish, et al re right of entry for projects |
| LLP-024-000007200 | LLP-024-000007200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED REVISIONS TO RIGHT OF ENTRY LETTER FROM NON-FEDERAL SPONSOR |
| LLP-024-000000791 | LLP-024-000000791 | Attorney-Client; Attorney Work Product | 7/13/2001 | MSG | Rosamano, Marco A MVN | Loulan J. Pitre (E-mail) Just, Gloria N MVN Bland, Stephen S MVN Cruppi, Janet R MVN | Port Fourchon |
| LLP-024-000007077 | LLP-024-000007077 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /UNITED STATES OF AMERICA; SELLERS CLYDE H/MVN REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION |
| LLP-024-000007078 | LLP-024-000007078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-024-000007079 | LLP-024-000007079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | LOGO FOR MARCO ROSAMANO CEMVN-RE-F |
| LLP-024-000000997 | LLP-024-000000997 | Attorney-Client; Attorney Work Product | 2/14/2002 | MSG | Marceaux, Michelle S MVN | Just, Gloria N MVN Russell, Renee M MVN Barbier, Yvonne P MVN | FW: your question regarding West Bay |
| LLP-024-000007253 | LLP-024-000007253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| LLP-024-000001179 | LLP-024-000001179 | Attorney-Client; Attorney Work Product | 1/16/2002 | MSG | Hebert, Mary G MVN | Cruppi, Janet R MVN Just, Gloria N MVN Bergeron, Clara E MVN Bland, Stephen S MVN Burke, Darrel P MVN Chaney, Ada W MVN Kelley, Geanette MVN Kilroy, Maurya MVN Lambert, Dawn M MVN Macabitas, Randolph A MVN Ohlsson, Nathan R MVN Russell, Renee M MVN Thomson, Robert J MVN Williams, Janice D MVN Lewis, William C MVN Burge, Marie L MVN Brogna, Betty M MVN | Update on Labor Codes for Local Sponsor |
| LLP-024-000006917 | LLP-024-000006917 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-024-000001384 | LLP-024-000001384 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Labure, Linda C MVN | DLL-MVN-RE Florent, Randy D MVN | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-024-000007345 | LLP-024-000007345 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000007346 | LLP-024-000007346 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-024-000007347 | LLP-024-000007347 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-024-000001392 | LLP-024-000001392 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-024-000007309 | LLP-024-000007309 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-024-000007310 | LLP-024-000007310 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000007311 | LLP-024-000007311 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-024-000001567 | LLP-024-000001567 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN | RE: CWPPRA, Sabine - Negotiations Report for Tract No. 118 |
| LLP-024-000007085 | LLP-024-000007085 | Attorney-Client; Attorney Work Product | 4/1/2003 | DOC | RUSSELL RENEE M / REAL ESTATE DIVISION | LABURE LINDA C / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 118 (FORMERLY TRACT NO. 118E) |
| LLP-024-000001801 | LLP-024-000001801 | Attorney-Client; Attorney Work Product | 11/24/2003 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Linda Labure Marco Rosamano Noel Osterhold William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Linda Bongiovanni Marie Burge Yvonne Barbier | FW: FY2004 Appropriations Bill status |
| LLP-024-000008696 | LLP-024-000008696 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| LLP-024-000008697 | LLP-024-000008697 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| LLP-024-000008698 | LLP-024-000008698 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| LLP-024-000008699 | LLP-024-000008699 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000001811 | LLP-024-000001811 | Attorney-Client; Attorney Work Product | 1/14/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Here's What the P2 Team Knows... |
| LLP-024-000008453 | LLP-024-000008453 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| LLP-024-000008454 | LLP-024-000008454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| LLP-024-000008455 | LLP-024-000008455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| LLP-024-000008456 | LLP-024-000008456 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| LLP-024-000001935 | LLP-024-000001935 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: MVD RIT TEAM |
| LLP-024-000008482 | LLP-024-000008482 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD RIT TEAM |
| LLP-024-000001938 | LLP-024-000001938 | Attorney-Client; Attorney Work Product | 2/3/2004 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Just, Gloria N MVN | FW: Change in AGC Rights-of-Way Issue - Additional Information and Request for Comments |
| LLP-024-000008522 | LLP-024-000008522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AGC RIGHTS-OF-WAY ISSUE |
| LLP-024-000008523 | LLP-024-000008523 | Attorney-Client; Attorney Work Product | 11/26/2003 | MSG | Foret, William A MVN | Rush, Freddie S MVD<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Matsuyama, Glenn MVN<br>Foret, William A MVN<br>Lewis, William C MVN<br>Dyer, Winifred A MVN<br>Pecoul, Diane K MVN<br>Tilden, Audrey A MVN<br>Ramirez, Adolfo MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B MVN<br>Brennan, Michael A MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Labure, Linda C MVN<br>Mabry, Reuben C MVN<br>Foret, William A MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Jeselink, Stephen E Maj MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Accardo, Christopher J MVN | AGC Specifications Meeting Discussion Topics - New Orleans District's Consolidated Response |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000011594 | LLP-024-000011594 | Attorney-Client; Attorney Work Product | 10/28/2003 | MSG | Rush, Freddie S MVD | Dahlquist, Michael S MVP Holmes, Daniel J MVR Ross, Lenard H MVS Mcnutt, David L MVM Stewart, Scott MVK Foret, William A MVN Hart, John A LRDOR Baker, George A SAD Alverson, Darrell SWD Seibel, Dennis MVS Krull, Jeff P HQ02 Thomas, Clarence E MVD | 2004 AGC ITEMS |
| LLP-024-000011595 | LLP-024-000011595 | Attorney-Client; Attorney Work Product | 02/XX/2004 | DOC | / MVN MISSISSIPPI VALLEY BRANCH | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT MISSISSIPPI VALLEY BRANCH ASSOCIATED GENERAL CONTRACTORS SPECIFICATIONS COMMITTEE MEETING RESPONSE TO AGENDA ITEMS FEBRUARY 2004 |
| LLP-024-000011638 | LLP-024-000011638 | Attorney-Client; Attorney Work Product | 10/22/2003 | DOC | LUHR MIKE / SPECIFICATIONS COMMITTEE ;  / MISSISSIPPI VALLEY BRANCH | RILEY DON T / MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS | PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS |
| LLP-024-000001951 | LLP-024-000001951 | Deliberative Process | 4/13/2004 | MSG | Cruppi, Janet R MVN | Brogna, Betty M MVN Just, Gloria N MVN | FW: Baker Canal AAR |
| LLP-024-000008113 | LLP-024-000008113 | Deliberative Process | 3/30/2004 | DOC | JUST GLORIA; BROGNA BETTY; KILROY MAURYA; PINNER RICHARD; HAGGERTY DAN; SCHNEIDA KATELYN; | N/A | AFTER ACTION REVIEW FOR THE EMERGENCY STREAM BANK PROTECTION, BAKER CANAL AT GROOM ROAD BRIDGE APPROACH, EAST BATON ROUGE PARISH, LOUISIANA, RIGHT OF ENTRY |
| LLP-024-000008114 | LLP-024-000008114 | Deliberative Process | 4/13/2004 | DOC | BROGNA BETTY M/CEMVN-RE-L | N/A | AFTER ACTION REVIEW FOR THE EMERGENCY STREAM BANK PROTECTION, BAKER CANAL AT GROOM ROAD BRIDGE APPROACH, EAST BATON ROUGE PARISH, LOUISIANA, RIGHT OF ENTRY |
| LLP-024-000001952 | LLP-024-000001952 | Deliberative Process | 4/13/2004 | MSG | Cruppi, Janet R MVN | Brogna, Betty M MVN Just, Gloria N MVN | FW: Baker Canal AAR |
| LLP-024-000008138 | LLP-024-000008138 | Deliberative Process | 3/30/2004 | DOC | JUST GLORIA; BROGNA BETTY; KILROY MAURYA; PINNER RICHARD; HAGGERTY DAN; SCHNEIDA KATELYN; | N/A | AFTER ACTION REVIEW FOR THE EMERGENCY STREAM BANK PROTECTION, BAKER CANAL AT GROOM ROAD BRIDGE APPROACH, EAST BATON ROUGE PARISH, LOUISIANA, RIGHT OF ENTRY |
| LLP-024-000008139 | LLP-024-000008139 | Deliberative Process | 4/13/2004 | DOC | BROGNA BETTY M/CEMVN-RE-L | N/A | AFTER ACTION REVIEW FOR THE EMERGENCY STREAM BANK PROTECTION, BAKER CANAL AT GROOM ROAD BRIDGE APPROACH, EAST BATON ROUGE PARISH, LOUISIANA, RIGHT OF ENTRY |
| LLP-024-000001955 | LLP-024-000001955 | Deliberative Process | 4/13/2004 | MSG | Cruppi, Janet R MVN | Brogna, Betty M MVN Just, Gloria N MVN | FW: Baker Canal AAR |
| LLP-024-000008207 | LLP-024-000008207 | Deliberative Process | 3/30/2004 | DOC | JUST GLORIA; BROGNA BETTY; KILROY MAURYA; PINNER RICHARD; HAGGERTY DAN; SCHNEIDA KATELYN; | N/A | AFTER ACTION REVIEW FOR THE EMERGENCY STREAM BANK PROTECTION, BAKER CANAL AT GROOM ROAD BRIDGE APPROACH, EAST BATON ROUGE PARISH, LOUISIANA, RIGHT OF ENTRY |
| LLP-024-000001973 | LLP-024-000001973 | Attorney-Client; Attorney Work Product | 5/18/2004 | MSG | Cruppi, Janet R MVN | Brogna, Betty M MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: Tying up loose ends |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000008452 | LLP-024-000008452 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / USACE | LEBLANC / CEMVN PM C BROWNING / CEMVN PM C MILLER / CEMVN PM C JUST / CEMVN RE L HOFFPAUIR HELEN K / COSTAL RESTORATION DIVISION/LOUISIANA DEPARTMENT OF NATURAL RESOURCES GOHMERT DONALD W / NATURAL RESOURCES CONSERVATION SERVICE | REGARDING REQUEST FOR SECTION 303(E) APPROVAL FOR THE RACOON ISLAND SHORELINE PROTECTION/MARSH CREATION PROJECT |
| LLP-024-000002013 | LLP-024-000002013 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Cruppi, Janet R MVN | Lewis, William C MVN Labure, Linda C MVN | FW: LCA STUDIES |
| LLP-024-000008728 | LLP-024-000008728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 1. MRGO ENVIRONMENTAL RESTORATION 2. BARATARIA BASIN BARRIER SHORELINE RESTORATION PROJECT (CAMINADA HEADLAND AND SHELL ISLAND REACHES) |
| LLP-024-000002204 | LLP-024-000002204 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Just, Gloria N MVN Russell, Renee M MVN Kilroy, Maurya MVN | FW: revised Benneys Bay fact sheet |
| LLP-024-000009190 | LLP-024-000009190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LA |
| LLP-024-000002392 | LLP-024-000002392 | Attorney-Client; Attorney Work Product | 3/15/2005 | MSG | Kilroy, Maurya MVN | 'Mike Dees' Just, Gloria N MVN Falk, Tracy A MVN Kelley, Geanette MVN Kilroy, Maurya MVN | Authorization of Entry to Disposal Areas and Grant of Particular Use |
| LLP-024-000009014 | LLP-024-000009014 | Attorney-Client; Attorney Work Product | 6/22/2004 | PDF | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; LEWIS WILLIAM C / MVN ; DEES MICHAEL K / ; KILROY MAURYA | N/A | AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION & ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-024-000009015 | LLP-024-000009015 | Attorney-Client; Attorney Work Product | 6/22/2004 | PDF | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY MVN ; MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; BROGNA BETTY M / ; JUST GLORIA N / ; EDWARDS SHARON / ; MANUEL LINDA S / ; DEES MICHAEL K | N/A | GRANT OF PARTICULAR USE FOR CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002523 | LLP-024-000002523 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: MVD RIT TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000008911 | LLP-024-000008911 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: BG(P) Riley's Visit |
| LLP-024-000008912 | LLP-024-000008912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD RIT TEAM |
| LLP-024-000011620 | LLP-024-000011620 | Attorney-Client; Attorney Work Product | 1/13/2004 | PPT | / MVN | N/A | BG(P) RILEY'S ITINERARY 13 JAN 04 |
| LLP-024-000002785 | LLP-024-000002785 | Attorney-Client; Attorney Work Product | 10/28/2003 | MSG | Bergeron, Clara E MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | Bayou Rigaud |
| LLP-024-000009144 | LLP-024-000009144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BAYOU RIGAUD CHANNEL RELOCATION PROGRAM PURCHASE AGREEMENT RELATED TO LEASE NO. |
| LLP-024-000002867 | LLP-024-000002867 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-024-000009250 | LLP-024-000009250 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-024-000009251 | LLP-024-000009251 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| LLP-024-000009253 | LLP-024-000009253 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002868 | LLP-024-000002868 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-024-000009278 | LLP-024-000009278 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-024-000009279 | LLP-024-000009279 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| LLP-024-000002915 | LLP-024-000002915 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Just, Gloria N MVN | Falk, Tracy A MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | Calcasieu River & Pass Letter |
| LLP-024-000009412 | LLP-024-000009412 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | FALK TRACY F / MVN ; / OPERATIONS DIVISION OPERATIONS MANAGER CALCASIEU RIVER AND PASS | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT DEES MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROWAN / CEMVN-DE JUST GLORIA / CEMVN-RE-L KILROY MAURYA / CEMVN-RE-L BREERWOOD GREG / CEMVN-OD MATHIES LINDA / CEMVN- OD-T BROUSSARD RICK / CEMVN-ED-LW POINDEXTER LARRY / CEMVN-PM-E ROWE CASEY / CEMVN-PM-RP SCHULZ ALAN / CEMVN--OC | EFFORT TO RESOLVE VARIOUS OUTSTANDING ISSUES RELATED TO THE OPERATION AND MAINTENANCE OF THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-024-000002926 | LLP-024-000002926 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | Just, Gloria N MVN | Cruppi, Janet R MVN Kilroy, Maurya MVN | Calcasieu Letter Re:  Disposal Sites |
| LLP-024-000009752 | LLP-024-000009752 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | FALK TRACY F / MVN ; N/A / OPERATIONS DIVISION OPERATIONS MANAGER CALCASIEU RIVER AND PASS | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT DEES MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROWAN / CEMVN-DE JUST GLORIA / CEMVN-RE-L KILROY MAURYA / CEMVN-RE-L BREERWOOD GREG / CEMVN-OD MATHIES LINDA / CEMVN- OD-T BROUSSARD RICK / CEMVN-ED-LW POINDEXTER LARRY / CEMVN-PM-E ROWE CASEY / CEMVN-PM-RP SCHULZ ALAN / CEMVN--OC | EFFORT TO RESOLVE VARIOUS OUTSTANDING ISSUES RELATED TO THE OPERATION AND MAINTENANCE OF THE CALCASIEU RIVER AND PASS PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000009753 | LLP-024-000009753 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | FALK TRACY F / MVN ; / OPERATIONS DIVISION OPERATIONS MANAGER CALCASIEU RIVER AND PASS | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT DEES MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROWAN / CEMVN-DE JUST GLORIA / CEMVN-RE-L KILROY MAURYA / CEMVN-RE-L BREERWOOD GREG / CEMVN-OD MATHIES LINDA / CEMVN- OD-T BROUSSARD RICK / CEMVN-ED-LW POINDEXTER LARRY / CEMVN-PM-E ROWE CASEY / CEMVN-PM-RP SCHULZ ALAN / CEMVN--OC | EFFORT TO RESOLVE VARIOUS OUTSTANDING ISSUES RELATED TO THE OPERATION AND MAINTENANCE OF THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-024-000002934 | LLP-024-000002934 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Just, Gloria N MVN | Rowe, Casey J MVN | RE: |
| LLP-024-000008940 | LLP-024-000008940 | Attorney-Client; Attorney Work Product | 12/1/2003 | HTM | DEES MIKE; LABURE LINDA C; BROWN JIM; JUST GLORIA N | LABURE LINDA C; WILLIAMS JANICE; JUST GLORIA N; ROSAMANO MARCO; BROWN JIM; DEES MIKE; KILROY MAURYA FALK TRACY F; BONGIOVANNI LINDA L; CRUPPI JANET R | PORT OF LAKE CHARLES/PINNACLE - 1976 SPOIL EASEMENT - RELEASE |
| LLP-024-000002984 | LLP-024-000002984 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Williams, Janice D MVN | FW: Bayou Rigaud |
| LLP-024-000009284 | LLP-024-000009284 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BAYOU RIGAUD CHANNEL PROGRAM TERMINATION AGREEMENT RELATED TO LEASE NO. |
| LLP-024-000009285 | LLP-024-000009285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BAYOU RIGUAD CHANNEL RELOCATON PROGRAM PURCHASE TERMINATION AGREEMENT RELATED TO LEASE NO. |
| LLP-024-000002985 | LLP-024-000002985 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Williams, Janice D MVN | FW: Bayou Rigaud |
| LLP-024-000009303 | LLP-024-000009303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BAYOU RIGUAD CHANNEL RELOCATON PROGRAM PURCHASE TERMINATION AGREEMENT RELATED TO LEASE NO. |
| LLP-024-000003150 | LLP-024-000003150 | Deliberative Process | 6/10/2004 | MSG | Just, Gloria N MVN | Bharat, Angelica MVN Kilroy, Maurya MVN | FW: Meeting with Port Notes 02 Jun RESEND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000009337 | LLP-024-000009337 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F | FILE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISION<br>PARK MICHAEL / USACE OPERATIONS DIVISION<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>BHARAT ANGELICA / USACE OPERATIONS DIVISION<br>JUST GLORIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE OPERATIONS DIVISION<br>CREEF E D / USACE OPERATIONS DIVISION<br>ROWE CASEY / USACE MANAGEMENT DIVISION<br>MONNERJAHN CHRIS / USACE MANAGEMENT DIVISION<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000009339 | LLP-024-000009339 | Deliberative Process | 6/2/2004 | DOC | CEMVN-OD-F | FILE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISION<br>PARK MICHAEL / USACE OPERATIONS DIVISION<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>BHARAT ANGELICA / USACE OPERATIONS DIVISION<br>JUST GLORIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE OPERATIONS DIVISION<br>CREEF E D / USACE OPERATIONS DIVISION<br>ROWE CASEY / USACE MANAGEMENT DIVISION<br>MONNERJAHN CHRIS / USACE MANAGEMENT DIVISION<br>MCBRIDE ADAM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON J L / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MIKE / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MEARS WENDELL / GAHAGAN & | MEMORANDUM FOR FILE 02 JUN 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| LLP-024-000003242 | LLP-024-000003242 | Deliberative Process | 8/20/2004 | MSG | Just, Gloria N MVN | Bharat, Angelica MVN<br>Falk, Tracy A MVN | FW: 11 Aug mtg with Port notes |
| LLP-024-000008000 | LLP-024-000008000 | Deliberative Process | 8/12/2004 | DOC | FALK TRACY; WERNER DAN; BROUSSARD RICK; CREEF ED; WINGATE MARK; BROUILLETTE PHIL; MORGAN ROBERT; ROWE CASEY; MEARS WENDELL; LAIGAST MIREYA | N/A | 11 AUG 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| LLP-024-000003466 | LLP-024-000003466 | Attorney-Client; Attorney Work Product | 2/17/2005 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | RE: Pinnacle Dike Letter |
| LLP-024-000007488 | LLP-024-000007488 | Attorney-Client; Attorney Work Product | 2/14/2005 | DOC | FALK TRACY / DEPARTMENT OF THE ARMY MVN ; FALK TRACY / OPERATIONS DIVISION | CURTIS STEVE / PINNACLE ENTERTAINMENT INC / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | DIKE DESIGN IN CONNECTION WITH THE PROPOSED CONSTRUCTION OF THE PINNACLE CASINO AND HOTEL IN LAKE CHARLES, LOUISIANA |
| LLP-024-000003745 | LLP-024-000003745 | Deliberative Process | 4/7/2004 | MSG | Brogna, Betty M MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN | Baker Canal AAR |
| LLP-024-000009168 | LLP-024-000009168 | Deliberative Process | 3/30/2004 | DOC | JUST GLORIA; BROGNA; KILROY MAURYA; PINNER RICHARD; HAGGERTY DAN; SCHNEIDA KATELYN | N/A | AFTER ACTION REVIEW FOR THE EMERGENCY STREAM BANK PROTECTION, BAKER CANAL AT GROOM ROAD BRIDGE APPROACH, EAST BATON ROUGE PARISH, LOUISIANA, RIGHT OF ENTRY |
| LLP-024-000003746 | LLP-024-000003746 | Deliberative Process | 4/13/2004 | MSG | Brogna, Betty M MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN | FW: Baker Canal AAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000009182 | LLP-024-000009182 | Deliberative Process | 3/30/2004 | DOC | JUST GLORIA; BROGNA; KILROY MAURYA; PINNER RICHARD; HAGGERTY; SCHNEIDA KATELYN | N/A | AFTER ACTION REVIEW FOR THE EMERGENCY STREAM BANK PROTECTION, BAKER CANAL AT GROOM ROAD BRIDGE APPROACH, EAST BATON ROUGE PARISH, LOUISIANA, RIGHT OF ENTRY |
| LLP-024-000009183 | LLP-024-000009183 | Deliberative Process | 4/13/2004 | DOC | JUST GLORIA; BROGNA; KILROY MAURYA; PINNER RICHARD; HAGGERTY DAN; SCHNEIDA KATELYN | N/A | AFTER ACTION REVIEW FOR THE EMERGENCY STREAM BANK PROTECTION, BAKER CANAL AT GROOM ROAD BRIDGE APPROACH, EAST BATON ROUGE PARISH, LOUISIANA, RIGHT OF ENTRY |
| LLP-024-000003748 | LLP-024-000003748 | Deliberative Process | 4/13/2004 | MSG | Brogna, Betty M MVN | Cruppi, Janet R MVN Just, Gloria N MVN | FW: Baker Canal AAR |
| LLP-024-000009205 | LLP-024-000009205 | Deliberative Process | 4/13/2004 | DOC | BROGNA BETTYM | N/A | AFTER ACTION REVIEW FOR THE EMERGENCY STREAM BANK PROTECTION, BAKER CANAL AT GROOM ROAD BRIDGE APPROACH, EAST BATON ROUGE PARISH, LOUISIANA, RIGHT OF ENTRY |
| LLP-024-000004220 | LLP-024-000004220 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Russo, Edmond J MVN | Just, Gloria N MVN Kilroy, Maurya MVN Mathies, Linda G MVN O'Cain, Keith J MVN Broussard, Richard W MVN Creef, Edward D MVN Perkins, Patricia R MVN Enclade, Sheila W MVN Morton, John J MVN Popovich, George M MVN Bourgeois, Michael P MVN Legendre, Ronald G MVN Boe, Richard E MVN Baird, Bruce H MVN Lachin, Donna A MVN Exnicios, Joan M MVN Bush, Howard R MVN Dorcey, Thomas J MVN Terry, Albert J MVN Florent, Randy D MVN Frederick, Denise D MVN Northey, Robert D MVN Cruppi, Janet R MVN Brown, Jane L MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Jones, Steve MVD Mcmichael, Doug R MVD | MRGO Compliance with PGL 47 |
| LLP-024-000009283 | LLP-024-000009283 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000004236 | LLP-024-000004236 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Pete Chocheles (E-mail) Wayne Keller (E-mail) Mathies, Linda G MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Creef, Edward D MVN Hennington, Susan M MVN Boe, Richard E MVN Perkins, Patricia R MVN Morton, John J MVN Bourgeois, Michael P MVN Roth, Timothy J MVN Brouillette, Phillip K MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Daigle, Michelle C MVN Terry, Albert J MVN | Implementation of PGL 47 pursuant to WRDA 96 for the BBWW |
| LLP-024-000009326 | LLP-024-000009326 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-024-000009327 | LLP-024-000009327 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| LLP-024-000009328 | LLP-024-000009328 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LLP-024-000004237 | LLP-024-000004237 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Ted Falgout (E-mail) Mathies, Linda G MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Creef, Edward D MVN Hennington, Susan M MVN Boe, Richard E MVN Perkins, Patricia R MVN Morton, John J MVN Bourgeois, Michael P MVN Roth, Timothy J MVN Brouillette, Phillip K MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN | Implementation of PGL 47 pursuant to WRDA 96 for Port Fourchon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000009227 | LLP-024-000009227 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-024-000009228 | LLP-024-000009228 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| LLP-024-000009229 | LLP-024-000009229 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LLP-024-000004238 | LLP-024-000004238 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Ed Watson (E-mail) Mathies, Linda G MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Creef, Edward D MVN Hennington, Susan M MVN Boe, Richard E MVN Perkins, Patricia R MVN Morton, John J MVN Bourgeois, Michael P MVN Roth, Timothy J MVN Brouillette, Phillip K MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN | Implementation of PGL 47 pursuant to WRDA 96 for the HNC |
| LLP-024-000009293 | LLP-024-000009293 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-024-000009294 | LLP-024-000009294 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| LLP-024-000009295 | LLP-024-000009295 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000004245 | LLP-024-000004245 | Deliberative Process | 2/22/2005 | MSG | Russo, Edmond J MVN | Pat Gallwey (E-mail)<br>Joe Cocciaria (E-mail)<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Exnicios, Joan M MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Montegut, James A MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD<br>Hannon Jr, James R<br>Brown, Jane L MVN<br>Terry, Albert J MVN | Meeting Reminder: Implementation of PGL 47 pursuant to WRDA 96 for the MRGO -- 23 FEB 04 |
| LLP-024-000009072 | LLP-024-000009072 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-024-000009074 | LLP-024-000009074 | Deliberative Process | 2/23/2005 | DOC | N/A | N/A | DRAFT AGENDA IMPLEMENTATION OF PGL 47 PURSUANT TO WRDA 1996 WITH THE PORT OF NEW ORLEANS FOR THE MISSISSIPPI RIVER - GULF OUTLET, LOUSIANA FEBRUARY 23, 2005 10:00 AM - 12:00 PM U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS, LA RM. 167 |
| LLP-024-000009075 | LLP-024-000009075 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| LLP-024-000009076 | LLP-024-000009076 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000004257 | LLP-024-000004257 | Deliberative Process | 1/24/2005 | MSG | Russo, Edmond J MVN | Pat Gallwey (E-mail) Rowan, Peter J Col MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Mathies, Linda G MVN Creef, Edward D MVN O'Cain, Keith J MVN Broussard, Richard W MVN Boe, Richard E MVN Baird, Bruce H MVN Exnicios, Joan M MVN Kilroy, Maurya MVN Just, Gloria N MVN Perkins, Patricia R MVN Morton, John J MVN Popovich, George M MVN Bourgeois, Michael P MVN Montegut, James A MVN Jones, Steve MVD Mcmichael, Doug R MVD Smith, Joe D MVD | Request for Meeting to Discuss PGL 47 Requirements for the MRGO -- 23 FEB 04 |
| LLP-024-000009195 | LLP-024-000009195 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-024-000009196 | LLP-024-000009196 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| LLP-024-000009197 | LLP-024-000009197 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LLP-024-000005049 | LLP-024-000005049 | Attorney-Client; Attorney Work Product | 7/23/2002 | MSG | Bland, Stephen S MVN | Russell, Renee M MVN Cruppi, Janet R MVN Just, Gloria N MVN Lambert, Dawn M MVN Kilroy, Maurya MVN Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| LLP-024-000010100 | LLP-024-000010100 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| LLP-024-000005354 | LLP-024-000005354 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Marceaux, Michelle S MVN | Lewis, William C MVN Cruppi, Janet R MVN Labure, Linda C MVN Walker, Deanna E MVN Kopec, Joseph G MVN Thomson, Robert J MVN Russell, Renee M MVN Harrison, Beulah M MVN Lachney, Fay V MVN Palmieri, Michael M MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN Just, Gloria N MVN Lambert, Dawn M MVN | FW: LCA STUDIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000011280 | LLP-024-000011280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 1. MRGO ENVIRONMENTAL RESTORATION 2. BARATARIA BASIN BARRIER SHORELINE RESTORATION PROJECT (CAMINADA HEADLAND AND SHELL ISLAND REACHES) |
| LLP-024-000005358 | LLP-024-000005358 | Attorney-Client; Attorney Work Product | 12/6/2004 | MSG | Just, Gloria N MVN | Dunn, Kelly G MVN Russell, Renee M MVN | FW: Spanish Pass Diverson Project, Tract 11, Plaquemines Parish, LA |
| LLP-024-000011164 | LLP-024-000011164 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | LEWIS WILLIAM C / USACE MVN ; MORTON JAMES R | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEYS AND EXPLORATION CWPPRA, SPANISH PASS DIVERSION PROJECT |
| LLP-024-000005464 | LLP-024-000005464 | Attorney-Client; Attorney Work Product | 10/24/2002 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: Alliance Refinery Agreement |
| LLP-024-000011098 | LLP-024-000011098 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | LEWIS WILLIAM C / MVN | N/A | DEPARTMENT OF THE ARMY ACCESS AGREEMENT FOR SURVEYS AND EXPLORATION |
| LLP-024-000005467 | LLP-024-000005467 | Attorney-Client; Attorney Work Product | 9/30/2002 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: Alliance Refinery Agreement |
| LLP-024-000011124 | LLP-024-000011124 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | LEWIS WILLIAM C / MVN | N/A | DEPARTMENT OF THE ARMY ACCESS AGREEMENT FOR SURVEYS AND EXPLORATION |
| LLP-024-000005468 | LLP-024-000005468 | Attorney-Client; Attorney Work Product | 10/31/2002 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN Just, Gloria N MVN Russell, Renee M MVN | FW: Alliance Refinery Agreement |
| LLP-024-000011160 | LLP-024-000011160 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | LEWIS WILLIAM C / MVN | N/A | DEPARTMENT OF THE ARMY ACCESS AGREEMENT FOR SURVEYS AND EXPLORATION |
| LLP-024-000005473 | LLP-024-000005473 | Deliberative Process | 11/6/2002 | MSG | Russell, Renee M MVN | 'rharr10@entergy.com' Kilroy, Maurya MVN Russell, Renee M MVN | FW: CWPPRA - Myrtle Grove Ecosystem Restoration Project |
| LLP-024-000010996 | LLP-024-000010996 | Deliberative Process | XX/XX/2002 | DOC | LOOPER R K / ENTERGY LOUISIANA, INC. ; / UNITED STATES OF AMERICA | N/A | ACCESS AGREEMENT |
| LLP-024-000005476 | LLP-024-000005476 | Deliberative Process | 9/16/2002 | MSG | Russell, Renee M MVN | Brogna, Betty M MVN Just, Gloria N MVN Russell, Renee M MVN | CWPPRA - Myrtle Grove Ecosystem Restoration Project |
| LLP-024-000011033 | LLP-024-000011033 | Deliberative Process | XX/XX/2002 | DOC | LOOPER R K / ENTERGYLOUISIANA, INC. ; / UNITED STATES OF AMERICA | N/A | ACCESS AGREEMENT |
| LLP-024-000005478 | LLP-024-000005478 | Attorney-Client; Attorney Work Product | 8/27/2002 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: Entergy-Myrtle Grove Ecosystem Restoration Project |
| LLP-024-000011076 | LLP-024-000011076 | Attorney-Client; Attorney Work Product | 8/23/2002 | DOC | LOOPER KEN R / ENTERGY LOUISIANA, INC. | N/A | ACCESS AGREEMENT |
| LLP-024-000005563 | LLP-024-000005563 | Deliberative Process | 4/24/2003 | MSG | Broussard, Richard W MVN | Russell, Renee M MVN Just, Gloria N MVN Clement, Scott A MVN Kilroy, Maurya MVN Miller, Gregory B MVN Broussard, Richard W MVN O'Cain, Keith J MVN | FW: West Bank Sediment Diversion Project |
| LLP-024-000010902 | LLP-024-000010902 | Deliberative Process | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| LLP-024-000010903 | LLP-024-000010903 | Deliberative Process | 9/5/2002 | DOC | STROMAIN CHARLES / STATE OF LOUISIANA STATE LAND OFFICE ; / NEW ORLEANS DISTRICT USACE | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 PLAQUEMINES PARISH, LOUISIANA |
| LLP-024-000005565 | LLP-024-000005565 | Deliberative Process | 4/24/2003 | MSG | Just, Gloria N MVN | Russell, Renee M MVN Kilroy, Maurya MVN | FW: West Bank Sediment Diversion Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000010946 | LLP-024-000010946 | Deliberative Process | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| LLP-024-000010947 | LLP-024-000010947 | Deliberative Process | 9/5/2002 | DOC | STROMAIN CHARLES / STATE OF LOUISIANA STATE LAND OFFICE ; / NEW ORLEANS DISTRICT USACE | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 PLAQUEMINES PARISH, LOUISIANA |
| LLP-024-000005651 | LLP-024-000005651 | Deliberative Process | 5/3/2004 | MSG | Barbier, Yvonne P MVN | Just, Gloria N MVN Russell, Renee M MVN Kopec, Joseph G MVN Kilroy, Maurya MVN | FW: 30% design review meeting announcement for Grand Lake Shoreline Protection (ME-21) |
| LLP-024-000011221 | LLP-024-000011221 | Deliberative Process | XX/XX/XXXX | DOC | / CWPPRA | N/A | CWPPRA PHASE 0 REAL ESTATE SUPPORT MANAGEMENT & FUNDS CONTROL & MEETINGS |
| LLP-024-000011222 | LLP-024-000011222 | Deliberative Process | 4/26/2004 | PDF | / USACE | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) GRAND LAKE - SHORELINE PROTECTION PROJECT NUMBER: ME-21 PRELIMINARY DESIGN REPORT |
| LLP-024-000011223 | LLP-024-000011223 | Deliberative Process | 04/XX/2004 | PDF | STEAD MARK A / RESTORATION TECHNOLOGY SECTION COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ECOLOGICAL REVIEW GRAND LAKE SHORELINE PROTECTION CWPPRA PRIORITY PROJECT LIST 11 (STATE NO. ME-21 |
| LLP-024-000005653 | LLP-024-000005653 | Deliberative Process | 5/4/2004 | MSG | Barbier, Yvonne P MVN | Russell, Renee M MVN Just, Gloria N MVN | FW: 30% design review meeting announcement for Grand Lake Shoreline Protection (ME-21) |
| LLP-024-000010870 | LLP-024-000010870 | Deliberative Process | XX/XX/XXXX | DOC | / CWPPRA | N/A | CWPPRA PHASE 0 REAL ESTATE SUPPORT MANAGEMENT & FUNDS CONTROL & MEETINGS |
| LLP-024-000010871 | LLP-024-000010871 | Deliberative Process | 4/26/2004 | PDF | / USACE | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) GRAND LAKE - SHORELINE PROTECTION PROJECT NUMBER: ME-21 PRELIMINARY DESIGN REPORT |
| LLP-024-000010872 | LLP-024-000010872 | Deliberative Process | 04/XX/2004 | PDF | STEAD MARK A / RESTORATION TECHNOLOGY SECTION COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ECOLOGICAL REVIEW GRAND LAKE SHORELINE PROTECTION CWPPRA PRIORITY PROJECT LIST 11 (STATE NO. ME-21 |
| LLP-024-000005654 | LLP-024-000005654 | Deliberative Process | 5/7/2004 | MSG | Russell, Renee M MVN | Barbier, Yvonne P MVN Just, Gloria N MVN Russell, Renee M MVN | FW: 30% design review meeting announcement for Grand Lake Shoreline Protection (ME-21) |
| LLP-024-000010898 | LLP-024-000010898 | Deliberative Process | XX/XX/XXXX | DOC | / CWPPRA | N/A | CWPPRA PHASE 0 REAL ESTATE SUPPORT MANAGEMENT & FUNDS CONTROL & MEETINGS |
| LLP-024-000010899 | LLP-024-000010899 | Deliberative Process | 4/26/2004 | PDF | / USACE | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) GRAND LAKE - SHORELINE PROTECTION PROJECT NUMBER: ME-21 PRELIMINARY DESIGN REPORT |
| LLP-024-000010900 | LLP-024-000010900 | Deliberative Process | 04/XX/2004 | PDF | STEAD MARK A / RESTORATION TECHNOLOGY SECTION COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ECOLOGICAL REVIEW GRAND LAKE SHORELINE PROTECTION CWPPRA PRIORITY PROJECT LIST 11 (STATE NO. ME-21 |
| LLP-024-000010901 | LLP-024-000010901 | Deliberative Process | XX/XX/XXXX | DOC | / CWPPRA | N/A | CWPPRA, GRAND LAKE SHORELINE PROJECT ENDING PHASE I TASKS AND INITIAL PHASE II TASK ESTIMATES |
| LLP-024-000005656 | LLP-024-000005656 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | Russell, Renee M MVN | Dunn, Kelly G MVN Lachney, Fay V MVN Just, Gloria N MVN Russell, Renee M MVN | CWPPRA, Grand Lake Shoreline Protection Project |
| LLP-024-000009714 | LLP-024-000009714 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEMVN-RE-E REAL ESTATE DIVISION | N/A | REAL ESTATE DIVISION TOTAL PROJECT COSTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000009715 | LLP-024-000009715 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | / CEMVN-RE-L | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT GRAND LAKE-SHORELINE PROTECTION PROJECT CAMERON PARISH, LOUISIANA |
| LLP-024-000005657 | LLP-024-000005657 | Attorney-Client; Attorney Work Product | 6/24/2004 | MSG | Just, Gloria N MVN | Russell, Renee M MVN  Dunn, Kelly G MVN  Lachney, Fay V MVN | RE: CWPPRA, Grand Lake Shoreline Protection Project |
| LLP-024-000009744 | LLP-024-000009744 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | N/A | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT GRAND LAKE - SHORELINE PROTECTION PROJECT CAMERON PARISH, LOUISIANA |
| LLP-024-000005845 | LLP-024-000005845 | Attorney-Client; Attorney Work Product | 1/20/2004 | MSG | Russell, Renee M MVN | Barbier, Yvonne P MVN  Russell, Renee M MVN | FW: CWPPRA, Lake Borgne-MRGO PDR |
| LLP-024-000010669 | LLP-024-000010669 | Attorney-Client; Attorney Work Product | 12/XX/2003 | DOC | N/A | N/A | CWPPRA, LAKE BORGNE-MRGO SHORELINE PROTECTION (PO-32) REAL ESTATE REVIEW OF PRELIMINARY DESIGN REPORT (DATED DECEMBER 2003) |
| LLP-024-000005846 | LLP-024-000005846 | Deliberative Process | 1/22/2004 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN  Russell, Renee M MVN  Kilroy, Maurya MVN | FW: CWPPRA, Lake Borgne-MRGO PDR |
| LLP-024-000010677 | LLP-024-000010677 | Deliberative Process | 12/XX/2003 | DOC | N/A | N/A | CWPPRA, LAKE BORGNE-MRGO SHORELINE PROTECTION (PO-32) REAL ESTATE REVIEW OF PRELIMINARY DESIGN REPORT (DATED DECEMBER 2003) |
| LLP-024-000005847 | LLP-024-000005847 | Deliberative Process | 1/22/2004 | MSG | Barbier, Yvonne P MVN | Miller, Gregory B MVN  Russell, Renee M MVN  Kilroy, Maurya MVN | CWPPRA, Lake Borgne-MRGO PDR |
| LLP-024-000010695 | LLP-024-000010695 | Deliberative Process | 12/XX/2003 | DOC | N/A | N/A | CWPPRA, LAKE BORGNE-MRGO SHORELINE PROTECTION (PO-32) REAL ESTATE REVIEW OF PRELIMINARY DESIGN REPORT (DATED DECEMBER 2003) |
| LLP-024-000005874 | LLP-024-000005874 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN  Russell, Renee M MVN  Kilroy, Maurya MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| LLP-024-000010634 | LLP-024-000010634 | Attorney-Client; Attorney Work Product | 07/XX/2004 | PDF | N/A / MVN | N/A | LAKE BORGNE -  MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA PRELIMINARY DESIGN REPORT JULY 2004 |
| LLP-024-000005894 | LLP-024-000005894 | Attorney-Client; Attorney Work Product | 9/7/2004 | MSG | Dunn, Kelly G MVN | Russell, Renee M MVN  Cruppi, Janet R MVN  Just, Gloria N MVN | Lake Borgne REP |
| LLP-024-000010693 | LLP-024-000010693 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY | N/A | SECTION 303(E) DETERMINATION, CWPPRA LAKE BORGNE MRGO SHORELINE PROTECTION PROJECT |
| LLP-024-000005976 | LLP-024-000005976 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN  Russell, Renee M MVN  Kilroy, Maurya MVN | FW: revised Benneys Bay fact sheet |
| LLP-024-000009719 | LLP-024-000009719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LA |
| LLP-024-000005977 | LLP-024-000005977 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN  Just, Gloria N MVN  Russell, Renee M MVN  Kilroy, Maurya MVN | FW: revised Benneys Bay fact sheet |
| LLP-024-000009750 | LLP-024-000009750 | Attorney-Client; Attorney Work Product | 1/26/2004 | DOC | N/A | N/A | BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LA |
| LLP-024-000005992 | LLP-024-000005992 | Attorney-Client; Attorney Work Product | 2/20/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN  Just, Gloria N MVN  Russell, Renee M MVN  Kilroy, Maurya MVN | Proposed estates, Benney's Bay, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000010157 | LLP-024-000010157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-024-000006009 | LLP-024-000006009 | Deliberative Process | 4/21/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN; Russell, Renee M MVN; Cruppi, Janet R MVN; Kilroy, Maurya MVN | FW: Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-024-000011337 | LLP-024-000011337 | Deliberative Process | XX/XX/XXXX | DOC | MARCEAUX MICHELLE S / ; KILROY MAURYA / ; LEWIS WILLIAM C | / LDNR | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY LOUISIANA DEPARTMENT OF NATURAL RESOURCES CWPPRA, BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LOUISIANA |
| LLP-024-000011338 | LLP-024-000011338 | Deliberative Process | XX/XX/XXXX | DOC | KILROY MAURYA / ; LEWIS WILLIAM C | N/A | CHANNEL IMPROVEMENT EASEMENT STANDARD EASEMENT |
| LLP-024-000011340 | LLP-024-000011340 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S ; KOPEC JOSEPH G ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LLP-024-000006013 | LLP-024-000006013 | Deliberative Process | 5/6/2004 | MSG | Russell, Renee M MVN | Marceaux, Michelle S MVN; Just, Gloria N MVN; Russell, Renee M MVN | CWPPRA, Benney's Bay |
| LLP-024-000011361 | LLP-024-000011361 | Deliberative Process | 5/5/2004 | DOC | / CEMVN RE L | N/A | ACQUISITION SCHEDULE CWPPR-BENNEY'S BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| LLP-024-000011362 | LLP-024-000011362 | Deliberative Process | XX/XX/XXXX | XLS | / CEMVN-RE-E | N/A | CEMVN-RE-E REAL ESTATE DIVISION |
| LLP-024-000011363 | LLP-024-000011363 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LLP-024-000006017 | LLP-024-000006017 | Deliberative Process | 5/12/2004 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN; Just, Gloria N MVN; Kilroy, Maurya MVN | FW: Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-024-000011110 | LLP-024-000011110 | Deliberative Process | XX/XX/XXXX | DOC | MARCEAUX MICHELLE S / ; KILROY MAURYA / ; LEWIS WILLIAM C | / LDNR | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY LOUISIANA DEPARTMENT OF NATURAL RESOURCES CWPPRA, BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LOUISIANA |
| LLP-024-000011111 | LLP-024-000011111 | Deliberative Process | XX/XX/XXXX | DOC | KILROY MAURYA / ; LEWIS WILLIAM C | N/A | CHANNEL IMPROVEMENT EASEMENT STANDARD EASEMENT |
| LLP-024-000011113 | LLP-024-000011113 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S ; KOPEC JOSEPH G ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LLP-024-000006018 | LLP-024-000006018 | Deliberative Process | 5/12/2004 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN; Just, Gloria N MVN; Russell, Renee M MVN | FW: CWPPRA, Benney's Bay |
| LLP-024-000011231 | LLP-024-000011231 | Deliberative Process | 5/5/2004 | DOC | / CEMVN RE L | N/A | ACQUISITION SCHEDULE CWPPR-BENNEY'S BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| LLP-024-000011232 | LLP-024-000011232 | Deliberative Process | XX/XX/XXXX | XLS | / CEMVN-RE-E | N/A | CEMVN-RE-E REAL ESTATE DIVISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000011233 | LLP-024-000011233 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LLP-024-000006022 | LLP-024-000006022 | Deliberative Process | 6/7/2004 | MSG | Marceaux, Michelle S MVN | Russell, Renee M MVN Marceaux, Michelle S MVN | FW: CWPPRA, Benney's Bay |
| LLP-024-000011276 | LLP-024-000011276 | Deliberative Process | 6/7/2004 | DOC | / CEMVN-RE-L | N/A | ACQUISITION SCHEDULE CWPPRA - BENNEY'S BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| LLP-024-000011277 | LLP-024-000011277 | Deliberative Process | XX/XX/XXXX | XLS | / CEMVN-RE-E | N/A | CEMVN-RE-E REAL ESTATE DIVISION |
| LLP-024-000011278 | LLP-024-000011278 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LLP-024-000006039 | LLP-024-000006039 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Russell, Renee M MVN | RE: CWPPRA, Freshwater Bayou TOD |
| LLP-024-000011368 | LLP-024-000011368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES FOR FRESHWATER BAYOU, CWPPRA |
| LLP-024-000006040 | LLP-024-000006040 | Attorney-Client; Attorney Work Product | 10/10/2003 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN Just, Gloria N MVN Russell, Renee M MVN | FW: CWPPRA, Freshwater Bayou TOD |
| LLP-024-000011372 | LLP-024-000011372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES FOR FRESHWATER BAYOU, CWPPRA |
| LLP-024-000011373 | LLP-024-000011373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES FOR FRESHWATER BAYOU, CWPPRA |
| LLP-024-000006041 | LLP-024-000006041 | Attorney-Client; Attorney Work Product | 10/10/2003 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Just, Gloria N MVN Marceaux, Michelle S MVN Barbier, Yvonne P MVN Kilroy, Maurya MVN | Revised estates, Freshwater Bayou, CWPPRA |
| LLP-024-000011376 | LLP-024-000011376 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES FOR FRESHWATER BAYOU, CWPPRA |
| LLP-024-000006065 | LLP-024-000006065 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN Russell, Renee M MVN Marceaux, Michelle S MVN | CWPPRA, Freshwater Bayou REP |
| LLP-024-000011442 | LLP-024-000011442 | Attorney-Client; Attorney Work Product | 01/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FRESHWATER BAYOU SHORELINE STABILIZATION (EAST) (BELLE ISLE BAYOU TO THE LOCK) VERMILION PARISH, LA |
| LLP-024-000006066 | LLP-024-000006066 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: CWPPRA, Freshwater Bayou REP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000011444 | LLP-024-000011444 | Attorney-Client; Attorney Work Product | 01/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FRESHWATER BAYOU SHORELINE STABILIZATION (EAST) (BELLE ISLE BAYOU TO THE LOCK) VERMILION PARISH, LA |
| LLP-024-000006067 | LLP-024-000006067 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: CWPPRA, Freshwater Bayou REP |
| LLP-024-000011445 | LLP-024-000011445 | Attorney-Client; Attorney Work Product | 01/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FRESHWATER BAYOU SHORELINE STABILIZATION (EAST) (BELLE ISLE BAYOU TO THE LOCK) VERMILION PARISH, LA |
| LLP-024-000006120 | LLP-024-000006120 | Attorney-Client; Attorney Work Product | 3/19/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Russell, Renee M MVN | Sabine Marsh Creation Project |
| LLP-024-000010970 | LLP-024-000010970 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | PAULEY LEONARD E / PAULEY APPRAISAL SERVICES | REFERENCE TO PROJECT MEETING HELD ON JANUARY 14, 2004 BETWEEN KYLE REED AND PROJECT DELIVERY TEAM FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| LLP-024-000006125 | LLP-024-000006125 | Attorney-Client; Attorney Work Product | 3/30/2004 | MSG | Leonard E. Pauley, Jr. [lpauley@xspedius.net] | Kilroy, Maurya Russell, Renee M Gloria N. Just | Ownership on Erwin/Barr |
| LLP-024-000011439 | LLP-024-000011439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | PETE | N/A | LEONARD E. PAULEY, JR VCARD |
| LLP-024-000011440 | LLP-024-000011440 | Attorney-Client; Attorney Work Product | 3/24/2004 | PDF | / HERBERT ABSTRACT COMPANY INC | N/A | FEE OWNERSHIP REPORT |
| LLP-024-000011637 | LLP-024-000011637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LOGO OF THE PAULEY CORPORATION |
| LLP-024-000006127 | LLP-024-000006127 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Russell, Renee M MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | Draft docs for Sabine, CWPPRA |
| LLP-024-000011524 | LLP-024-000011524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MASON  P ERWIN HEIRS INC ; DARNSTEADT JACOB A / ; BARR THOMAS / ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-024-000011525 | LLP-024-000011525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ALLSTON / PAULEY | REQUESTED DRAFT SAMPLE EASEMENT / SERVITUDE AGREEMENT FOR REVIEW |
| LLP-024-000011526 | LLP-024-000011526 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / MVN | ALLSTON PAULEY | SAMPLE EASEMENT SERVITUDE AGREEMENT FOR REVIEW |
| LLP-024-000011527 | LLP-024-000011527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MASON ERWIN HEIRS INC ; DARNSTEADT JACOB A / ; BARR THOMAS | N/A | EASEMENT / SERVITUDE AGREEMENT |
| LLP-024-000006130 | LLP-024-000006130 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Russell, Renee M MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: Draft docs for Sabine, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000011334 | LLP-024-000011334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MASON P. ERWIN HEIRS, INC. ; BARR THOMAS ; DARNSTEADT JACOB A ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-024-000011335 | LLP-024-000011335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / MVN | ALLSTON PAULEY | SAMPLE EASEMENT SERVITUDE AGREEMENT FOR REVIEW |
| LLP-024-000011336 | LLP-024-000011336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / PARISH OF CAMERON ; DARNSTEADT JACOB ALLEN / ; BARR THOMAS / ; / MASON P ERWIN HEIRS, INC. *AU | N/A | SABINE REFUGE MARSH CREATION PROJECT COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TRACT NO. 118E EASEMENT/SERVITUDE AGREEMENT |
| LLP-024-000006132 | LLP-024-000006132 | Deliberative Process | 4/23/2004 | MSG | Just, Gloria N MVN | 'dalston@woodleywilliams.com' 'Leonard E. Pauley, Jr.' Kilroy, Maurya MVN | CWPPRA, Sabine Refuge Marsh Creation Project, Tract 118E |
| LLP-024-000011348 | LLP-024-000011348 | Deliberative Process | XX/XX/XXXX | DOC | / MASON P. ERWIN HEIRS, INC. ; BARR THOMAS ; DARNSTEADT JACOB A ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-024-000011349 | LLP-024-000011349 | Deliberative Process | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / PARISH OF CAMERON ; DARNSTEADT JACOB ALLEN / ; BARR THOMAS / ; / MASON P ERWIN HEIRS, INC. *AU | N/A | SABINE REFUGE MARSH CREATION PROJECT COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TRACT NO. 118E EASEMENT/SERVITUDE AGREEMENT |
| LLP-024-000006133 | LLP-024-000006133 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Russell, Renee M MVN | FW: Draft docs for Sabine, CWPPRA |
| LLP-024-000011352 | LLP-024-000011352 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MASON P. ERWIN HEIRS, INC. ; BARR THOMAS ; DARNSTEADT JACOB A ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-024-000011353 | LLP-024-000011353 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / MVN | ALLSTON PAULEY | SAMPLE EASEMENT SERVITUDE AGREEMENT FOR REVIEW |
| LLP-024-000011354 | LLP-024-000011354 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / PARISH OF CAMERON ; DARNSTEADT JACOB ALLEN / ; BARR THOMAS / ; / MASON P ERWIN HEIRS, INC. *AU | N/A | SABINE REFUGE MARSH CREATION PROJECT COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TRACT NO. 118E EASEMENT/SERVITUDE AGREEMENT |
| LLP-024-000006134 | LLP-024-000006134 | Deliberative Process | 4/27/2004 | MSG | Just, Gloria N MVN | Russell, Renee M MVN | FW:  CWPPRA, Sabine Refuge Marsh Creation Project, Tract 118E |
| LLP-024-000011358 | LLP-024-000011358 | Deliberative Process | XX/XX/XXXX | DOC | / MASON P. ERWIN HEIRS, INC. ; BARR THOMAS ; DARNSTEADT JACOB A ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-024-000011359 | LLP-024-000011359 | Deliberative Process | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / PARISH OF CAMERON ; DARNSTEADT JACOB ALLEN / ; BARR THOMAS / ; / MASON P ERWIN HEIRS, INC. *AU | N/A | SABINE REFUGE MARSH CREATION PROJECT COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TRACT NO. 118E EASEMENT/SERVITUDE AGREEMENT |
| LLP-024-000006318 | LLP-024-000006318 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Lewis, William C MVN | DLL-MVN-RE | FW: FY2004 Appropriations Bill signed into law 1 December 2003 |
| LLP-024-000009895 | LLP-024-000009895 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| LLP-024-000009896 | LLP-024-000009896 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| LLP-024-000009897 | LLP-024-000009897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| LLP-024-000009898 | LLP-024-000009898 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000006462 | LLP-024-000006462 | Attorney-Client; Attorney Work Product | 1/14/2004 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN Bland, Stephen S MVN Brogna, Betty M MVN Carter, Greg C MVN Comeaux, Elaine T MVN Just, Gloria N MVN Kelley, Geanette MVN Kilroy, Maurya MVN Klock, Todd M MVN Lambert, Dawn M MVN Russell, Renee M MVN Thomson, Robert J MVN | FW: Here's What the P2 Team Knows... |
| LLP-024-000009911 | LLP-024-000009911 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| LLP-024-000009912 | LLP-024-000009912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| LLP-024-000009913 | LLP-024-000009913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| LLP-024-000009914 | LLP-024-000009914 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| LLP-024-000006470 | LLP-024-000006470 | Attorney-Client; Attorney Work Product | 11/26/2003 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN Bland, Stephen S MVN Brogna, Betty M MVN Carter, Greg C MVN Chaney, Ada W MVN Comeaux, Elaine T MVN Just, Gloria N MVN Kelley, Geanette MVN Kilroy, Maurya MVN Klock, Todd M MVN Lambert, Dawn M MVN Morris, William S MVN Russell, Renee M MVN Thomson, Robert J MVN | FW: FY2004 Appropriations Bill status |
| LLP-024-000010091 | LLP-024-000010091 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| LLP-024-000010092 | LLP-024-000010092 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| LLP-024-000010093 | LLP-024-000010093 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| LLP-024-000010094 | LLP-024-000010094 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| LLP-025-000000198 | LLP-025-000000198 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Breaux, Michael W MVN | DiMarco, Cerio A MVN Marceaux, Huey J MVN Gutierrez, Judith Y MVN Trotter, Rita E MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | RE: Tract 514E Correction, Plaquemines Parish |
| LLP-025-000000906 | LLP-025-000000906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEE EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA PORT SULPHUR STOCKPILE AREA (P13) |
| LLP-025-000000908 | LLP-025-000000908 | Attorney-Client; Attorney Work Product | 10/10/2006 | PDF | / MVN MVD ; HANSEN WILLIAM A / LOWE ENGINEERS, LLC. | N/A | AREA TABLE TEMPORARY WORK AREA EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-025-000000201 | LLP-025-000000201 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Trotter, Rita E MVN | RE: Tract 514E Correction, Plaquemines Parish |
| LLP-025-000000822 | LLP-025-000000822 | Attorney-Client; Attorney Work Product | 10/25/2007 | PDF | HANSEN WILLIAM A / EG ENGINEERS INC ; / USACE | N/A | PLAQUMINES PARISH, LOUISIANA SECTION 1, T20S-R28E 0.521 ACRES (22682 SQUARE FEET) |
| LLP-025-000000824 | LLP-025-000000824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHT OF WAY TO BE ACQUIRE TO ACCOMMODATE CONSTRUCTION OF THE NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT |
| LLP-025-000000207 | LLP-025-000000207 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN | RE: Tract 618E- Schmit |
| LLP-025-000000893 | LLP-025-000000893 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PDF | / EG ENGINEERS INC ; / MVN | N/A | PLAQUEMINESPARISH, LOUISIANA SECTION 42, T19S-R28E 0.014 ACRES (628 SQUARE FEET) |
| LLP-025-000000213 | LLP-025-000000213 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN DiMarco, Cerio A MVN | RE: Tr. 523E, Buras |
| LLP-025-000000882 | LLP-025-000000882 | Attorney-Client; Attorney Work Product | 4/30/2006 | PDF | / EG ENGINEERS, INC ; / MVN | N/A | PLAQUEMINES PARISH, LOUISIANA SECTION 9, T20S-R28E 0.012 ACRES (534 SQUARE FEET) |
| LLP-025-000000883 | LLP-025-000000883 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA |
| LLP-025-000000228 | LLP-025-000000228 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Breaux, Michael W MVN | DiMarco, Cerio A MVN Marceaux, Huey J MVN Gutierrez, Judith Y MVN | RE: Tr. P414 and P414E, Triumph River Properties, LLC, Plaquemines Parish |
| LLP-025-000000861 | LLP-025-000000861 | Attorney-Client; Attorney Work Product | 12/7/2006 | PDF | / CHUSTZ SURVEYING, INC ; / USACE CORPS OF ENGINEERS ; / TRIUMPH RIVER PROPERTIES, LLC ; CHUSTZ JAMES H / STATE OF LOUISIANA | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREA (P17) TRIUMPH RIVER PROPERTIES, LLC TRACT P414 & P414E |
| LLP-025-000000229 | LLP-025-000000229 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN DiMarco, Cerio A MVN | FW: Tr. P414 and P414E, Triumph River Properties, LLC, Plaquemines Parish |
| LLP-025-000000803 | LLP-025-000000803 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | / TRIUMPH RIVER PROPERTIES, LLC | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREAS (P17) TRACT: P414 |
| LLP-025-000000804 | LLP-025-000000804 | Attorney-Client; Attorney Work Product | 12/7/2006 | PDF | / CHUSTZ SURVEYING, INC ; / USACE CORPS OF ENGINEERS ; / TRIUMPH RIVER PROPERTIES, LLC ; CHUSTZ JAMES H / STATE OF LOUISIANA | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREA (P17) TRIUMPH RIVER PROPERTIES, LLC TRACT P414 & P414E |
| LLP-025-000000805 | LLP-025-000000805 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | / TRIUMPH RIVER PROPERTIES, LLC | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREAS (P17) TRACT: P414E |
| LLP-025-000000250 | LLP-025-000000250 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | Breaux, Michael W MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN DiMarco, Cerio A MVN | RE: Series Trs. P400 and P402, Sims, Plaquemines Parish |
| LLP-025-000000949 | LLP-025-000000949 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | RILEY JOHN / EG ENGINEERS, INC ; / MVN | N/A | PERPETUAL FLOOD PROTECTION LEVEE EASEMENT AND TEMPORARY WORK AREA EASEMENT |
| LLP-025-000000950 | LLP-025-000000950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEEN PLAQUEMINES PARISH, LOUISIANA |
| LLP-025-000000283 | LLP-025-000000283 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN Gutierrez, Judith Y MVN DiMarco, Cerio A MVN | RE: Trs. P602, etc, National Food, Plaquemines Parish |
| LLP-025-000000914 | LLP-025-000000914 | Attorney-Client; Attorney Work Product | 12/23/1999 | DOC | / NATIONAL FOOD & BEVERAGE CO., INC. | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS TRACT: P602 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-025-000000915 | LLP-025-000000915 | Attorney-Client; Attorney Work Product | 12/23/1999 | DOC | / NATIONAL FOOD & BEVERAGE CO., INC. | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS TRACT: P602E-1 |
| LLP-025-000000916 | LLP-025-000000916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VINCINITY HURRICANE PROTECTION PROJECT |
| LLP-027-000000073 | LLP-027-000000073 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Cruppi, Janet R MVN | Klock, Todd M MVN | FW: Message from Rosamano, Marco A MVN |
| LLP-027-000000246 | LLP-027-000000246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | MARCO | JANET | VOICEMAIL MESSAGE |
| LLP-028-000000038 | LLP-028-000000038 | Attorney-Client; Attorney Work Product | 8/21/2003 | MSG | Gagliano, Frank C MVN | Gagliano, Frank C MVN Morris, William S MVN Bland, Stephen S MVN Hawkins, Gary L MVN Martin, August W MVN Green, Stanley B MVN Cruppi, Janet R MVN Cottone, Elizabeth W MVN Dauenhauer, Rob M MVN Flock, James G MVN Kilroy, Maurya MVN Baumy, Walter O MVN Fairless, Robert T MVN Schilling, Emile F MVN Guggenheimer, Carl R MVN Romero, Jorge A MVN Wingate, Lori B MVN StGermain, James J MVN | Info for Meeting 1300-1430, 21 August - Discussion on the Categorization for De-energizing a Power Line |
| LLP-028-000000233 | LLP-028-000000233 | Attorney-Client; Attorney Work Product | 4/1/1993 | PDF | GORE WILLIE L / CEPR-P ; MILLER BERT A / CEPR-P | / CONTRACTING DIVISION | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES AND LABORATORIES, ATTN: CHIEF, CONTRACTING DIVISION RELOCATION PROJECTS |
| LLP-028-000000234 | LLP-028-000000234 | Attorney-Client; Attorney Work Product | 8/19/2003 | DOC | CEMVN-ED-S | N/A | FACILITY RELOCATIONS - DEENERGIZING POWERLINES WITHIN PROJECT LIMITS |
| LLP-028-000000235 | LLP-028-000000235 | Attorney-Client; Attorney Work Product | 10/1/1984 | PDF | N/A | N/A | APPENDIX Q -- RELOCATIONS, ALTERATIONS, VACATIONS AND ABANDONMENTS |
| LLP-028-000000236 | LLP-028-000000236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | NON-FEDERAL SPONSOR PROVIDE CASH CONTRIBUTION EQUAL 5 PERCENT |
| LLP-028-000000237 | LLP-028-000000237 | Attorney-Client; Attorney Work Product | 5/19/1999 | HTM | STEINBERG BORY ; CECW-R | / LOWER MISSISSIPPI VALLEY DIVISION / MISSOURI RIVER DIVISION / NEW ENGLAND DIVISION / NORTH ATLANTIC DIVISION / NORTH CENTRAL DIVISION | MEMORANDUM FOR SEE DISTRIBUTION GUIDANCE LETTER NO. 16, CLARIFICATION FO POLICY ON RELOCATIONS AT FLOOD CONTROL PROJECTS |
| LLP-028-000000045 | LLP-028-000000045 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Cruppi, Janet R MVN Bland, Stephen S MVN | FW: Change in AGC Rights-of-Way Issue - Additional Information and Request for Comments |
| LLP-028-000000243 | LLP-028-000000243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AGC RIGHTS-OF-WAY ISSUE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000000244 | LLP-028-000000244 | Attorney-Client; Attorney Work Product | 11/26/2003 | MSG | Foret, William A MVN | Rush, Freddie S MVD<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Matsuyama, Glenn MVN<br>Foret, William A MVN<br>Lewis, William C MVN<br>Dyer, Winifred A MVN<br>Pecoul, Diane K MVN<br>Tilden, Audrey A MVN<br>Ramirez, Adolfo MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B MVN<br>Brennan, Michael A MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Labure, Linda C MVN<br>Mabry, Reuben C MVN<br>Foret, William A MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Jeselink, Stephen E Maj MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Accardo, Christopher J MVN | AGC Specifications Meeting Discussion Topics - New Orleans District's Consolidated Response |
| LLP-028-000000447 | LLP-028-000000447 | Attorney-Client; Attorney Work Product | 10/28/2003 | MSG | Rush, Freddie S MVD | Dahlquist, Michael S MVP<br>Holmes, Daniel J MVR<br>Ross, Lenard H MVS<br>Mcnutt, David L MVM<br>Stewart, Scott MVK<br>Foret, William A MVN<br>Hart, John A LRDOR<br>Baker, George A SAD<br>Alverson, Darrell SWD<br>Seibel, Dennis MVS<br>Krull, Jeff P HQ02<br>Thomas, Clarence E MVD | 2004 AGC ITEMS |
| LLP-028-000000448 | LLP-028-000000448 | Attorney-Client; Attorney Work Product | 02/XX/2004 | DOC | / MVN MISSISSIPPI VALLEY BRANCH | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT MISSISSIPPI VALLEY BRANCH ASSOCIATED GENERAL CONTRACTORS SPECIFICATIONS COMMITTEE MEETING RESPONSE TO AGENDA ITEMS FEBRUARY 2004 |
| LLP-028-000000450 | LLP-028-000000450 | Attorney-Client; Attorney Work Product | 10/22/2003 | DOC | LUHR MIKE / SPECIFICATIONS COMMITTEE ;  / MISSISSIPPI VALLEY BRANCH | RILEY DON T / MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS | PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS |
| LLP-028-000000220 | LLP-028-000000220 | Attorney-Client; Attorney Work Product | 11/18/2004 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN | FW: RR insurance limits, Comite? |
| LLP-028-000000422 | LLP-028-000000422 | Attorney-Client; Attorney Work Product | 8/3/2004 | DOC | / THE KANSAS CITY SOUTHERN RAILWAY COMPANY ; ROWAN PETER J / USACE ; HEALEY THOMAS J | N/A | TEMPORARY PRIVATE ROAD CROSSING AGREEMENT |
| LLP-028-000000570 | LLP-028-000000570 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | Cruppi, Janet R MVN | Barbier, Yvonne P MVN<br>Labure, Linda C MVN | FW: Freedom of Information Act Request |
| LLP-028-000003557 | LLP-028-000003557 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | Dillon, Douglas L MVN | Thurmond, Danny L MVN | FW: Freedom of Information Act Request- Sunrise/Homeplace Borrow Pits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000003938 | LLP-028-000003938 | Attorney-Client; Attorney Work Product | 12/27/2005 | PDF | GIUSTI MARCUS L / HANNAN DRAKE & GIUSTI LLP | / MVN OFFICE OF COUNSEL CEMVN-OC FOIA | FREEDOM OF INFORMATION ACT REQUEST BORROW PITS LOCATED IN PLAQUEMINES PARISH, STATE OF LOUISIANA: SUNRISE BORROW PIT LOCATED IN PLAQUEMINES PARISH, STATE OF LOUISIANA, AT, ABOUT OR NEAR THE FOLLOWING COORDINATES: 029 DEGREES 22.867 MINUTES NORTH, 089 DEGREES 35.382 MINUTES WEST HOMEPLACE BORROW PIT LOCATED IN PLAQUEMINES PARISH, STATE OF LOUISIANA, AT, ABOUT OR NEAR THE FOLLOWING COORDINATES: 029 DEGREES 27.530 MINUTES NORTH, 089 DEGREES 40.124 MINUTES WEST |
| LLP-028-000000760 | LLP-028-000000760 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Cruppi, Janet R MVN | Brogna, Betty M MVN | FW: Message from 915044431353 |
| LLP-028-000003569 | LLP-028-000003569 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | LUTHUR BOB /EAST JEFFERSON LEVEE DISTRICT | GLORIA | PROGRESS ON RIGHT OF ENTRY |
| LLP-028-000001453 | LLP-028-000001453 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN | FW: Message from Bland, Stephen S MVN (UNCLASSIFIED) |
| LLP-028-000003640 | LLP-028-000003640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | STEPH | JEAN | REQUEST FOR RIGHT OF ENTRY FOR WEST BANK |
| LLP-028-000001651 | LLP-028-000001651 | Attorney-Client; Attorney Work Product | 6/3/2004 | MSG | Labure, Linda C MVN | Richard, Judy F MVN Frederick, Denise D MVN Florent, Randy D MVN Lewis, William C MVN Rosamano, Marco A MVN Cruppi, Janet R MVN Klein, Kathleen S MVN | FW: RPA for Shannon McCurdy |
| LLP-028-000004560 | LLP-028-000004560 | Attorney-Client; Attorney Work Product | 3/5/2004 | DOC | / DEPARTMENT OF THE ARMY | N/A | QUALIFIED APPLICANTS |
| LLP-028-000004561 | LLP-028-000004561 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | PURDY RONALD F / HQ02 | FREDERICK DENISE D / MVN WOODARD BILLY D / SAD WILLIAMS NANCY J / TAC KORMAN CARL E / SPK THORNTON KAREN / HQ02 ELLIOTT SHANNON M / HQ02 SCHMAUDER CRAIG / HQ02 | REFERRAL #03-4980-1 FOR LAW CLERK |
| LLP-028-000004562 | LLP-028-000004562 | Attorney-Client; Attorney Work Product | 10/15/2003 | PDF | MCCURDY SHANNON | / USACE | SHANNON MCCURDY'S WORK AND COLLEGE EXPERIENCE INCLUDING REFERENCES |
| LLP-028-000004563 | LLP-028-000004563 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POSITION DESCRIPTION |
| LLP-028-000004564 | LLP-028-000004564 | Attorney-Client; Attorney Work Product | 5/24/2004 | PDF | SNYDER DAVID V / INDIANA UNIVERSITY SCHOOL OF LAW ; GJERDINGEN DONALD / INDIANA UNIVERSITY SCHOOL OF LAW ; CAVOSIE J M / EASTER & CAVOSIE | FREDERICK DENISE / MVN | CHARACTER AND FITNESS REFERENCE FOR SHANNON LEE MCCURDY |
| LLP-028-000004565 | LLP-028-000004565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REFERRAL #03-4980-1 FOR LAW CLERK |
| LLP-028-000001658 | LLP-028-000001658 | Attorney-Client; Attorney Work Product | 5/12/2004 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: RPA for Shannon McCurdy |
| LLP-028-000004248 | LLP-028-000004248 | Attorney-Client; Attorney Work Product | 3/5/2004 | DOC | / DEPARTMENT OF THE ARMY | N/A | QUALIFIED APPLICANTS |
| LLP-028-000004249 | LLP-028-000004249 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | PURDY RONALD F / HQ02 | FREDERICK DENISE D / MVN WOODARD BILLY D / SAD WILLIAMS NANCY J / TAC KORMAN CARL E / SPK THORNTON KAREN / HQ02 ELLIOTT SHANNON M / HQ02 SCHMAUDER CRAIG / HQ02 | REFERRAL #03-4980-1 FOR LAW CLERK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004250 | LLP-028-000004250 | Attorney-Client; Attorney Work Product | 10/15/2003 | PDF | MCCURDY SHANNON | / USACE | SHANNON MCCURDY'S WORK AND COLLEGE EXPERIENCE INCLUDING REFERENCES |
| LLP-028-000004251 | LLP-028-000004251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REFERRAL #03-4980-1 FOR LAW CLERK |
| LLP-028-000001697 | LLP-028-000001697 | Attorney-Client; Attorney Work Product | 12/17/2003 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Walker, Deanna E MVN Kopec, Joseph G MVN Lewis, William C MVN | FW: 2012 Implementation-USACE Legal Service-RE Sub-CoP |
| LLP-028-000005006 | LLP-028-000005006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CLOSINGS PROCEDURES 2012 IMPLEMENTATION |
| LLP-028-000005007 | LLP-028-000005007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CONDEMNATIONS 2012 IMPLEMENTATION |
| LLP-028-000005008 | LLP-028-000005008 | Attorney-Client; Attorney Work Product | 12/17/2003 | DOC | N/A | DENISE | REQUEST FOR INFORMATION USED DURING INTEGRATING THE REAL ESTATE ATTORNEYS |
| LLP-028-000005009 | LLP-028-000005009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PARALEGAL SUPPORT |
| LLP-028-000005010 | LLP-028-000005010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFMS | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-028-000005011 | LLP-028-000005011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFM | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-028-000005012 | LLP-028-000005012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| LLP-028-000001794 | LLP-028-000001794 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Bland, Stephen S MVN | 'Mona Nosari' Naomi, Alfred C MVN Young, Frederick S MVN Lambert, Dawn M MVN Pontchartrain Levee District (E-mail) Cruppi, Janet R MVN Bland, Stephen S MVN | RE: RR Swing Gate |
| LLP-028-000005085 | LLP-028-000005085 | Attorney-Client; Attorney Work Product | XX/XX/1996 | DOC | / MISSOURI PACIFIC RAILROAD COMPANY | N/A | ACT OF SUBORDINATION |
| LLP-028-000005086 | LLP-028-000005086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF |
| LLP-028-000001814 | LLP-028-000001814 | Attorney-Client; Attorney Work Product | 2/3/2004 | MSG | Labure, Linda C MVN | Foret, William A MVN Rush, Freddie S MVD Baumy, Walter O MVN Matsuyama, Glenn MVN Lewis, William C MVN Terrell, Bruce A MVN Bland, Stephen S MVN Cruppi, Janet R MVN | FW: Change in AGC Rights-of-Way Issue - Additional Information and Request for Comments |
| LLP-028-000004665 | LLP-028-000004665 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AGC RIGHTS-OF-WAY ISSUE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004666 | LLP-028-000004666 | Attorney-Client; Attorney Work Product | 11/26/2003 | MSG | Foret, William A MVN | Rush, Freddie S MVD<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Matsuyama, Glenn MVN<br>Foret, William A MVN<br>Lewis, William C MVN<br>Dyer, Winifred A MVN<br>Pecoul, Diane K MVN<br>Tilden, Audrey A MVN<br>Ramirez, Adolfo MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B MVN<br>Brennan, Michael A MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Labure, Linda C MVN<br>Mabry, Reuben C MVN<br>Foret, William A MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Jeselink, Stephen E Maj MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Accardo, Christopher J MVN | AGC Specifications Meeting Discussion Topics - New Orleans District's Consolidated Response |
| LLP-028-000005251 | LLP-028-000005251 | Attorney-Client; Attorney Work Product | 10/28/2003 | MSG | Rush, Freddie S MVD | Dahlquist, Michael S MVP<br>Holmes, Daniel J MVR<br>Ross, Lenard H MVS<br>Mcnutt, David L MVM<br>Stewart, Scott MVK<br>Foret, William A MVN<br>Hart, John A LRDOR<br>Baker, George A SAD<br>Alverson, Darrell SWD<br>Seibel, Dennis MVS<br>Krull, Jeff P HQ02<br>Thomas, Clarence E MVD | 2004 AGC ITEMS |
| LLP-028-000005252 | LLP-028-000005252 | Attorney-Client; Attorney Work Product | 02/XX/2004 | DOC | / MVN MISSISSIPPI VALLEY BRANCH | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT MISSISSIPPI VALLEY BRANCH ASSOCIATED GENERAL CONTRACTORS SPECIFICATIONS COMMITTEE MEETING RESPONSE TO AGENDA ITEMS FEBRUARY 2004 |
| LLP-028-000005280 | LLP-028-000005280 | Attorney-Client; Attorney Work Product | 10/22/2003 | DOC | LUHR MIKE / SPECIFICATIONS COMMITTEE ; / MISSISSIPPI VALLEY BRANCH | RILEY DON T / MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS | PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002079 | LLP-028-000002079 | Attorney-Client; Attorney Work Product | 11/26/2003 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN Bland, Stephen S MVN Brogna, Betty M MVN Carter, Greg C MVN Chaney, Ada W MVN Comeaux, Elaine T MVN Just, Gloria N MVN Kelley, Geanette MVN Kilroy, Maurya MVN Klock, Todd M MVN Lambert, Dawn M MVN Morris, William S MVN Russell, Renee M MVN Thomson, Robert J MVN | FW: FY2004 Appropriations Bill status |
| LLP-028-000005052 | LLP-028-000005052 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| LLP-028-000005053 | LLP-028-000005053 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| LLP-028-000005054 | LLP-028-000005054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| LLP-028-000005055 | LLP-028-000005055 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| LLP-028-000002345 | LLP-028-000002345 | Attorney-Client; Attorney Work Product | 9/7/2004 | MSG | Dunn, Kelly G MVN | Russell, Renee M MVN Cruppi, Janet R MVN Just, Gloria N MVN | Lake Borgne REP |
| LLP-028-000004696 | LLP-028-000004696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY | N/A | SECTION 303(E) DETERMINATION, CWPPRA LAKE BORGNE MRGO SHORELINE PROTECTION PROJECT |
| LLP-028-000002582 | LLP-028-000002582 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Just, Gloria N MVN | Falk, Tracy A MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | Calcasieu River & Pass Letter |
| LLP-028-000004107 | LLP-028-000004107 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | FALK TRACY F / MVN ; / OPERATIONS DIVISION OPERATIONS MANAGER CALCASIEU RIVER AND PASS | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT DEES MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROWAN / CEMVN-DE JUST GLORIA / CEMVN-RE-L KILROY MAURYA / CEMVN-RE-L BREERWOOD GREG / CEMVN-OD MATHIES LINDA / CEMVN- OD-T BROUSSARD RICK / CEMVN-ED-LW POINDEXTER LARRY / CEMVN-PM-E ROWE CASEY / CEMVN-PM-RP SCHULZ ALAN / CEMVN--OC | EFFORT TO RESOLVE VARIOUS OUTSTANDING ISSUES RELATED TO THE OPERATION AND MAINTENANCE OF THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-028-000002737 | LLP-028-000002737 | Attorney-Client; Attorney Work Product | 9/21/2004 | MSG | Klein, William P Jr MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN Wagner, Kevin G MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN Klein, William P Jr MVN | RE: Most current version of response to Duncan questions |
| LLP-028-000003958 | LLP-028-000003958 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002818 | LLP-028-000002818 | Attorney-Client; Attorney Work Product | 5/18/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Tying up loose ends |
| LLP-028-000004432 | LLP-028-000004432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / USACE | LEBLANC / CEMVN PM C<br>BROWNING / CEMVN PM C<br>MILLER / CEMVN PM C<br>JUST / CEMVN RE L<br>HOFFPAUIR HELEN K / COSTAL RESTORATION DIVISION/LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>GOHMERT DONALD W / NATURAL RESOURCES CONSERVATION SERVICE | REGARDING REQUEST FOR SECTION 303(E) APPROVAL FOR THE RACOON ISLAND SHORELINE PROTECTION/MARSH CREATION PROJECT |
| LLP-028-000002855 | LLP-028-000002855 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Draft docs for Sabine, CWPPRA |
| LLP-028-000004153 | LLP-028-000004153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MASON P. ERWIN HEIRS, INC. ; BARR THOMAS ; DARNSTEADT JACOB A ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-028-000004154 | LLP-028-000004154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / MVN | ALLSTON PAULEY | SAMPLE EASEMENT SERVITUDE AGREEMENT FOR REVIEW |
| LLP-028-000004156 | LLP-028-000004156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / PARISH OF CAMERON ; DARNSTEADT JACOB ALLEN / ; BARR THOMAS / ; / MASON P ERWIN HEIRS, INC. *AU | N/A | SABINE REFUGE MARSH CREATION PROJECT COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TRACT NO. 118E EASEMENT/SERVITUDE AGREEMENT |
| LLP-028-000002856 | LLP-028-000002856 | Deliberative Process | 4/21/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-028-000004201 | LLP-028-000004201 | Deliberative Process | XX/XX/XXXX | DOC | MARCEAUX MICHELLE S / ; KILROY MAURYA / ; LEWIS WILLIAM C | / LDNR | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY LOUISIANA DEPARTMENT OF NATURAL RESOURCES CWPPRA, BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LOUISIANA |
| LLP-028-000004202 | LLP-028-000004202 | Deliberative Process | XX/XX/XXXX | DOC | KILROY MAURYA / ; LEWIS WILLIAM C | N/A | CHANNEL IMPROVEMENT EASEMENT STANDARD EASEMENT |
| LLP-028-000004203 | LLP-028-000004203 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S ; KOPEC JOSEPH G ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LLP-028-000002862 | LLP-028-000002862 | Deliberative Process | 4/22/2004 | MSG | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Saucier, Michael H MVN<br>Stout, Michael E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | FW: USDA Nuisance Animal Control MOA |
| LLP-028-000004725 | LLP-028-000004725 | Deliberative Process | 4/19/2004 | DOC | N/A | N/A | MOA: SUPPORT TO OTHER FEDERAL AGENCIES |
| LLP-028-000004727 | LLP-028-000004727 | Deliberative Process | XX/XX/XXXX | DOC | /APHIS-LWS; /USACE | N/A | MEMORANDUM OF AGREEMENT BETWEEN U. S. ARMY CORPS OF ENGINEERS (USACE) AND UNITED STATES DEPARTMENT OF AGRICULTURE ANIMAL AND PLANT HEALTH INSPECTION SERVICE LOUISIANA WILDLIFE SERVICES (APHIS-LWS) FOR CONTROL OF NUISANCE ANIMALS |
| LLP-028-000004728 | LLP-028-000004728 | Deliberative Process | 1/22/2003 | PDF | N/A | N/A | MEMRANDUM OF AGREEMENT BETWEEN THE U.S. FISH AND WILDLIFE SERVICE AND USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004729 | LLP-028-000004729 | Deliberative Process | XX/XX/XXXX | DOC | KERTIS EDWARD J/CORPS OF ENGINEERS; /US DEPT OF AGRICULTURE ANIMAL AND PLANT HEALTH INSPECTION SERVICE WILDLIFE SERVICES | N/A | COOPERATIVE SERVICE AGREEMENT INTERAGENCY BETWEEN U. S. ARMY CORPS OF ENGINEERS (USACE) AND UNITED STATES DEPARTMENT OF AGRICULTURE ANIMAL AND PLANT HEALTH INSPECTION SERVICE WILDLIFE SERVICES (APHIS-WS) FOR YELLOW BELLIED MARMOT DAMAGE MANAGEMENT FOR THE PROTECTION OF HUMAN HEALTH AND SAFETY AND PROPERTY |
| LLP-028-000002871 | LLP-028-000002871 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Draft docs for Sabine, CWPPRA |
| LLP-028-000004910 | LLP-028-000004910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MASON  P ERWIN HEIRS INC ; DARNSTEADT JACOB A /  ; BARR THOMAS /  ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-028-000004911 | LLP-028-000004911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ALLSTON /<br>PAULEY | REQUESTED DRAFT SAMPLE EASEMENT / SERVITUDE AGREEMENT FOR REVIEW |
| LLP-028-000004912 | LLP-028-000004912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / MVN | ALLSTON<br>PAULEY | SAMPLE EASEMENT SERVITUDE AGREEMENT FOR REVIEW |
| LLP-028-000004913 | LLP-028-000004913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MASON ERWIN HEIRS INC ; DARNSTEADT JACOB A /  ; BARR THOMAS | N/A | EASEMENT / SERVITUDE AGREEMENT |
| LLP-028-000002874 | LLP-028-000002874 | Deliberative Process | 4/14/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: Real Estate Section for LCA Main Report |
| LLP-028-000004946 | LLP-028-000004946 | Deliberative Process | 4/13/2004 | DOC | N/A | N/A | LCA REP SECTION FOR JUN 04 REPORT.DOC |
| LLP-028-000002976 | LLP-028-000002976 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Cruppi, Janet R MVN | FW: Draft CWPPRA Models |
| LLP-028-000003950 | LLP-028-000003950 | Attorney-Client; Attorney Work Product | 9/19/2003 | DOC | N/A | / HAROLD J. ANDERSON, INC | OYSTER LEASE ACQUISITION PROGRAM OUTLINE |
| LLP-028-000003029 | LLP-028-000003029 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-028-000004150 | LLP-028-000004150 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-028-000004151 | LLP-028-000004151 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| LLP-028-000004152 | LLP-028-000004152 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000003032 | LLP-028-000003032 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: MVD RIT TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004196 | LLP-028-000004196 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: BG(P) Riley's Visit |
| LLP-028-000004197 | LLP-028-000004197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD RIT TEAM |
| LLP-028-000005248 | LLP-028-000005248 | Attorney-Client; Attorney Work Product | 1/13/2004 | PPT | / MVN | N/A | BG(P) RILEY'S ITINERARY 13 JAN 04 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000003035 | LLP-028-000003035 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Frederick, Denise D MVN | Thigpen, Cassandra MVN<br>Bilbo, Diane D MVN<br>Buras, Phyllis M MVN<br>Crespo, Miriam K MVN<br>Eisenmenger, Jameson L MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Lauren B MVN<br>Kinsey, Mary V MVN<br>Klein, Kathleen S.<br>McGovern, Judith F MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Schulz, Alan D MVN<br>Wallace, Frederick W MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: MVD RIT TEAM |
| LLP-028-000004329 | LLP-028-000004329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD RIT TEAM |
| LLP-028-000003036 | LLP-028-000003036 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: MVD RIT TEAM |
| LLP-028-000004371 | LLP-028-000004371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD RIT TEAM |
| LLP-028-000003041 | LLP-028-000003041 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Removal of Concrete Pad |
| LLP-028-000004234 | LLP-028-000004234 | Attorney-Client; Attorney Work Product | 4/1/1993 | PDF | GORE WILLIE L / CEPR-P ; MILLER BERT A / CEPR-P | / CONTRACTING DIVISION | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES AND LABORATORIES, ATTN: CHIEF, CONTRACTING DIVISION RELOCATION PROJECTS |
| LLP-028-000004235 | LLP-028-000004235 | Attorney-Client; Attorney Work Product | 10/1/1984 | PDF | N/A | N/A | APPENDIX Q -- RELOCATIONS, ALTERATIONS, VACATIONS AND ABANDONMENTS |
| LLP-028-000003078 | LLP-028-000003078 | Attorney-Client; Attorney Work Product | 1/14/2004 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN | FW: Here's What the P2 Team Knows... |
| LLP-028-000004688 | LLP-028-000004688 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| LLP-028-000004689 | LLP-028-000004689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004690 | LLP-028-000004690 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| LLP-028-000004691 | LLP-028-000004691 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| LLP-028-000003079 | LLP-028-000003079 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Terrell, Bruce A MVN | Accardo, Christopher J MVN Ashley, Chester J MVN Barr, Jim MVN Bivona, John C MVN Carney, David F MVN Caver, William W MVN Constance, Troy G MVN Cottone, Elizabeth W MVN Cruppi, Janet R MVN Demma, Marcia A MVN Fairless, Robert T MVN Felger, Glenn M MVN Flock, James G MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Hull, Falcolm E MVN Hunter, Alan F MVN Kopec, Joseph G MVN Labure, Linda C MVN Manguno, Richard J MVN Marsalis, William R MVN Matsuyama, Glenn MVN Nicholas, Cindy A MVN Park, Michael F MVN Pecoul, Diane K MVN Podany, Thomas J MVN Purdum, Ward C MVN Reeves, Gloria J MVN Rosamano, Marco A MVN Schilling, Emile F MVN Terrell, Bruce A MVN | FW: Here's What the P2 Team Knows... |
| LLP-028-000004707 | LLP-028-000004707 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| LLP-028-000004708 | LLP-028-000004708 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| LLP-028-000004709 | LLP-028-000004709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| LLP-028-000004710 | LLP-028-000004710 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| LLP-028-000005505 | LLP-028-000005505 | Deliberative Process | 3/14/2005 | MSG | Labure, Linda C MVN | Zammit, Charles R MVN Blood, Debra H MVN Cruppi, Janet R MVN Kopec, Joseph G MVN | FW: Fiscal Year District Acquisition Strategy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000011325 | LLP-028-000011325 | Deliberative Process | 3/8/2005 | MSG | Zammit, Charles R MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Labure, Linda C MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Berna, David L MVN<br>Taylor, Gene MVN<br>Tilden, Audrey A MVN<br>Jeselink, Stephen E LTC MVN<br>Marchiafava, Randy J MVN<br>Herr, Brett H MVN<br>Hingle, Pierre M MVN<br>Thurmond, Danny L MVN<br>Reeves, Gloria J MVN<br>Jackson, Suette MVN<br>Anderson, Houston P MVN<br>Park, Michael F MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Kennedy, Shelton E MVN<br>Foret, William A MVN | FW: Fiscal Year District Acquisition Strategy |
| LLP-028-000012402 | LLP-028-000012402 | Deliberative Process | XX/XX/XXXX | DOC | TILDEN AUDREY A / DEPARTMENT OF THE ARMY ;  / USACE ; CEMVN-CT | N/A | FISCAL YEAR DISTRICT ACQUISITION STRATEGY REGULATION NO. 715-1-XX |
| LLP-028-000012403 | LLP-028-000012403 | Deliberative Process | 11/1/2004 | DOC | TILDEN AUDREY ; CEMVN-CT | N/A | MEMORANDUM FOR DISTRIBUTION CHARTER FOR THE NEW ORLEANS DISTRICT OVERALL ACQUISITION PLANNING BOARD (OAPB) |
| LLP-028-000012404 | LLP-028-000012404 | Deliberative Process | 10/15/2002 | DOC | / ORACLE CORPORATION | N/A | APPENDIX A. OVERALL ACQUISITION STRATEGY PROCESS |
| LLP-028-000005586 | LLP-028-000005586 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Cruppi, Janet R MVN | Lewis, William C MVN<br>Labure, Linda C MVN | FW: LCA STUDIES |
| LLP-028-000011295 | LLP-028-000011295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 1. MRGO ENVIRONMENTAL RESTORATION 2. BARATARIA BASIN BARRIER SHORELINE RESTORATION PROJECT (CAMINADA HEADLAND AND SHELL ISLAND REACHES) |
| LLP-028-000005707 | LLP-028-000005707 | Attorney-Client; Attorney Work Product | 5/4/2005 | MSG | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN | FW: Baton Rouge Front Levee |
| LLP-028-000012030 | LLP-028-000012030 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-028-000012031 | LLP-028-000012031 | Attorney-Client; Attorney Work Product | 2/25/2005 | DOC | CRUPPI JANET R / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT / CEMVN-RE-L ; KILROY / CEMVN-OC ; CRUPPI / CEMVN-RE-L | DANIEL WILLIAM / PUBLIC WORKS<br>HOLDEN MELVIN /<br>PREAU EDMOND / PUBLIC WORKS AND INTERMPDAL TRANSPORTATION LA DOTD<br>ROBINSON RONNIE / LA DOTD<br>BROUSSARD JEFF / DEPARTMENT OF PUBLIC WORKS<br>PILIE / CEMVN-ED-L<br>LANDRY / CEMVN-PM-W | LETTER GROM JANET R. CRUPPI TO WILLIAM DANIEL |
| LLP-028-000005832 | LLP-028-000005832 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000011404 | LLP-028-000011404 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-028-000006097 | LLP-028-000006097 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Russo, Edmond J MVN | Just, Gloria N MVN Kilroy, Maurya MVN Mathies, Linda G MVN O'Cain, Keith J MVN Broussard, Richard W MVN Creef, Edward D MVN Perkins, Patricia R MVN Enclade, Sheila W MVN Morton, John J MVN Popovich, George M MVN Bourgeois, Michael P MVN Legendre, Ronald G MVN Boe, Richard E MVN Baird, Bruce H MVN Lachin, Donna A MVN Exnicios, Joan M MVN Bush, Howard R MVN Dorcey, Thomas J MVN Terry, Albert J MVN Florent, Randy D MVN Frederick, Denise D MVN Northey, Robert D MVN Cruppi, Janet R MVN Brown, Jane L MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Jones, Steve MVD Mcmichael, Doug R MVD | FW: Model PCA, DMDF for existing nav. projects |
| LLP-028-000012281 | LLP-028-000012281 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LLP-028-000006122 | LLP-028-000006122 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN Cruppi, Janet R MVN Just, Gloria N MVN Russell, Renee M MVN | FW: Draft letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, Sabine, CWPPRA |
| LLP-028-000012284 | LLP-028-000012284 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ROLLAND | DACW29-020-P-0280 (TITLE CONTRACT, SABINE, CWPPRA) |
| LLP-028-000006123 | LLP-028-000006123 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Just, Gloria N MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | Draft letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, Sabine, CWPPRA |
| LLP-028-000012293 | LLP-028-000012293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ROLLAND | DACW29-020-P-0280 (TITLE CONTRACT, SABINE, CWPPRA) |
| LLP-028-000006125 | LLP-028-000006125 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Kilroy, Maurya MVN | 'Michael.Barron@cn.ca' Lambert, Dawn M MVN Klock, Todd M MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: Baton Rouge Front, Railroad Right of Way - Within Old City Limits |
| LLP-028-000012300 | LLP-028-000012300 | Attorney-Client; Attorney Work Product | 11/11/1982 | WPD | N/A | N/A | RAILROAD RIGHT OF WAY ALONG MISSISSIPPI LEVEE IN OLD CITY LIMITS EXTRACT OF HANDWRITTEN ORDINANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000012301 | LLP-028-000012301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-028-000012302 | LLP-028-000012302 | Attorney-Client; Attorney Work Product | 2/23/2005 | MSG | Michael.Barron@cn.ca | Kilroy, Maurya MVN Kilroy, Maurya MVN | RE: East Baton Rouge |
| LLP-028-000006142 | LLP-028-000006142 | Attorney-Client; Attorney Work Product | 6/7/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Kelley, Geanette MVN Cruppi, Janet R MVN Labure, Linda C MVN Kilroy, Maurya MVN | FW: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |
| LLP-028-000010996 | LLP-028-000010996 | Attorney-Client; Attorney Work Product | 7/23/2003 | PDF | DARK GENE R / ; DARKWALLING VYRA A / ; DARKROBINSON MARGARET / ; DARKCARPENTER ADRIENNE E / ; WISEMAN GLENWOOD W / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; WISEMAN GLENWOOD / ; RIMESDARK NETTIE ELIZABETH / ; DARKROBINSON TIMOTHY | ELLIOTT & ASSOCIATES / / THE PAULEY CORPORATION / PELICAN LAND & ABSTRACT CO., INCC / REALTY SOURCE DARK GENE R / DARKWALLING VYRA A / MARGARET DARK ROBINSON / DARESARPENTER ADRIENNE E | FULL RECEIPT AND SATISFACTION EARLY PAYMENT OF PROMISSORY NOTE IN FULL |
| LLP-028-000010997 | LLP-028-000010997 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DARK PROPERTY - CHECKS ISSUED: |
| LLP-028-000006179 | LLP-028-000006179 | Deliberative Process | 5/2/2005 | MSG | Cruppi, Janet R MVN | Osterhold, Noel A MVN Labure, Linda C MVN Walker, Deanna E MVN | CEMVN-RE (405-90h) |
| LLP-028-000011054 | LLP-028-000011054 | Deliberative Process | 10/1/2003 | DOC | LABURE LINDA C | MONTVAI ZOLTAN | MEMORANDUM FOR: HQUSACE, CECW-MVD, ATTN: ZOLTAN MONTVAI SUBJECT: ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR INTERIM APPROVAL OF CLARIFIED NONSTANDARD ESTATES (CLARIFIED 1 OCTOBER 2003) |
| LLP-028-000006645 | LLP-028-000006645 | Deliberative Process | 5/25/2005 | MSG | Dunn, Kelly G MVN | Hull, Falcolm E MVN Campos, Robert MVN Bergez, Richard A MVN Danflous, Louis E MVN Coates, Allen R MVN Marlborough, Dwayne A MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Klock, Todd M MVN Mills, Sheila B MVN Nord, Beth P MVN Kinsey, Mary V MVN Frederick, Denise D MVN Florent, Randy D MVN | Wax Lake |
| LLP-028-000010884 | LLP-028-000010884 | Deliberative Process | XX/XX/2005 | DOC | CAMPOS ROBERT | / STATE OF LOUISIANA | ACT OF DECLARATION |
| LLP-028-000006655 | LLP-028-000006655 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN | FW: Braziel Cemetery Legal Opinion |
| LLP-028-000011158 | LLP-028-000011158 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000011161 | LLP-028-000011161 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W HERR BRETT / PM-W LUBURE LINDA  L / RE MAGUEN  WAYNE / LD LYON ED / PPPMD PALMIERI MICHAEL / RE-E DUNR KELLY / OC MERCHANT RANDY / OC KLOCK TADD / RE-L KOPER JOE / RE-E MORTON JOHN / CD-CV ANDERSON BUSTER / CD PURDUM WARD / CD-QA BAUMY WALTER / ED ROE RICHARD / PM-RP PODAY TOM / PM | MISSISSIPPI RIVER LEVEES BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |
| LLP-028-000011162 | LLP-028-000011162 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| LLP-028-000006726 | LLP-028-000006726 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Marceaux, Michelle S MVN | Lewis, William C MVN Cruppi, Janet R MVN Labure, Linda C MVN Walker, Deanna E MVN Kopec, Joseph G MVN Thomson, Robert J MVN Russell, Renee M MVN Harrison, Beulah M MVN Lachney, Fay V MVN Palmieri, Michael M MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN Just, Gloria N MVN Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-028-000011547 | LLP-028-000011547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 1. MRGO ENVIRONMENTAL RESTORATION 2. BARATARIA BASIN BARRIER SHORELINE RESTORATION PROJECT (CAMINADA HEADLAND AND SHELL ISLAND REACHES) |
| LLP-028-000006751 | LLP-028-000006751 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-028-000011053 | LLP-028-000011053 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-028-000006947 | LLP-028-000006947 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-028-000012198 | LLP-028-000012198 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-028-000012199 | LLP-028-000012199 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000012201 | LLP-028-000012201 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-028-000007302 | LLP-028-000007302 | Deliberative Process | 8/13/2005 | MSG | GOODMAN MELANIE MVN-ERO | DLL-MVN-EOC-KATRINA | SPREADSHEETS FOR IMMEDIATE DATA ACCESS, ANALYSIS, AND MANAGEMENT NEEDS; WHERE WE ARE; ADDRESSES - SORTY BY ZIP IMPACTED; EMPLOYEE STATUS LIST REV SEP 12; FH CRITPROJMANAGED; KATRINA IMPACTS ON EMPLOYEE RESIDENCES; MISSION ROSTER; PM-C-PROJECTS-3JUN05; PROJECT TEAM MEMBER DISTRIBUTION-PPPMD; PROJECT-ACTIVITIES-NEXT-60 DAYS; ST-LOUIS-DEPLOYMENT-SEP05; TELEPHONE ROSTER-KATRINA; AVAILABLE WORKS SITES COE DISTRICTS LAO; E LOCATION SPACE; ACCOUNTABILITY NEW ORLEANS BY AVAILABILITIY |
| LLP-028-000010557 | LLP-028-000010557 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| LLP-028-000010558 | LLP-028-000010558 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| LLP-028-000010559 | LLP-028-000010559 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| LLP-028-000010561 | LLP-028-000010561 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| LLP-028-000010562 | LLP-028-000010562 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| LLP-028-000010563 | LLP-028-000010563 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| LLP-028-000010564 | LLP-028-000010564 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000010565 | LLP-028-000010565 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| LLP-028-000010566 | LLP-028-000010566 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| LLP-028-000010567 | LLP-028-000010567 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| LLP-028-000010568 | LLP-028-000010568 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| LLP-028-000010570 | LLP-028-000010570 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| LLP-028-000010571 | LLP-028-000010571 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| LLP-028-000010572 | LLP-028-000010572 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| LLP-028-000007332 | LLP-028-000007332 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Labure, Linda C MVN | DLL-MVN-RE Florent, Randy D MVN | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-028-000009782 | LLP-028-000009782 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-028-000009785 | LLP-028-000009785 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-028-000009787 | LLP-028-000009787 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007375 | LLP-028-000007375 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Labure, Linda C MVN | Hawkins, Gary L MVN Frederick, Denise D MVN Cruppi, Janet R MVN Just, Gloria N MVN | FW: Collection and Release of Katrina-Related Records |
| LLP-028-000010377 | LLP-028-000010377 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-028-000010378 | LLP-028-000010378 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-028-000010379 | LLP-028-000010379 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007472 | LLP-028-000007472 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kiefer, Jeffrey A MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeffrey A MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Barbe, Gerald J MVN | FW: URGENT |
| LLP-028-000010328 | LLP-028-000010328 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| LLP-028-000010330 | LLP-028-000010330 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| LLP-028-000010331 | LLP-028-000010331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| LLP-028-000010332 | LLP-028-000010332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| LLP-028-000010333 | LLP-028-000010333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |
| LLP-028-000007474 | LLP-028-000007474 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Austin, Sheryl B MVN | FW: URGENT |
| LLP-028-000010395 | LLP-028-000010395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| LLP-028-000010396 | LLP-028-000010396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| LLP-028-000010397 | LLP-028-000010397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| LLP-028-000010398 | LLP-028-000010398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| LLP-028-000010399 | LLP-028-000010399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |
| LLP-028-000007571 | LLP-028-000007571 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Labure, Linda C MVN | Barton, Charles B MVD<br>Cruppi, Janet R MVN | FW: Katrina, 2nd Revised Requests for Assistance, ASA(CW) Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000010590 | LLP-028-000010590 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| LLP-028-000007578 | LLP-028-000007578 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Bilbo, Diane D MVN | Labure, Linda C MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN Bland, Stephen S MVN Kinsey, Mary V MVN | FW: St Bernard Parish |
| LLP-028-000010304 | LLP-028-000010304 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | WAGANAAR RICHARD P / USACE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH COUNCIL ST BERNARD PARISH, LOUISIANA ; ROWLEY JOHN F | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-028-000010305 | LLP-028-000010305 | Attorney-Client; Attorney Work Product | 9/30/2005 | PDF | / CEMVN-RE ; LABURE LINDA C / MVN ; LOPEZ GEORGE / ; RODRIGUEZ HENRY / ST BERNARD PARISH ; ABADIE ALAN / ; / REAL ESTATE DIVISION | WAGNER / CEMVN-PM-C WAUGAMAN / CEMVN-ED-T KEARNS / CEMVN-ED-L RACHEL / CEMVN-ED-F GREMILLION / CEMVN-CD HARTZOG / CEMVN-PM-RP BRENNAN / CEMVN-ED-L | MEMORANDUM FOR CHIEF, CONTRACTING DIVISION LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEE, RIGHT OF ENTRY FOR BORROW AND THE HURRICANE PROTECTION LEVEE |
| LLP-028-000007585 | LLP-028-000007585 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN Gambrell, Stephen MVD Barton, Charles B MVD Barnett, Larry J MVD Glorioso, Daryl G MVN Wagner, Herbert J MVN Segrest, John C MVD Harden, Michael MVD Setliff, Lewis F COL MVS Hall, Jeffrey D CPT SPL Rector, Michael R MVS Baumy, Walter O MVN Frederick, Denise D MVN Florent, Randy D MVN Bland, Stephen S MVN Cruppi, Janet R MVN Labure, Linda C MVN Fenske, Dennis S MVS Wagner, Kevin G MVN Young, Frederick S MVN Crumholt, Kenneth W MVN Gonski, Mark H MVN Conroy, Patrick J MVS Waits, Stuart MVN Calico, Rachel B MVN Smith, Jerry L MVD Wagenaar, Richard P Col MVN Starkel, Murray P MAJ MVN Nee, Susan G HQ02 Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| LLP-028-000010657 | LLP-028-000010657 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / OPERATIONS DIVISION, READINESS BRANCH | REQUEST FOR REHABILITATION ASSISTANCE FOR THE FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007689 | LLP-028-000007689 | Attorney-Client; Attorney Work Product | 11/18/2005 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard |
| LLP-028-000010266 | LLP-028-000010266 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| LLP-028-000012347 | LLP-028-000012347 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-028-000012348 | LLP-028-000012348 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-028-000012349 | LLP-028-000012349 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE<br>/ SECRETARY OF THE TREASURY<br>/ SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>/ SECRETARY OF THE INTERIOR<br>/ SECRETARY OF AGRICULTURE<br>/ SECRETARY OF COMMERCE<br>/ SECRETARY OF LABOR<br>/ SECRETARY OF HEALTH AND HUMAN SERVICES<br>/ SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>/ SECRETARY OF TRANSPORTATION<br>/ SECRETARY OF ENERGY<br>/ SECRETARY OF EDUCATION<br>/ SECRETARY OF VETERANS AFFAIRS<br>/ SECRETARY OF HOMELAND SECURITY<br>/ DIRECTOR OF THE OMB<br>/ U.S. TRADE REPRESENTATIVE<br>/ ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>/ DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-028-000008260 | LLP-028-000008260 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | Thurmond, Danny L MVN | Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Dillon, Douglas L MVN | FW: Freedom of Information Act Request |
| LLP-028-000009881 | LLP-028-000009881 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | Dillon, Douglas L MVN | Thurmond, Danny L MVN | FW: Freedom of Information Act Request- Sunrise/Homeplace Borrow Pits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000012345 | LLP-028-000012345 | Attorney-Client; Attorney Work Product | 12/27/2005 | PDF | GIUSTI MARCUS L / HANNAN DRAKE & GIUSTI LLP | / MVN OFFICE OF COUNSEL CEMVN-OC FOIA | FREEDOM OF INFORMATION ACT REQUEST BORROW PITS LOCATED IN PLAQUEMINES PARISH, STATE OF LOUISIANA: SUNRISE BORROW PIT LOCATED IN PLAQUEMINES PARISH, STATE OF LOUISIANA, AT, ABOUT OR NEAR THE FOLLOWING COORDINATES: 029 DEGREES 22.867 MINUTES NORTH, 089 DEGREES 35.382 MINUTES WEST HOMEPLACE BORROW PIT LOCATED IN PLAQUEMINES PARISH, STATE OF LOUISIANA, AT, ABOUT OR NEAR THE FOLLOWING COORDINATES: 029 DEGREES 27.530 MINUTES NORTH, 089 DEGREES 40.124 MINUTES WEST |
| LLP-028-000008312 | LLP-028-000008312 | Deliberative Process | 10/13/2005 | MSG | Young, Frederick S MVN | Guillory, Lee A MVN Studdard, Charles A MVN Zammit, Charles R MVN Vojkovich, Frank J MVN Lambert, Dawn M MVN Bland, Stephen S MVN Mickal, Larry E MVN Normand, Darrell M MVN Persica, Randy J MVN Bonura, Darryl C MVN Gapinski, Duane P COL MVR Lundberg, Denny A MVR Pinner, Richard B MVN Cruppi, Janet R MVN Hassenboehler, Thomas G MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| LLP-028-000009708 | LLP-028-000009708 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA LONDON AVENUE CANAL FLOODWALL STABILIZATION EAST BANK, SOUTH ROBERT E. LEE BRIDGE |
| LLP-028-000009709 | LLP-028-000009709 | Deliberative Process | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| LLP-028-000009710 | LLP-028-000009710 | Deliberative Process | XX/XX/XXXX | PDF | / US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LONDON AVE EAST FLOODWALL REPAIRS AT ROBERT E LEE BRIDGE |
| LLP-028-000009711 | LLP-028-000009711 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | QUANTITIES FOR THE REPAIR AT LONDONAVENUE CANAL EAST SIDE SOUTH OF ROBERT E. LEE BRIDGE DEBRIS REMOVAL AND CUTTING SMALL TRESS CONCRETE |
| LLP-028-000009712 | LLP-028-000009712 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | ROBERT LEE BRIDGE TO A DISTANCE 410 FEET SOUTH ALONG THE LONDON AVENUE CANAL RIGHT OF WAY DRAWING |
| LLP-028-000009713 | LLP-028-000009713 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY SHEET PILE REPAIR, LONDON AVENUE CANAL, WALL SOUTH OF ROBERT E LEE BRIDGE ON THE EAST BANK |
| LLP-028-000009714 | LLP-028-000009714 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK LONDON AVE. FLOOD WALL REPAIRS |
| LLP-028-000008648 | LLP-028-000008648 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Waits, Stuart MVN | Bland, Stephen S MVN Zack, Michael MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Wagner, Chris J MVN Bertucci, Anthony J MVN | FW: Ingrams Barge 4727 - Lower 9th Ward |
| LLP-028-000009222 | LLP-028-000009222 | Attorney-Client; Attorney Work Product | 9/27/2005 | JPG | N/A | N/A | LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008715 | LLP-028-000008715 | Deliberative Process | 11/12/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 12 Nov 05 |
| LLP-028-000010417 | LLP-028-000010417 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008720 | LLP-028-000008720 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| LLP-028-000009010 | LLP-028-000009010 | Deliberative Process | 11/20/2005 | EMZ | N/A | N/A | IMAGE001.EMZ |
| LLP-028-000009011 | LLP-028-000009011 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| LLP-028-000009012 | LLP-028-000009012 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| LLP-028-000009013 | LLP-028-000009013 | Deliberative Process | 11/20/2005 | MSO | N/A | N/A | OLEDATA.MSO |
| LLP-028-000012334 | LLP-028-000012334 | Deliberative Process | 3/12/2008 | Email | N/A | N/A | CONTENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008725 | LLP-028-000008725 | Deliberative Process | 11/23/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Kathy Copeland<br>Keen, Steve E MVN<br>Kellett, Joseph P MVS<br>Kinsey, Mary V MVN<br>Kuehnle, Jim R MVS<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Leigh<br>Loss, David C MVN-Contractor | TFG Daily Report 23 Nov 05 |
| LLP-028-000009131 | LLP-028-000009131 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | UNABLE TO OPEN FILE |
| LLP-028-000009132 | LLP-028-000009132 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| LLP-028-000009134 | LLP-028-000009134 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| LLP-028-000009135 | LLP-028-000009135 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| LLP-028-000012339 | LLP-028-000012339 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | BORROW REQUIREMENTS |
| LLP-028-000012926 | LLP-028-000012926 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Kilroy, Maurya MVN | Kiefer, Mary R MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN | FW: Message from an unidentified caller |
| LLP-028-000016758 | LLP-028-000016758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | JOYCE | KIEFER | INTERMEDIATE CERTIFICATES AND ENDORSEMENTS |
| LLP-028-000013239 | LLP-028-000013239 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Blood, Debra H MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Part 1 - Crescent Title Reviews - London Ave. - Trs. |
| LLP-028-000016261 | LLP-028-000016261 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 203 AND 203E-1, ORLEANS PARISH OWNER(S): BRIDGET AND ALONZO DAWSON TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-028-000016263 | LLP-028-000016263 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 205 AND 205E-1 AND 205E-2, ORLEANS PARISH OWNER(S): CARETHA VINING, W/O/A TOM LEE TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016264 | LLP-028-000016264 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204 AND 204E-1 AND 204E-2, ORLEANS PARISH OWNER(S): MARCEIA BARABIN WALKER TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-028-000016265 | LLP-028-000016265 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 202 AND 202E-1, ORLEANS PARISH OWNER(S): WILLIE MACKIE, SR., ET AL (REFER TO BINDER FOR COMPLETE LIST OF OWNERS) TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-028-000016266 | LLP-028-000016266 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 204, 204E-1 & 204E-2 OWNER: MARCEIA BARABIN WALKER MUNICIPAL ADDRESS: 4934 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-028-000016267 | LLP-028-000016267 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 205, 205E-1 & 205E-2 OWNERS: CARETHA VINING, W/O/A TOM LEE MUNICIPAL ADDRESS: 5000 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-028-000016268 | LLP-028-000016268 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 202, 202E-1 OWNERS: WILLIE MACKIE, SR., ET AL (REFER TO BINDER FOR COMPLETE LIST OF OWNERS) MUNICIPAL ADDRESS: 4902 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-028-000016269 | LLP-028-000016269 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 203 & 203E-1 OWNERS: BRIDGET AND ALONZO DAWSON MUNICIPAL ADDRESS: 4918 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-028-000016270 | LLP-028-000016270 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | MASTER LIST CRESCENT TITLE WEST BANK REVIEWS (ORLEANS PARISH - LONDON AVE. CANAL) TRACTS 201-232 DEC. 12, 2006 |
| LLP-028-000016271 | LLP-028-000016271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WALKER MARCEIA B / MORTGAGORS ; NOLAN GREGORY P. / NOTARY PUBLIC ; / USACE ; ANOARDIE RACHELE / ; BERTHOLOV DELORES / ; WHITE DANNIE G / MORTGAGORS ; WILTZ SIMONE F / ; DURIE DANA | N/A | US ARMY CORPS OF ENGINEERS LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 204 |
| LLP-028-000016272 | LLP-028-000016272 | Attorney-Client; Attorney Work Product | 11/16/2006 | PDF | BURCH VANESSA / WASHTANAW MORTGAGE COMPANY ; BUHLER RICHARD O / ; LEE CARETHA VINING / ; LEE TOM / ; LAUDERDALE G L | N/A / N/A | USACE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 205 |
| LLP-028-000016273 | LLP-028-000016273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT | / BANK OF AMERICA | US ARMY CORPS OF ENGINEERS LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 202 |
| LLP-028-000016274 | LLP-028-000016274 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016275 | LLP-028-000016275 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016276 | LLP-028-000016276 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016277 | LLP-028-000016277 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000013643 | LLP-028-000013643 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Frederick, Denise D MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Labure, Linda C MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: Revised Interim Binders |
| LLP-028-000016495 | LLP-028-000016495 | Attorney-Client; Attorney Work Product | 9/20/2006 | DOC | DIMARCO CERIO | N/A | MASTER LIST CRESCENT TITLE REVIEWS (17TH ST. CANAL) TRACTS 113 - 124 SEPT. 20, 2006 (CERIO DIMARCO) |
| LLP-028-000016496 | LLP-028-000016496 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; NELSON HENRY B ; SCHOLL JACQUELYN B ; SCHOLL JOSEPH T ; NUNEZ MICHAEL K / MKN INVESTMENTS, INC ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; PARNES MUNDY ; / M.K.N. INVESTMENTS INC. ; / DEPARTMENT OF PROPERTY MANAGEMENT DIVISION OF REAL PROPERTY RECORDS ; MOSKAU ERIC P ; MOSKAU SONYA R ; BRANCHE LESLIE B ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISH OF ORLEANS / AUDITING DEPT HIBERNIA NATIONAL BANK | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016497 | LLP-028-000016497 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STATE OF LOUISIANA PARISH OF ORLEANS ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; LOUISE MAY ; WRITTEN BESSIE ; WRITTEN WILSON R ; WRITTEN CHARLES R ; CRESCENT LLC ; SCHORR DENNIS H ; SCHORR MARGARET M ; PUNCH DOLLY G / OMNI BANK | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016498 | LLP-028-000016498 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; ASSAF STEPHEN E / STATE INVESTORS SAVINGS & LOAN, FSA ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016499 | LLP-028-000016499 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; ASSAF STEPHEN E / STATE INVESTORS SAVINGS & LOAN, FSA ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016500 | LLP-028-000016500 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; ROTH ANNA H / CITIZENS HOMESTEAD ASSOCIATION ; ROTH FRANK J / CITIZENS HOMESTEAD ASSOCIATION ; FAGOT JULIE / CITIZENS HOMESTEAD ASSOCIATION ; FREMAUX LOUIS S / CITIZENS HOMESTEAD ASSOCIATION ; ROTH JOSEPH M ; ROTH BARBARA B ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA / USACE | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 118 & 118-E-1 |
| LLP-028-000016502 | LLP-028-000016502 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; FUREY JAMES / STATE OF LOUISIANA PARISH OF ORLEANS ; ELLIS EDWARD B / UNITED STATES OF AMERICA ; / CITIZENS HOMESTEAD ASSOCIATION | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016503 | LLP-028-000016503 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA PARISH OF ORLEANS ; ROTH EDITH M | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016505 | LLP-028-000016505 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY USACE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016507 | LLP-028-000016507 | Attorney-Client; Attorney Work Product | 9/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 115 AND 115-E-1, ORLEANS PARISH OWNER(S): MARGARET MCKNEELY, W/O/A DENNIS H. SCHORR TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-028-000016509 | LLP-028-000016509 | Attorney-Client; Attorney Work Product | 9/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 116 AND 116-E-1, ORLEANS PARISH OWNER(S): STEPHEN E. ASSAF TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-028-000016512 | LLP-028-000016512 | Attorney-Client; Attorney Work Product | 9/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 117 AND 117-E-1, ORLEANS PARISH OWNER(S): BARBARA BALL, W/O/A JOSEPH M. ROTH TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016514 | LLP-028-000016514 | Attorney-Client; Attorney Work Product | 9/18/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 120 AND 120-E-1, ORLEANS PARISH OWNER(S): ELAINE SCHAEFER, W/O/A EDWARD T. LESTRADE TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-028-000016515 | LLP-028-000016515 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 123 AND 123-E-1, ORLEANS PARISH OWNER(S): EDITH MARVIS ROTH TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-028-000016518 | LLP-028-000016518 | Attorney-Client; Attorney Work Product | 9/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 113 AND 113-E-1, ORLEANS PARISH OWNER(S): SONYA REED, W/O/A ERIC P. MOSKAU TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-028-000016520 | LLP-028-000016520 | Attorney-Client; Attorney Work Product | 9/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 118 AND 118-E-1, ORLEANS PARISH OWNER(S): BARBARA BALL, W/O/A JOSEPH M. ROTH TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-028-000016522 | LLP-028-000016522 | Attorney-Client; Attorney Work Product | 9/18/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 124 AND 124-E-1, ORLEANS PARISH OWNER(S): ALVENA SMITH LUPO, ET AL TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-028-000013647 | LLP-028-000013647 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Frederick, Denise D MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Labure, Linda C MVN Gutierrez, Judith Y MVN | FW: Revised Interim Binders |
| LLP-028-000016504 | LLP-028-000016504 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; NELSON HENRY B ; SCHOLL JACQUELYN B ; SCHOLL JOSEPH T ; NUNEZ MICHAEL K / MKN INVESTMENTS, INC ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; PARNES MUNDY ; / M.K.N. INVESTMENTS INC. ; / DEPARTMENT OF PROPERTY MANAGEMENT DIVISION OF REAL PROPERTY RECORDS ; MOSKAU ERIC P ; MOSKAU SONYA R ; BRANCHE LESLIE B ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISH OF ORLEANS / AUDITING DEPT HIBERNIA NATIONAL BANK | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016506 | LLP-028-000016506 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; / STATE OF LOUISIANA ; SIMMONS PHILIP H / HOME BUILDING AND LOAN ASSOCIATION ; ESCHER CHARLES G / HOME BUILDING AND LOAN ASSOCIATION ; / UNITED STATES OF AMERICA ; MORRIS RICHARD G / RESOLUTION TRUST CORPORATION ; MORRIS RICHARD G / PELICAN HOMESTEAD AND SAVINGS ASSOCIATION ; SCHOLL JACQUELYN B / STATE-INVESTORS SAVINGS & LOAN ; SCHOLL JOSEPH T / STATE-INVESTORS SAVINGS & LOAN ; NUNEZ MICHAEL K / M.K.N. INVESTMENTS, INC. ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC. ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; / M.K.N. INVESTMENTS, INC. ; / GILBERT KELLY & COUTURIE INC. ; LAIR KEVIN R ; LAIR PAMELA K ; CIEUTAT BECKY R ; KEVIN A / US SMALL BUSINESS ADMINISTRATION | / UNITED STATES OF AMERICA SIMMONS PHILIP H JUSTICE WILLIAM M SCHOLL JOSEPH T / US SMALL BUSINESS ADMINISTRATION | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 114 & 114-E-1 |
| LLP-028-000016508 | LLP-028-000016508 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STATE OF LOUISIANA PARISH OF ORLEANS ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; LOUISE MAY ; WRITTEN BESSIE ; WRITTEN WILSON R ; WRITTEN CHARLES R ; CRESCENT LLC ; SCHORR DENNIS H ; SCHORR MARGARET M ; PUNCH DOLLY G / OMNI BANK | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016511 | LLP-028-000016511 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; ASSAF STEPHEN E / STATE INVESTORS SAVINGS & LOAN, FSA ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016513 | LLP-028-000016513 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; ASSAF STEPHEN E / STATE INVESTORS SAVINGS & LOAN, FSA ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016516 | LLP-028-000016516 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; ROTH ANNA H / CITIZENS HOMESTEAD ASSOCIATION ; ROTH FRANK J / CITIZENS HOMESTEAD ASSOCIATION ; FAGOT JULIE / CITIZENS HOMESTEAD ASSOCIATION ; FREMAUX LOUIS S / CITIZENS HOMESTEAD ASSOCIATION ; ROTH JOSEPH M ; ROTH BARBARA B ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA / USACE | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 118 & 118-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016517 | LLP-028-000016517 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / CRESCENT TITLE WEST BANK ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; WOOLLEY MARGARET C / STATE OF LOUISIANA PARISH OF ORLEANS ; WOOLEY JOSEPH M / STATE OF LOUISIANA PARISH OF ORLEANS ; NEIDLINGER KEITH J ; / NATIONAL CITY MORTGAGE CO ; / ACCUBANC MORTGAGE ; FITZPATRICK SUE / GMAC BANK ; DAZET RICHARD C ; / BANK ONE NA ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / THE UNITED STATES OF AMERICA MKN INVESTMENT, INC. / HIBERNIA NATIONAL BANK / STATE OF LOUISIANA PARISH OF ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016519 | LLP-028-000016519 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; FUREY JAMES / STATE OF LOUISIANA PARISH OF ORLEANS ; ELLIS EDWARD B / UNITED STATES OF AMERICA ; / CITIZENS HOMESTEAD ASSOCIATION | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016521 | LLP-028-000016521 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; CAHILL HENRY L / CRESCENT TITLE WEST BANK ; ROLFES MARY A / ; BALL GEORGE E / ; HARRIET / ; FRANK / ; ROLFESBALL MARY A / ; BROWN PAULETTE B / ; BROWN EDGAR M / ; RODGRIGUEZ MICHELE R / ; LESTER / ; BRIGNAC PATTY / ; ENRIGHT WENDY / DEEP SOUTH MORTGAGE COMPANY, INC. ; RAMBERG GAIL / ; MCNEELEY DEB / ; OLSON S K / FIRST BANKERS MORTGAGE CORPORATION ; / BUREAU OF REVENUE AND TAXATION ; / USACE | BODE PAULETTE / BROWN EDGAR M | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY LAKE PONTCHARTRAIN, LOUISIANIA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016523 | LLP-028-000016523 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL MARY / THE FIDELITY HOMESTEAD ASSOCIATION ; RANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL GEORGE E / THE FIDELITY HOMESTEAD ASSOCIATION ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; BARBARA FRANK C / COLUMBIA HOMESTEAD ASSOCIATION ; / THE TITLE GROUP, LLC ; MARTIN L ; MICHAEL TERRANOVA / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA BALL GEORGE E ANDRY RICHARD G / COUNTRYWIDE HOME LOANS, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016524 | LLP-028-000016524 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA PARISH OF ORLEANS ; ROTH EDITH M | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016525 | LLP-028-000016525 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY USACE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000013650 | LLP-028-000013650 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Mona Nosari [mnosari@gcr1.com] | Blood, Debra H MVN Lambert, Dawn M MVN Phillips, Paulette S MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Gutierrez, Judith Y MVN charburnell@aol.com Bjorn Johnson spectraLab@cs.com | RE: Revised Interim Binders |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016482 | LLP-028-000016482 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; NELSON HENRY B ; SCHOLL JACQUELYN B ; SCHOLL JOSEPH T ; NUNEZ MICHAEL K / MKN INVESTMENTS, INC ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; PARNES MUNDY ; / M.K.N. INVESTMENTS INC. ; / DEPARTMENT OF PROPERTY MANAGEMENT DIVISION OF REAL PROPERTY RECORDS ; MOSKAU ERIC P ; MOSKAU SONYA R ; BRANCHE LESLIE B ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISH OF ORLEANS / AUDITING DEPT HIBERNIA NATIONAL BANK | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016483 | LLP-028-000016483 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; / STATE OF LOUISIANA ; SIMMONS PHILIP H / HOME BUILDING AND LOAN ASSOCIATION ; ESCHER CHARLES G / HOME BUILDING AND LOAN ASSOCIATION ; / UNITED STATES OF AMERICA ; MORRIS RICHARD G / RESOLUTION TRUST CORPORATION ; MORRIS RICHARD G / PELICAN HOMESTEAD AND SAVINGS ASSOCIATION ; SCHOLL JACQUELYN B / STATE-INVESTORS SAVINGS & LOAN ; SCHOLL JOSEPH T / STATE-INVESTORS SAVINGS & LOAN ; NUNEZ MICHAEL K / M.K.N. INVESTMENTS, INC. ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC. ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; / M.K.N. INVESTMENTS, INC. ; / GILBERT KELLY & COUTURIE INC. ; LAIR KEVIN R ; LAIR PAMELA K ; CIEUTAT BECKY R ; KEVIN A / US SMALL BUSINESS ADMINISTRATION | / UNITED STATES OF AMERICA SIMMONS PHILIP H JUSTICE WILLIAM M SCHOLL JOSEPH T / US SMALL BUSINESS ADMINISTRATION | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 114 & 114-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016484 | LLP-028-000016484 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STATE OF LOUISIANA PARISH OF ORLEANS ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; LOUISE MAY ; WRITTEN BESSIE ; WRITTEN WILSON R ; WRITTEN CHARLES R ; CRESCENT LLC ; SCHORR DENNIS H ; SCHORR MARGARET M ; PUNCH DOLLY G / OMNI BANK | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016485 | LLP-028-000016485 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; ASSAF STEPHEN E / STATE INVESTORS SAVINGS & LOAN, FSA ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016486 | LLP-028-000016486 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; ASSAF STEPHEN E / STATE INVESTORS SAVINGS & LOAN, FSA ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016487 | LLP-028-000016487 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; ROTH ANNA H / CITIZENS HOMESTEAD ASSOCIATION ; ROTH FRANK J / CITIZENS HOMESTEAD ASSOCIATION ; FAGOT JULIE / CITIZENS HOMESTEAD ASSOCIATION ; FREMAUX LOUIS S / CITIZENS HOMESTEAD ASSOCIATION ; ROTH JOSEPH M ; ROTH BARBARA B ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA / USACE | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 118 & 118-E-1 |
| LLP-028-000016488 | LLP-028-000016488 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / CRESCENT TITLE WEST BANK ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; WOOLLEY MARGARET C / STATE OF LOUISIANA PARISH OF ORLEANS ; WOOLEY JOSEPH M / STATE OF LOUISIANA PARISH OF ORLEANS ; NEIDLINGER KEITH J ; / NATIONAL CITY MORTGAGE CO ; / ACCUBANC MORTGAGE ; FITZPATRICK SUE / GMAC BANK ; DAZET RICHARD C ; / BANK ONE NA ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / THE UNITED STATES OF AMERICA MKN INVESTMENT, INC. / HIBERNIA NATIONAL BANK / STATE OF LOUISIANA PARISH OF ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016490 | LLP-028-000016490 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; FUREY JAMES / STATE OF LOUISIANA PARISH OF ORLEANS ; ELLIS EDWARD B / UNITED STATES OF AMERICA ; / CITIZENS HOMESTEAD ASSOCIATION | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016491 | LLP-028-000016491 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; CAHILL HENRY L / CRESCENT TITLE WEST BANK ; ROLFES MARY A / ; BALL GEORGE E / ; HARRIET / ; FRANK / ; ROLFESBALL MARY MARY A / ; BROWN PAULETTE B / ; BROWN EDGAR M / ; RODGRIGUEZ MICHELE R / ; LESTER / ; BRIGNAC PATTY / ; ENRIGHT WENDY / DEEP SOUTH MORTGAGE COMPANY, INC. ; RAMBERG GAIL / ; MCNEELEY DEB / ; OLSON S K / FIRST BANKERS MORTGAGE CORPORATION ; / BUREAU OF REVENUE AND TAXATION ; / USACE | BODE PAULETTE / BROWN EDGAR M | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY LAKE PONTCHARTRAIN, LOUISIANIA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-028-000016492 | LLP-028-000016492 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL MARY / THE FIDELITY HOMESTEAD ASSOCIATION ; RANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL GEORGE E / THE FIDELITY HOMESTEAD ASSOCIATION ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; BARBARA FRANK C / COLUMBIA HOMESTEAD ASSOCIATION ; / THE TITLE GROUP, LLC ; MARTIN L ; MICHAEL TERRANOVA / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA BALL GEORGE E ANDRY RICHARD G / COUNTRYWIDE HOME LOANS, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016493 | LLP-028-000016493 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA PARISH OF ORLEANS ; ROTH EDITH M | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000016494 | LLP-028-000016494 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY USACE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000013653 | LLP-028-000013653 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Revised Interim Binders |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017960 | LLP-028-000017960 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; NELSON HENRY B ; SCHOLL JACQUELYN B ; SCHOLL JOSEPH T ; NUNEZ MICHAEL K / MKN INVESTMENTS, INC ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; PARNES MUNDY ; / M.K.N. INVESTMENTS INC. ; / DEPARTMENT OF PROPERTY MANAGEMENT DIVISION OF REAL PROPERTY RECORDS ; MOSKAU ERIC P ; MOSKAU SONYA R ; BRANCHE LESLIE B ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISH OF ORLEANS / AUDITING DEPT HIBERNIA NATIONAL BANK | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000017961 | LLP-028-000017961 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; PAINTER DORTHY / ; KING FRANCIS / ; ZELDA / ; DUPONT JEROME / ; GAMBLE HARRY / ; WALTZER RAOUL J / ; ARMIDA / ; RIEMER HAZEL / ; HERRINGTON CAROL / ; ESCHER CHARLES G / HOME BUILDING AND LOAN ASSOCIATION ; SIMMONS PHILIP H / ; OKEEFF ARTHUR J / ; MORRIS RICHARD G / ; SCHOLL JACQUELYN B / ; SCHOLL JOSEPH T / ; WHITE CHARLES / ; RANDY / ; NUNEZ MICHAEL K / M.K.N. INVESTMENTS, INC. ; OKEEFE MICHAEL / MHIC TRI DEVELOPMENT, INC. ; SEAL MELINDA W / MHIC TRI DEVELOPMENT, INC. ; AUCOIN SUSAN / ; ROUSSELL STACY / ; LAIR KEVIN R / ; LAIR PAMELA / ; KEVIN / ; / DEPARTMENT OF THE ARMY USACE TASK FORCE GUARDIAN, NEW ORLEANS MISSISSIPPI VALLEY DIVISION | N/A | Interim Binder on Owner's Title Guarantee (Insurance) Policy |
| LLP-028-000017962 | LLP-028-000017962 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STATE OF LOUISIANA PARISH OF ORLEANS ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; LOUISE MAY ; WRITTEN BESSIE ; WRITTEN WILSON R ; WRITTEN CHARLES R ; CRESCENT LLC ; SCHORR DENNIS H ; SCHORR MARGARET M ; PUNCH DOLLY G / OMNI BANK | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017963 | LLP-028-000017963 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; ASSAF STEPHEN E / STATE INVESTORS SAVINGS & LOAN, FSA ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000017964 | LLP-028-000017964 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; ASSAF STEPHEN E / STATE INVESTORS SAVINGS & LOAN, FSA ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000017965 | LLP-028-000017965 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; ROTH ANNA H / CITIZENS HOMESTEAD ASSOCIATION ; ROTH FRANK J / CITIZENS HOMESTEAD ASSOCIATION ; FAGOT JULIE / CITIZENS HOMESTEAD ASSOCIATION ; FREMAUX LOUIS S / CITIZENS HOMESTEAD ASSOCIATION ; ROTH JOSEPH M ; ROTH BARBARA B ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA / USACE | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 118 & 118-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017966 | LLP-028-000017966 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / CRESCENT TITLE WEST BANK ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; WOOLLEY MARGARET C / STATE OF LOUISIANA PARISH OF ORLEANS ; WOOLEY JOSEPH M / STATE OF LOUISIANA PARISH OF ORLEANS ; NEIDLINGER KEITH J ; / NATIONAL CITY MORTGAGE CO ; / ACCUBANC MORTGAGE ; FITZPATRICK SUE / GMAC BANK ; DAZET RICHARD C ; / BANK ONE NA ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / THE UNITED STATES OF AMERICA MKN INVESTMENT, INC. / HIBERNIA NATIONAL BANK / STATE OF LOUISIANA PARISH OF ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000017967 | LLP-028-000017967 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; FUREY JAMES / STATE OF LOUISIANA PARISH OF ORLEANS ; ELLIS EDWARD B / UNITED STATES OF AMERICA ; / CITIZENS HOMESTEAD ASSOCIATION | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000017968 | LLP-028-000017968 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL MARY / THE FIDELITY HOMESTEAD ASSOCIATION ; RANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL GEORGE E / THE FIDELITY HOMESTEAD ASSOCIATION ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; BARBARA FRANK C / COLUMBIA HOMESTEAD ASSOCIATION ; / THE TITLE GROUP, LLC ; MARTIN L ; MICHAEL TERRANOVA / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA BALL GEORGE E ANDRY RICHARD G / COUNTRYWIDE HOME LOANS, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000017969 | LLP-028-000017969 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY USACE TASK FORCE GUARDIAN, NEW ORLEANS ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; ORR WARREN M ; SCHAEFER LILLIAN F ; SCHIEFER WILLIAM H | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017970 | LLP-028-000017970 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY USACE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000014030 | LLP-028-000014030 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tracts 119E, P205 and P206 |
| LLP-028-000017173 | LLP-028-000017173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WILLIAMSGERIDEAU LISA / DEPARTEMNET OF THE ARMY URBAN SETTLEMENT SERVICES LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES,LLC  AGENT ON BEHALF OF STEWART TITLE GUARANTY |
| LLP-028-000017176 | LLP-028-000017176 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 119E OWNERS: FAVORS, L.L.C. TITLE AGENT: URBAN SETTLEMENT SERVICES,LLC, W912PB-06-D-0079 |
| LLP-028-000017177 | LLP-028-000017177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WILLIAMSGERIDEAU LISA / DEPARTMENT OF THE ARMY URBAN SETTLEMENT SERVICES,LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES,LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY |
| LLP-028-000017179 | LLP-028-000017179 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P205 OWNERS: BRENDA LYERLY GRESHAM, WIFE OF AND CHARLES GRESHAM, JR. TITLE AGENT: URBAN SETTLEMENT SERVICES,LLC, W912PB-06-D-0079 |
| LLP-028-000017181 | LLP-028-000017181 | Attorney-Client; Attorney Work Product | 8/16/2006 | PDF | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000017182 | LLP-028-000017182 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHEIF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P206 OWNERS: VINCA PETROVICH OUBRE, WIFE OF AND DAVID OUBRE TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-028-000014035 | LLP-028-000014035 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Hernandez Binders - TFG-LPV - St. Bernard Parish, Tracts 103E and 106E |
| LLP-028-000017013 | LLP-028-000017013 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION SUPPLEMENTAL ATTORNEY'S TITLE REVIEW OF TRACT 103E, ST. BERNARD OWNERS: LAC REAL ESTATE HOLDINGS, L.L.C. AND CARMA HOLDINGS, L.L.C. TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO.: W912P8-06-D-0076 |
| LLP-028-000017015 | LLP-028-000017015 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | GRIFFIN A. TIFFANY / DELTA TITLE CORPORATION REO DEPARTMENT | TOBLER JOHN / HERNANADEZ CONSULTING, LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANADEZ CONSULTING, LLC |
| LLP-028-000017016 | LLP-028-000017016 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 103E, ST. BERNARD OWNERS: LAC REAL ESTATE HOLDINGS, L.L.C. AND CARMA HOLDINGS, L.L.C. TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO.: W912P8-06-D-0076 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017017 | LLP-028-000017017 | Attorney-Client; Attorney Work Product | 9/18/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO. INC ; SOMMER JERRY K / ASPECT ENERGY, LLC ; ANGELLE SCOTT A / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; PARKER JOHN F / ; LIVAUDAIS GATIEN J / BORGNEMOUTH REALTY COMPANY, LTD. ; DELERY OLIVER S / BORGNEMOUTH REALTY COMPANY ; CAMPBELL ALEX B / ASPECT ENERGY LLC ; WALTER J.C. / WALTER OIL & GAS CORPORATION ; LYNN JAMES T / ASPECT ENERGY, LLC ; B TROY / ASPECT ENERGY, LLC ; / BORGNEMOUTH REALTY COMPANY LIMITED ; GOWLAS ARLENE C / ; ROGERS BRANDI / ; DELERY WINIFRED K / ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL ENGINEERING DIVISION ; TORRES L R / BORGNEMOUTH REALTY COMPANY, LTD ; WILLS JOHN / ; LUCAS R P / ; LOWELL DIANNE / ; CARONDO MARY MELISSA | TOBLER JOHN / HERNANDEZ CONSULTING CORONADO MELISSA / WALTER OIL & GAS CORPORATION / STATE OF LOUISIANA | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-028-000017018 | LLP-028-000017018 | Attorney-Client; Attorney Work Product | 11/15/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | N/A | ATTORNEY'S TITLE REVIEW OF TRACT 106E OWNERS: BORGNEMOUTH REALTY COMPANY, LIMITED TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO: W912P8-06-D-0076 |
| LLP-028-000014037 | LLP-028-000014037 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: Urban Trs. 201 - 204, Plaquemines Parish |
| LLP-028-000017020 | LLP-028-000017020 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 201E, PLAQUEMINES PARISH OWNER(S): MALCOLM D. OLDS, JR., AS HIS SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWARD TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-028-000017021 | LLP-028-000017021 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204E, PLAQUEMINES PARISH OWNER(S): KIM MERRICK AND TANYA MANUEL MERRICK, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-028-000017022 | LLP-028-000017022 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 201E-204E NOV. 14, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014078 | LLP-028-000014078 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Frederick, Denise D MVN | FW: Revised Interim Binders |
| LLP-028-000017407 | LLP-028-000017407 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY / CRESCENT TITLE WEST BANK ; GATZMAN LIZ / STEWART TITLE OF LOUISIANA ; FERNANDEZ KENNETH J / ; ROMANO PHYLLIS H / ; PICKNEY DONALD J / ; MUMME MARY ANNE / ; KNIGHT LEAH DELLORFANO / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-028-000017408 | LLP-028-000017408 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HENRY L / CRESCENT TITLE WEST BANK ; CAHILL HENRY L / DEPARTMENT OF THE ARMY ; / USACE ; ANDREW W M / ; BUKLEY ALICE L / ; WILLIAM / ; ANDREW P M / ; PITRE VIC A / ; / COMMONWEALTH SAVINGS ASSOCIATION ; LACONO CARMEN / ; BROOME GLADYS C / ; OWENS CHESTER F / ; MADERIS ELENORA G / ; MADERIS CYRUS / ; VOELKER RICHARD L / ; RICKETTS CARMEN / ; FORTIER ELVIRA / ; MEREDITH JAMES / ; MEDARIS ELENORA G / ; MEDARISBLANCHARD  ELENORA R / ; VOELKNER RICHARD L / ; BLANCHARD CLARENCE J / ; WILTON | CYRUS / MEDARIS ELENORA G / MEDARISBLANCHARD ELENORA G | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017409 | LLP-028-000017409 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; ARCOLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILIAN / ; FRIEDMAN DOBIN / ; HEMMERSBACH JOSEPH MARK / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIF COCHRAN LILLIAN LOUISE / ; LOFTON DARLENE WRITTEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS DARLENE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; RATCLIFFBAYS LILLIAN / ; MESA FRED L / ; CORNFORTHMESA DIANE / ; BURTCHART KATHERINE / ; EBEYAS PHYLLIS / ; CONNALLY JOHN L / ; DAVIS LORRAINE / ; / THE FIDELITY HOMESTEAD ASSOCIATION ; DYESSVILLERA LORRAIN B / ; DEMAHY CHARLES T / ; DEMAHY BARBARA CENTANNI / ; STEPHENS JEANNE B | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-028-000017410 | LLP-028-000017410 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | ANDRY RICHARD G / FIDELITY HOMESTEAD ASSOCIATION ; / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; DUTTON WILLIAM D / ; GAMBLE HARRY P / ; STEGER HERMAN C / FIRST HOMESTEAD SAVINGS ASSOCIATION | HIENTZ GERALD F / GIDIG MARLENE / BORDEAUX HECTOR C / ROQUES ADELE / MITCHELL JOHN D / MITCHELL REYMOND L / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-028-000017411 | LLP-028-000017411 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / CAHILL HARRY L ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION ; GAMBLE HARRY P / ; MEUNIER JEROME / ; SCOTT CURTIS / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION | MITCHELL ESSIE M / RICHE JOSEPH L / BERNARD YOLANDE / BURST BERNARD / MITCHELL RAYMOND L | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-028-000017415 | LLP-028-000017415 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; CONNOLLY GEORGE / ; DUSON IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN R / ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; POROBIL GREGORY M / ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | MITCHELL RAYMOND L / MITCHELL ESSIE / BERNARD CHARLES L / FLORALBA ROJAS / MARZIALE LOUIS P | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017417 | LLP-028-000017417 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; HOGAN DAVID E / ; ELLIS EDWARD B | RANDO CHRISTINA / SANTOS AUGUST / VIVERTIO JOSEPH / FISCHER CATHERINE / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE TITLE INSURANCE COMPANY CRESENT WEST BANK NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-028-000017419 | LLP-028-000017419 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, L 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-028-000017420 | LLP-028-000017420 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 115 & 115-E-1 |
| LLP-028-000017422 | LLP-028-000017422 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; ASSAF STEPHEN E / STATE-INVESTORS SAVINGS & LOAN ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 116 & 166-E-1 |
| LLP-028-000017423 | LLP-028-000017423 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; FUREY JAMES ; ELAINE ; EDWARD J / CITIZENS HOMESTEAD ASSOCIATION ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 120 & 120-E-1 |
| LLP-028-000017424 | LLP-028-000017424 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY/USACE ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES/BFN CORPORATION, LLC. ; / USACE ; RYAN JOHN / ; BANVILLE VINCENT A / ; BALL GEORGE E / ; BALL VIOLA W / ; BALL LEO E / ; RODRIGUEZ MICHELE R / ; EURIGHT WENDY / DEEP SOUTH MORTGAGE COMPANY,INC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017425 | LLP-028-000017425 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL MARY / THE FIDELITY HOMESTEAD ASSOCIATION ; RANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL GEORGE E / THE FIDELITY HOMESTEAD ASSOCIATION ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; BARBARA FRANK C / COLUMBIA HOMESTEAD ASSOCIATION ; / THE TITLE GROUP, LLC ; MARTIN L ; MICHAEL TERRANOVA / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA BALL GEORGE E ANDRY RICHARD G / COUNTRYWIDE HOME LOANS, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-028-000017426 | LLP-028-000017426 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; ORR WARREN M ; SCHAEFER LILLIAN F ; SCHAEFER WILLIAM H ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 123 & 123-E-1 |
| LLP-028-000017427 | LLP-028-000017427 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES/BFM CORPORATION, L.L.C. ; / ORLEANS PARISH ASSESSOR'S OFFICE | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 124 & 124-E-1 |
| LLP-028-000014233 | LLP-028-000014233 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Labure, Linda C MVN | 'cathy.vittoria@dhs.gov' Ulm, Michelle S MVN Blanchard, Brad J MVN Cruppi, Janet R MVN Austin, Sheryl B MVN Rosamano, Marco A MVN Boe, Richard E MVN Brown, Christopher MVN Exnicios, Joan M MVN Wise, Jerome MVN Wise, Jerome MVN Bongiovanni, Linda L MVN | FEMA Permit to Establish Base Camp on Port Allen Lock |
| LLP-028-000018368 | LLP-028-000018368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PORT ALLEN LOCK |
| LLP-028-000018371 | LLP-028-000018371 | Attorney-Client; Attorney Work Product | 11/21/1998 | DOC | LABURE LINDA C / USACE MVN | N/A | DEPARTMENT OF THE ARMY PERMIT TO THE FEMA TO USE PROPERTY LOCATED ON PORT ALLEN LOCK PROJECT SITE, TOWNSHIP 7 SOUTH, RANGE 12 EAST, SECTION 70, WEST BATON ROUGE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000018374 | LLP-028-000018374 | Attorney-Client; Attorney Work Product | 9/20/2006 | DOC | N/A | N/A | BASE CAMP SERVICES SCENARIO FOR SOLICITATION OF BASE CAMP VENDORS |
| LLP-028-000014838 | LLP-028-000014838 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Cruppi, Janet R MVN | Brogna, Betty M MVN | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| LLP-028-000018281 | LLP-028-000018281 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| LLP-028-000015016 | LLP-028-000015016 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Jefferson Heights Levee project |
| LLP-028-000018750 | LLP-028-000018750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-028-000018751 | LLP-028-000018751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS ATTACHMENT |
| LLP-028-000018752 | LLP-028-000018752 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS ATTACHMENT |
| LLP-028-000015017 | LLP-028-000015017 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Jefferson Heights Levee project |
| LLP-028-000018787 | LLP-028-000018787 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-028-000018791 | LLP-028-000018791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS ATTACHMENT |
| LLP-028-000018793 | LLP-028-000018793 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS ATTACHMENT |
| LLP-028-000015018 | LLP-028-000015018 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Jefferson Heights Levee project |
| LLP-028-000018838 | LLP-028-000018838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-028-000018839 | LLP-028-000018839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS ATTACHMENT |
| LLP-028-000018840 | LLP-028-000018840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS ATTACHMENT |
| LLP-028-000015098 | LLP-028-000015098 | Attorney-Client; Attorney Work Product | 1/24/2006 | MSG | Bland, Stephen S MVN | 'efpugh@cityofno.com' 'MPaltron@swbno.org' 'gerry@metzgerlawfirm.com' 'jlreliford@cityofno.com' 'PMFields@cityofno.com' 'TWilkinson@jeffparish.net' 'campbell@ejld.com' Young, Frederick S MVN StGermain, James J MVN Herr, Brett H MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN Baumy, Walter O MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Gilmore, Christophor E MVN | Cooperation Agreement SuppNo2 17th St Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000015989 | LLP-028-000015989 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; CAMPBELL FRAN / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / PARISH OF JEFFERSON ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, PARISH OF JEFFERSON, THE CITY OF NEW ORLEANS AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-028-000015233 | LLP-028-000015233 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Wallace, Frederick W MVN | Cruppi, Janet R MVN | Message from Wallace, Frederick W MVN |
| LLP-028-000019256 | LLP-028-000019256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | WALSH FRED | JANET | BEL AIR DRIVE PROPERTY ISSUE |
| LLP-028-000015274 | LLP-028-000015274 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN | FW: Message from Kilroy, Maurya MVN |
| LLP-028-000019361 | LLP-028-000019361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | MAURYA | JANET | REAL ESTATE DAMAGE CLAIM ON PRATT DRIVE |
| LLP-028-000015352 | LLP-028-000015352 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Lambert, Dawn M MVN | Zack, Michael MVN Drinkwitz, Angela J MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Message from 915047567888 |
| LLP-028-000019006 | LLP-028-000019006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | SAPLER JULIA | BROGNA | VOICE MESSAGE FROM SAPLER JULIA RE CORPS ENCROACHMENT OF 5701 CRABB DRIVE |
| LLP-028-000015607 | LLP-028-000015607 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Labure, Linda C MVN | Barton, Charles B MVD Price, Cassandra P MVD Segrest, John C MVD McDonald, Barnie L MVD Cruppi, Janet R MVN | Update 9/10/06 |
| LLP-028-000018774 | LLP-028-000018774 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Labure, Linda C MVN | DLL-MVN-DET Cruppi, Janet R MVN Park, Michael F MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | FW: DRC-TO#2 |
| LLP-028-000018775 | LLP-028-000018775 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Cruppi, Janet R MVN | Griffith, Rebecca PM5 MVN Labure, Linda C MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| LLP-028-000018776 | LLP-028-000018776 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Cruppi, Janet R MVN | Kopec, Joseph G MVN Royston, Jason D CPT MVN Labure, Linda C MVN | HPO Reachback Report with tracking.xls |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000018777 | LLP-028-000018777 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN Allen, Dianne MVN Anderson, Houston P MVN Barr, Jim MVN Baumy, Walter O MVN Berna, David L MVN Black, Timothy MVN Bond, Robert M MVN-Contractor Boone, Gayle G MVN Breerwood, Gregory E MVN Brouse, Gary S MVN Brown, Robert MVN-Contractor Burdine, Carol S MVN Carr, Connie R MVN Chopin, Terry L MVN Cruppi, Janet R MVN Darby, Eileen M MVN Deese, Carvel E MVN-Contractor Demma, Marcia A MVN Diehl, Edwin H MVN Dirks, Richard G MVN-Contractor Drouant, Bradley W MVN-Contractor Elzey, Durund MVN Enclade, Sheila W MVN Fairless, Robert T MVN-Contractor Finnegan, Stephen F MVN Flores, Richard A MVN Foley, Edward C MVN Frederick, Denise D MVN Gele, Kelly M MVN Gibbs, Kathy MVN Gillespie, Christopher J MVN-Contractor | IPR |
| LLP-028-000018778 | LLP-028-000018778 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO Contract Status Report and Milestone Report 01 Sep 06 |
| LLP-028-000018779 | LLP-028-000018779 | Attorney-Client; Attorney Work Product | 9/8/2006 | MSG | Schulz, Alan D MVN | Labure, Linda C MVN Frederick, Denise D MVN Kinsey, Mary V MVN | Real Property Inventory Issue - St. Bernard Bobcats |
| LLP-028-000019576 | LLP-028-000019576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LLP-028-000019577 | LLP-028-000019577 | Attorney-Client; Attorney Work Product | 9/8/2006 | XLS | N/A | N/A | REAL ESTATE HPO REACHBACK STATUS REPORT APPROVED SERVICES |
| LLP-028-000019578 | LLP-028-000019578 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LLP-028-000019579 | LLP-028-000019579 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |
| LLP-028-000019580 | LLP-028-000019580 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |
| LLP-028-000019581 | LLP-028-000019581 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | N/A | N/A | PROTECTION & RESTORATION OFFICE LAKE PONTCHARTRAIN & VICINITY - A. NAOMI OVERALL STATUS COMMENT |
| LLP-028-000019582 | LLP-028-000019582 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | / MVN ;  / PRO | N/A | MILESTONE REPORT OFFICE:PRO LAKE PONTCHARTRAIN & VICINITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000015609 | LLP-028-000015609 | Deliberative Process | 9/2/2006 | MSG | Labure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>McDonald, Barnie L MVD<br>Cruppi, Janet R MVN | Update 9/2/06 |
| LLP-028-000018781 | LLP-028-000018781 | Deliberative Process | 9/1/2006 | MSG | Labure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Barton, Charles B MVD | Fw: LA Gov / LADOTD Phone Call 1:30 pm Friday 1 Sep |
| LLP-028-000018782 | LLP-028-000018782 | Deliberative Process | 9/2/2006 | MSG | Cruppi, Janet R MVN | Griffith, Rebecca PM5 MVN<br>Labure, Linda C MVN | FW: Next version of Fourth Supplemental Guidance |
| LLP-028-000018783 | LLP-028-000018783 | Deliberative Process | 8/31/2006 | MSG | Cruppi, Janet R MVN | Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Royston, Jason D CPT MVN | HPO Reachback Report with tracking.xls |
| LLP-028-000018784 | LLP-028-000018784 | Deliberative Process | 9/1/2006 | MSG | Gambrell, Stephen MVD | Crear, Robert BG MVD<br>Ed Preau (edpreau@dotd.la.gov)<br>epreau@dotd.louisiana.gov<br>tryder@louisiana.gov<br>rydert@gov.state.la.us<br>monroee@gov.state.la.us<br>jbradberry@dotd.louisiana.gov<br>Glorioso, Daryl G MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gambrell, Stephen MVD<br>Whittington, Edie MVD Contractor<br>Gage, Patti K MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Ward, Judy H MVK<br>Rogers, Michael B MVD | LA Gov / LADOTD Phone Call 1:30 pm Friday 1 Sep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000018785 | LLP-028-000018785 | Deliberative Process | 9/1/2006 | MSG | Bland, Stephen S MVN | Crear, Robert BG MVD<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gambrell, Stephen MVD<br>Whittington, Edie MVD Contractor<br>Gage, Patti K MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Ward, Judy H MVK<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Zamora SGM Zachary G3D MVN<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | La Gov's office/LADOTD Phone call 1330, 1 Sep 06 (today) Room 386 - West Bank & Vic HPP Amendment to Cost-sharing Agreement |
| LLP-028-000018786 | LLP-028-000018786 | Deliberative Process | 8/30/2006 | MSG | Vignes, Julie D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Poche, Rene G MVN | Negotiations of WBV LCA Amend 2 |
| LLP-028-000018788 | LLP-028-000018788 | Deliberative Process | 9/1/2006 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO Contract Status Report and Milestone Report 01 Sep 06 |
| LLP-028-000018789 | LLP-028-000018789 | Deliberative Process | 9/1/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Disposal Area O |
| LLP-028-000019563 | LLP-028-000019563 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LLP-028-000019565 | LLP-028-000019565 | Deliberative Process | 8/31/2006 | XLS | N/A | N/A | REAL ESTATE HPO REACHBACK STATUS REPORT APPROVED SERVICES |
| LLP-028-000019566 | LLP-028-000019566 | Deliberative Process | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000019568 | LLP-028-000019568 | Deliberative Process | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-028-000019569 | LLP-028-000019569 | Deliberative Process | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-028-000019570 | LLP-028-000019570 | Deliberative Process | 9/1/2006 | PDF | N/A | N/A | PROTECTION & RESTORATION OFFICE LAKE PONTCHARTRAIN & VICINITY - A. NAOMI OVERALL STATUS COMMENT |
| LLP-028-000019571 | LLP-028-000019571 | Deliberative Process | 9/1/2006 | PDF | / MVN ; / PRO | N/A | MILESTONE REPORT OFFICE:PRO LAKE PONTCHARTRAIN & VICINITY |
| LLP-029-000000028 | LLP-029-000000028 | Attorney-Client; Attorney Work Product | 1/4/2008 | MSG | Brogna, Betty M MVN | Cruppi, Janet R MVN Klock, Todd M MVN Marceaux, Michelle S MVN | FW: GCR- Michoud Slip Tract 400 |
| LLP-029-000000170 | LLP-029-000000170 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | CAHILL HENRY L / CRESCENT TITLE WEST BANK | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)  POLICY |
| LLP-029-000000171 | LLP-029-000000171 | Attorney-Client; Attorney Work Product | 11/15/2007 | DOC | LUPO FRANK ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 400E-1, 2, & 3, MICHOUD SLIP OWNER(S): AIR PRODUCTS AND CHEMICALS, INC. TITLE AGENT: GCR CONTRACTOR, ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY ON BEHALF OF CRESCENT TITLE WEST BANK |
| LLP-029-000000057 | LLP-029-000000057 | Attorney-Client; Attorney Work Product | 1/3/2008 | MSG | Barreca, Joseph A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Blood, Debra H MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Gutierrez, Judith Y MVN Radosta, Lawrence J MVN Lupo, Frank MVN Trotter, Rita E MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN | Closed Tract, Tr. 213, Marshall, London Ave Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-029-000000262 | LLP-029-000000262 | Attorney-Client; Attorney Work Product | 1/3/2008 | DOC | BARRECA JOSEPH A / DISTRICT COUNSEL ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>DIMARCO CERIO / MVN-OC<br>ROSAMANO MARCO / MVN-OC<br>LUPO FRANK / MVN-OC<br>RADOSTA LAWRENCE / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>WALTERS ANGELE / MVN-OC<br>TERRELL BRIGETTE / MVN-RE<br>GUTIERREZ JUDITH / MVN-RE<br>SHUJA FAISAL / MVN-RE<br>BARRECA/1178 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 213, PROPERTY OF DESSADRA MILLET MARSHALL, WIFE OF AND ISIDORE J. MARSHALL.: |
| LLP-029-000000264 | LLP-029-000000264 | Attorney-Client; Attorney Work Product | 12/28/2007 | PDF | BRUNO STEPHEN P / ; STIEBING MICHELE / USACE ; BARRECA JOSEPH A / ; MARSHALL DESSADRA M / ; MARSHALL ISIDORE J / ; RADOSTA LARRY J / ; / DEPARTMENT OF THE ARMY  USACE | N/A | SALE OF LAND |
| LLP-030-000000155 | LLP-030-000000155 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Cruppi, Janet R MVN | Brogna, Betty M MVN | FW: Message from 915044431353 |
| LLP-030-000000368 | LLP-030-000000368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | LECURE BOB | GLORIA | VOICE MESSAGE FROM  LECURE BOB OF THE EAST JEFFERSON LEVEE DISTRICT RE PROGRESS REDOING RIGHT OF ENTRY |
| LLP-030-000000783 | LLP-030-000000783 | Attorney-Client; Attorney Work Product | 12/12/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Cummings response ltr 12052007.doc |
| LLP-030-000000933 | LLP-030-000000933 | Attorney-Client; Attorney Work Product | 12/5/2007 | PDF | CUMMINGS JOHN J / CUMMINGS, CUMMINGS & DUDENHEFER | WAGUESPACK TOM<br>CREAR ROBERT / US CORPS OF ENGINEERS MISSISSIPPI VALLEY OFFICE<br>LEE ALVIN / US CORPS OF ENGINEERS NEW ORLEANS OFFICE<br>ATTACHED LIST | 12/3 LETTER |
| LLP-030-000000934 | LLP-030-000000934 | Attorney-Client; Attorney Work Product | 12/12/2007 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CUMMINGS JOHN J / ALISON HOUSE / PROGRAM AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | APPRECIATION TO JOHN J CUMMINGS INTEREST IN PROVIDING CLAY FOR HURRICANE STORM DAMAGE REDUCTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-030-000000799 | LLP-030-000000799 | Attorney-Client; Attorney Work Product | 12/18/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Terrell, Brigette F MVN<br>Gutierrez, Judith Y MVN<br>Shuja, Faisal A MVN | Closed Tracts, Tr. 223 and Tr. 223-E-1, Falcon, et al, London |
| LLP-030-000000949 | LLP-030-000000949 | Attorney-Client; Attorney Work Product | 12/18/2007 | DOC | DIMARCO CERIO / DISTRICT COUNSEL ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>TERRELL BRIGETTE / MVN-RE<br>GUTIERREZ JUDITH / MVN-RE<br>SHUJA FAISAL / MVN-RE<br>CERIO A DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NOS. 223 AND 223-E-1 PROPERTY OF BETTY LOU FALCON, ET AL |
| LLP-030-000000950 | LLP-030-000000950 | Attorney-Client; Attorney Work Product | 11/29/2007 | PDF | DIMARCO CERIO A / ; TOREY PEGGY E / ; BLANCO LILLY L / ; BRUNO STEPHEN P / ; STIEBING MICHELE / USACE ; FALCON BETTYLOU / ; HANNER PATRICIA / ; CANCIENNE AMBER / ; FALCON WILLIET J / ; TRAN NAN / ; GERMAIN TAMI C / ; SCHMIDT RANDALL P / ; DEARIE ETTA / ; PINACAS / ; CRUMP CHARLEEN | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-031-000000490 | LLP-031-000000490 | Deliberative Process | 1/2/2008 | MSG | Labure, Linda C MVN | Holley, Soheila N MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Ross, Nastassia Y MVN-Contractor<br>Habbaz, Sandra P MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN<br>Vignes, Julie D MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN | RE: Please review 'Churchill - Marcello response ltr |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-031-000001184 | LLP-031-000001184 | Deliberative Process | XX/XX/XXXX | DOC | / PLANNING, PROGRAM AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE ; / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | MARCELLO JOSEPH C / CHURCHILL FARMS, INC. | RESPONSE TO CHURCHILL FARMS, INC LETTER OF DECEMBER 17, 2007 |
| LLP-031-000001185 | LLP-031-000001185 | Deliberative Process | 12/21/2007 | MSG | Labure, Linda C MVN | Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Owen, Gib A MVN<br>Goodlett, Amy S MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN | Churchill Farms |
| LLP-031-000001481 | LLP-031-000001481 | Deliberative Process | 12/17/2007 | PDF | MARCELLO JOSEPH C / CHURCHILL FARMS, INC. | LEE ALVIN / USACE, NEW ORLEANS DISTRICT<br>LABURE LINDA / CORPS REAL ESTATE DIVISION<br>THOMPSON ROB / CORPS REAL ESTATE DIVISION<br>GUTIERREZ JUDI / CORPS REAL ESTATE DIVISION<br>KLOCK TODD / CORPS REAL ESTATE DIVISION | MATTERS CONCERNING CHURCHILL FARMS, INC. |
| LLP-031-000000640 | LLP-031-000000640 | Attorney-Client; Attorney Work Product | 1/4/2008 | MSG | Lupo, Frank MVN | Cruppi, Janet R MVN<br>Barreca, Joseph A MVN<br>Radosta, Lawrence J MVN<br>Brogna, Betty M MVN<br>DiMarco, Cerio A MVN<br>Klock, Todd M MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | RE: Michoud Slip Title Binders |
| LLP-031-000001157 | LLP-031-000001157 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Lupo, Frank MVN | Blood, Debra H MVN<br>DiMarco, Cerio A MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barreca, Joseph A MVN<br>Radosta, Lawrence J MVN | FW: MICHOUD TRACT 406- GCR contractor |
| LLP-031-000001482 | LLP-031-000001482 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Lupo, Frank MVN | Blood, Debra H MVN<br>DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Barreca, Joseph A MVN | FW: Michoud Slip Tract 406 (GCR contract)- return to contractor |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-031-000001483 | LLP-031-000001483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, MICHOUD CANAL TO MICHOUD SLIP |
| LLP-031-000001484 | LLP-031-000001484 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / HARVEY CANAL HOLDINGS II, L.L.C. | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE LEVEE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA - ORLEANS EAST BANK MICHOUD CANAL TO MICHOUD SLIP LOT 13-B-2B TRACT NO. 406-E-1-PERPETUAL LEVEE/FLOODWALL EASEMENT |
| LLP-031-000001486 | LLP-031-000001486 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, MICHOUD CANAL TO MICHOUD SLIP |
| LLP-031-000001487 | LLP-031-000001487 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | CAHILL HARRY L / COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK ; CAHILL HARRY L / DEPARTMENT OF THE ARMY ; / SPA LLC/DADING MARQUES & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY USACE TASK FORCE GUARDIAN, NEW ORLEANS MISSISSIPPI VALLEY DIVISION | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE LEVEE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA-ORLEANS EAST BANK MICHOUD CANAL TO MICHOUD SLIP LOT 13-B-2B TRACT NO. 406-E-1-PERPETUAL LEVEE/FLOODWALL EASEMENT |
| LLP-031-000000641 | LLP-031-000000641 | Attorney-Client; Attorney Work Product | 1/4/2008 | MSG | Brogna, Betty M MVN | Cruppi, Janet R MVN Klock, Todd M MVN Marceaux, Michelle S MVN | FW: GCR- Michoud Slip Tract 400 |
| LLP-031-000001365 | LLP-031-000001365 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | CAHILL HENRY L / CRESCENT TITLE WEST BANK | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)  POLICY |
| LLP-031-000001366 | LLP-031-000001366 | Attorney-Client; Attorney Work Product | 11/15/2007 | DOC | LUPO FRANK ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 400E-1, 2, & 3, MICHOUD SLIP OWNER(S): AIR PRODUCTS AND CHEMICALS, INC. TITLE AGENT: GCR CONTRACTOR, ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY ON BEHALF OF CRESCENT TITLE WEST BANK |
| LLP-031-000000651 | LLP-031-000000651 | Attorney-Client; Attorney Work Product | 1/3/2008 | MSG | Barreca, Joseph A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Blood, Debra H MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Gutierrez, Judith Y MVN Radosta, Lawrence J MVN Lupo, Frank MVN Trotter, Rita E MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN | Closed Tract, Tr. 213, Marshall, London Ave Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-031-000001122 | LLP-031-000001122 | Attorney-Client; Attorney Work Product | 1/3/2008 | DOC | BARRECA JOSEPH A / DISTRICT COUNSEL ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC DIMARCO CERIO / MVN-OC ROSAMANO MARCO / MVN-OC LUPO FRANK / MVN-OC RADOSTA LAWRENCE / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC TERRELL BRIGETTE / MVN-RE GUTIERREZ JUDITH / MVN-RE SHUJA FAISAL / MVN-RE BARRECA/1178 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 213, PROPERTY OF DESSADRA MILLET MARSHALL, WIFE OF AND ISIDORE J. MARSHALL.: |
| LLP-031-000001123 | LLP-031-000001123 | Attorney-Client; Attorney Work Product | 12/28/2007 | PDF | BRUNO STEPHEN P / ; STEIBING MICHELE / USACE ; BARRECA JOSEPH A / ; MARSHALL DESSADRA M / ; MARSHALL ISIDORE J / ; RADOSTA LARRY J / ; / DEPARTMENT OF THE ARMY  USACE | N/A | SALE OF LAND |
| LLP-031-000000743 | LLP-031-000000743 | Attorney-Client; Attorney Work Product | 12/18/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Blood, Debra H MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Terrell, Brigette F MVN Gutierrez, Judith Y MVN Shuja, Faisal A MVN | Closed Tracts, Tr. 223 and Tr. 223-E-1, Falcon, et al, London |
| LLP-031-000001132 | LLP-031-000001132 | Attorney-Client; Attorney Work Product | 12/18/2007 | DOC | DIMARCO CERIO / DISTRICT COUNSEL ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC TERRELL BRIGETTE / MVN-RE GUTIERREZ JUDITH / MVN-RE SHUJA FAISAL / MVN-RE CERIO A DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NOS. 223 AND 223-E-1 PROPERTY OF BETTY LOU FALCON, ET AL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-031-000001133 | LLP-031-000001133 | Attorney-Client; Attorney Work Product | 11/29/2007 | PDF | DIMARCO CERIO A / ; TOREY PEGGY E / ; BLANCO LILLY L / ; BRUNO STEPHEN P / ; STIEBING MICHELE / USACE ; FALCON BETTYLOU / ; HANNER PATRICIA / ; CANCIENNE AMBER / ; FALCON WILLIET J / ; TRAN NAN / ; GERMAIN TAMI C / ; SCHMIDT RANDALL P / ; DEARIE ETTA / ; PINACAS / ; CRUMP CHARLEEN | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-032-000000015 | LLP-032-000000015 | Deliberative Process | 5/16/2001 | MSG | Thomson, Robert J MVN | Lou Cutrera (E-mail) | FW: Draft Easement/Servitude Agreement, Lake Palourde CAP project |
| LLP-032-000000479 | LLP-032-000000479 | Deliberative Process | XX/XX/2001 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA | N/A | EASEMENT / SERVITUDE AGREEMENT |
| LLP-032-000000374 | LLP-032-000000374 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Dunn, Kelly G MVN | Thomson, Robert J MVN Just, Gloria N MVN | FW: West Jeff Letter for Fisher Basin Project |
| LLP-032-000000693 | LLP-032-000000693 | Attorney-Client; Attorney Work Product | 8/10/2005 | PDF | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | GILMORE CHRIS / USACE WJLD | FISHER BASIN FLOOD PROTECTION PROJECT |
| LLP-032-000000396 | LLP-032-000000396 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Labure, Linda C MVN | Kelley, Geanette MVN Just, Gloria N MVN Klock, Todd M MVN Thomson, Robert J MVN Carter, Greg C MVN | FW: Revised Battle Rhythm |
| LLP-032-000000683 | LLP-032-000000683 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |
| LLP-032-000000458 | LLP-032-000000458 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-032-000000509 | LLP-032-000000509 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-032-000001201 | LLP-032-000001201 | Deliberative Process | 5/16/2001 | MSG | Kilroy, Maurya MVN | Thomson, Robert J MVN Kilroy, Maurya MVN | FW: Draft Easement/Servitude Agreement, Lake Palourde CAP project |
| LLP-032-000004614 | LLP-032-000004614 | Deliberative Process | XX/XX/2001 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA | N/A | EASEMENT / SERVITUDE AGREEMENT |
| LLP-032-000001230 | LLP-032-000001230 | Attorney-Client; Attorney Work Product | 1/8/2001 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN | FW: LA Highway 70 / Lake Palourde, LA - Real Estate (RE) Requirements |
| LLP-032-000004683 | LLP-032-000004683 | Attorney-Client; Attorney Work Product | 1/3/2001 | DOC | N/A | N/A | LA HIGHWAY 70 / LAKE PALOURDE, LA CAP SECTION 103 REAL ESTATE REQUIREMENTS |
| LLP-032-000001248 | LLP-032-000001248 | Attorney-Client; Attorney Work Product | 7/25/2003 | MSG | Cruppi, Janet R MVN | Marceaux, Michelle S MVN Lewis, William C MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN Gutierrez, Judith Y MVN Just, Gloria N MVN Thomson, Robert J MVN Lachney, Fay V MVN Kilroy, Maurya MVN | FW: LCA |
| LLP-032-000004724 | LLP-032-000004724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DIVERSION AND INFLUENCE MEASURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001480 | LLP-032-000001480 | Attorney-Client; Attorney Work Product | 11/27/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN Axtman, Timothy J MVN honorab@dnr.state.la.us jonathanp@dnr.state.la.us kend@dnr.state.la.us Falk, Maurice S MVN Rogers, Barton D MVN clintp@dnr.state.la.us Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN alvin.jones@mms.gov barry.drucker@mms.gov comvss@lsu.edu djreed@uno.edu dlindst@unix1.sncc.lsu.edu ethridge.beverly@epa.gov gregdu@dnr.state.la.us harvill.jana@epa.gov kerry_s@deq.state.la.us kevin_roy@fws.gov larry_w@deq.state.la.us lester_GD@wlf.state.la.us PaulK@dnr.state.la.us quin.kinler@la.usda.gov Duke, Ronnie W MVN samuel_holder@mms.gov spenland@uno.edu thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| LLP-032-000003963 | LLP-032-000003963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY BARRIER SHORELINE RESTORATION |
| LLP-032-000003964 | LLP-032-000003964 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| LLP-032-000003965 | LLP-032-000003965 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEYOND UNDERSTANDING COASTAL/GEOLOGICAL PROCESSES: HOW DO WE CONDUCT BARRIER SHORELINE PLAN FORMULATION? |
| LLP-032-000003966 | LLP-032-000003966 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY AGENDA 30 NOVEMBER - 1 DECEMBER 2000 |
| LLP-032-000003967 | LLP-032-000003967 | Attorney-Client; Attorney Work Product | 11/XX/1996 | PDF | YOE CHARLES E / GREELEY-POLHEMUS GROUP, INC. ; ORTH KENNETH D / USACE WATER RESOURCES SUPPORT CENTER INSTITUTE FOR WATER RESOURCES | N/A | PLANNING MANUAL IWR REPORT 96-R-21 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003968 | LLP-032-000003968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH, CREATION AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY WETLAND CREATION AND RESTORATION |
| LLP-032-000003969 | LLP-032-000003969 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR WETLAND CREATION AND RESTORATION PLAN FORMULATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| LLP-032-000001619 | LLP-032-000001619 | Attorney-Client; Attorney Work Product | 1/14/2004 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN Bland, Stephen S MVN Brogna, Betty M MVN Carter, Greg C MVN Comeaux, Elaine T MVN Just, Gloria N MVN Kelley, Geanette MVN Kilroy, Maurya MVN Klock, Todd M MVN Lambert, Dawn M MVN Russell, Renee M MVN Thomson, Robert J MVN | FW: Here's What the P2 Team Knows... |
| LLP-032-000003859 | LLP-032-000003859 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| LLP-032-000003860 | LLP-032-000003860 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| LLP-032-000003861 | LLP-032-000003861 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| LLP-032-000003862 | LLP-032-000003862 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| LLP-032-000001665 | LLP-032-000001665 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-032-000003531 | LLP-032-000003531 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-032-000003533 | LLP-032-000003533 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| LLP-032-000001693 | LLP-032-000001693 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Lewis, William C MVN | DLL-MVN-RE | FW: FY2004 Appropriations Bill signed into law 1 December 2003 |
| LLP-032-000003540 | LLP-032-000003540 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| LLP-032-000003541 | LLP-032-000003541 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| LLP-032-000003542 | LLP-032-000003542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| LLP-032-000003543 | LLP-032-000003543 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000001784 | LLP-032-000001784 | Attorney-Client; Attorney Work Product | 1/16/2002 | MSG | Hebert, Mary G MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Burke, Darrel P MVN<br>Chaney, Ada W MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Macabitas, Randolph A MVN<br>Ohlsson, Nathan R MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN<br>Lewis, William C MVN<br>Burge, Marie L MVN<br>Brogna, Betty M MVN | Update on Labor Codes for Local Sponsor |
| LLP-032-000004320 | LLP-032-000004320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-032-000002195 | LLP-032-000002195 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | MEETING MINUTES RE --  tasks |
| LLP-032-000005056 | LLP-032-000005056 | Attorney-Client; Attorney Work Product | 2/19/2004 | DOC | N/A | BLAND STEVE / CEMVN-RE-L<br>BROUSSARD RICK / CEMVN-ED-L<br>DAYAN NATHAN / CEMVN-PM-RS<br>EARLS YVONNE / CEMVN-CT-W<br>EVERHARDT CHARLIE / CEMVN-CD-CV<br>HUNT DOYLE / CEMVN-OD-T<br>MALOZ BILL / CEMVN-PM-W<br>MCMENIS JAMES / LADOTD<br>RATLEY CHARLOTTE / LUSTER NATIONAL<br>RUPPERT TIM / CEMVN-ED-SP<br>SHELTON TIM / CEERD-HN-N<br>SMITH STEPHEN / TBS / TCLD<br>TERRANOVA JAKE / CEMVN-ED-SP<br>THOMPSON ROB / CEMVN-RE-L<br>WEBB DENNIS / CEERD-HN-N<br>WILSON DON / CEERD-HN-N<br>ZACK MICHAEL / CEMVN--OC<br>ZERINGUE JEROME / TLCD | MEETING MINUTES MORGANZA TO THE GULF PROJECT MANAGEMENT TEAM MEETING |
| LLP-032-000002220 | LLP-032-000002220 | Attorney-Client; Attorney Work Product | 11/14/2003 | MSG | Thomson, Robert J MVN | Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | FW: |
| LLP-032-000005111 | LLP-032-000005111 | Attorney-Client; Attorney Work Product | 11/7/2003 | DOC | SMITH STEPHEN C | MARTIN CLYDE / DOTD<br>THOMSON ROB / USCOE<br>ZERINGUE JEROME | TERREBONNE LEVEE & CONSERVATION DISTRICT REAL ESTATE CONSULTANTS QUESTIONS ON SCOPE OF WORK |
| LLP-032-000005112 | LLP-032-000005112 | Attorney-Client; Attorney Work Product | 11/3/2003 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT | NOSARI MONA | PROPOSED SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000005113 | LLP-032-000005113 | Attorney-Client; Attorney Work Product | 11/5/2003 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT | ROLLAND<br>HELD | MORGANZA TO THE GULF SCOPE OF SERVICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005114 | LLP-032-000005114 | Attorney-Client; Attorney Work Product | 11/5/2003 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT | BUSH CHRISTOPHER E / MORRIS P. HEBERT, PLS, INC | MORGANZA TO GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000005115 | LLP-032-000005115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS ATTACHMENT |
| LLP-032-000005116 | LLP-032-000005116 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000002385 | LLP-032-000002385 | Deliberative Process | 2/28/2002 | MSG | Thomson, Robert J MVN | Kilroy, Maurya MVN Thomson, Robert J MVN Just, Gloria N MVN | HNC - Review of nonstandard permit |
| LLP-032-000003672 | LLP-032-000003672 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / USACE ; COULON KERMIT J / LOUISIANA LAND AND EXPLORATION COMPANY | N/A | RIGHT-OF-ENTRY  FOR SURVEY AND EXPLORATION |
| LLP-032-000002546 | LLP-032-000002546 | Attorney-Client; Attorney Work Product | 5/14/2004 | MSG | Bland, Stephen S MVN | Palmieri, Michael M MVN Bland, Stephen S MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Thomson, Robert J MVN | RE: Port of Iberia REP |
| LLP-032-000004116 | LLP-032-000004116 | Attorney-Client; Attorney Work Product | 5/14/2004 | MSG | Wilson-Prater, Tawanda R MVN | Bland, Stephen S MVN Glorioso, Daryl G MVN Burdine, Carol S MVN Kopec, Joseph G MVN Palmieri, Michael M MVN Wilson-Prater, Tawanda R MVN | RE: POI -  NON-FEDERAL SPONSOR? |
| LLP-032-000005224 | LLP-032-000005224 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002574 | LLP-032-000002574 | Attorney-Client; Attorney Work Product | 1/29/2003 | MSG | Wagner, Herbert J MVN | Benoit, Kinney  R MVN<br>Blanchard, Scott J MVN<br>Brooks, Robert L MVN<br>DiMarco, Cerio A MVN<br>Forest, Eric L MVN<br>Mickal, Sean P MVN<br>Morrison, Denise C MVN<br>Mullet, Emily H MVN<br>Pinner, Richard B MVN<br>Seghers, George M MVN<br>Smith, Jimmy F MVN<br>StGermain, James J MVN<br>Taylor, Diane G MVN<br>Wagner, Herbert J MVN<br>Waits, Stuart MVN<br>Walters, James B MVN<br>Bourgeois, Michael P MVN<br>Coakley, Herbert L MVN<br>Crumholt, Kenneth W MVN<br>Fogarty, John G MVN<br>Gonzales, Howard H MVN<br>Lachin, Donna A MVN<br>Perkins, Patricia R MVN<br>Perry, James L MVN<br>Popovich, George M MVN<br>Rossignol, William R MVN<br>Saucier, Michael H MVN<br>Siffert, James H MVN<br>Thomson, Robert J MVN<br>Tillman, Richard L MVN<br>Wagner, Kevin G MVN | FW: Supervisor's Permission to be deployed for a Debris Mission |
| LLP-032-000004207 | LLP-032-000004207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | STATEMENT OF COMMANDER'S ENDORSEMENT |
| LLP-032-000004208 | LLP-032-000004208 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLANNING AND RESPONSE TEAM COMMITMENT AND AUTHORIZATION DOCUMENT & STATEMENT OF UNDERSTANDING & STATEMENT OF SUPERVISOR'S UNDERSTANDING |
| LLP-032-000004210 | LLP-032-000004210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / PRT | N/A | PRT - DEBRIS NEW ORLEANS DISTRICT TEAM MEMBERS |
| LLP-032-000002840 | LLP-032-000002840 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Labure, Linda C MVN | Bland, Stephen S MVN<br>Connell, Timothy J MVN<br>Schinetsky, Steven A MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Burdine, Carol S MVN<br>Pilie, Ellsworth J MVN<br>Wagner, Kevin G MVN | Algiers Canal Levee Fence Criteria Policy |
| LLP-032-000003498 | LLP-032-000003498 | Attorney-Client; Attorney Work Product | 1/30/2004 | DOC | N/A | N/A | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003499 | LLP-032-000003499 | Attorney-Client; Attorney Work Product | 12/7/1992 | PDF | BROWN THAD J / U.S. ARMY ENGINEER DISTRICT ; SCHAEFER LOUIS E / SUPERIOR OFFSHORE SERVICES INC ; BANECA JOSEPH A / U.S. ARMY ENGINEER DISTRICT | N/A | AMENDMENT NO. 1 TO CONSENT NO. DACW29-9-92-14 |
| LLP-032-000003501 | LLP-032-000003501 | Attorney-Client; Attorney Work Product | 11/19/2003 | PDF | COYNE JODY P / ; SELLERS CLYDE H / MVN ; HEPTING RALPH A | LABURE LINDA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | REQUEST FOR LETTER OF NO OBJECTION" |
| LLP-032-000003503 | LLP-032-000003503 | Attorney-Client; Attorney Work Product | 2/16/2004 | MSG | Sandlin, Bert [sandlin_b@metairie.whlinder.com] | 'Linda.C.Labure@mvn02.usace.army.mil' 'Wayne.J.Naquin@mvn02.usace.army.mil' | Gates and Fences |
| LLP-032-000003504 | LLP-032-000003504 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Vinger, Trudy A MVN | Labure, Linda C MVN Bongiovanni, Linda L MVN | GIWALG Fencing Policy Letters |
| LLP-032-000003506 | LLP-032-000003506 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | GRIFFIN JACK / PLAQUEMINES PARISH GOVERNMENT SPENCER STEVAN G / ORLEANS LEVEE DISTRICT STACK MIKE / LA DOTD CAILLOUET RENEE M / LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT | EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY |
| LLP-032-000003507 | LLP-032-000003507 | Attorney-Client; Attorney Work Product | 04/XX/2004 | PDF | OWENS JACE / DEPARTMENT OF THE ARMY MVN | LABURE LINDA | SKETCHES AND EXPLANATIONS OF A FENCE SOMEONE WANTS IN THEIR YARD |
| LLP-032-000003509 | LLP-032-000003509 | Attorney-Client; Attorney Work Product | 02/XX/2004 | PDF | ARNOLD MICHELLE / DEPARTMENT OF THE ARMY MVN | ROUSELLE BENNY / LABURE KINDA C | FORMAL REQUEST TO REPLACE THE FENCE THAT WAS REMOVED BY THE CORP DURING THE LEVEE RAISING PROJECT |
| LLP-032-000003511 | LLP-032-000003511 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Labure, Linda C MVN | 'Marnold65@cs.com' sandlin_b@metairie.whlinder.co | RE: 101 Field St. Fence |
| LLP-032-000003512 | LLP-032-000003512 | Attorney-Client; Attorney Work Product | 4/1/2004 | MSG | Labure, Linda C MVN | 'Marnold65@cs.com' | RE: 101 field st. fence |
| LLP-032-000003513 | LLP-032-000003513 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | Labure, Linda C MVN | 'Marnold65@cs.com' | RE: 101 Field Street Fence proposal |
| LLP-032-000005144 | LLP-032-000005144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SANDLIN WILLIAM H | LINDA | PROBLEM OF THE GATES AND FENCES THAT WENT ACROSS THE LEVEE ROAD IN THE HARVEY/BELLE CHASSE AREA |
| LLP-032-000005152 | LLP-032-000005152 | Attorney-Client; Attorney Work Product | 3/25/2004 | PDF | SPENCER STEVAN G / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / MVN / DISPOSAL AND CONTROL BRANCH / REAL ESTATE DIVISION HEARN MAX L BENOIT GARY STACK MICHAEL / LA DOTD GRIFFIN JACK / PLAQUEMINES PARISH SPOHRER GERALD / WJLD | GULF INTRACOASTAL WATERWAYS LEVEES FENCE PERMITTING CRITERIA REQUIREMENTS |
| LLP-032-000005153 | LLP-032-000005153 | Attorney-Client; Attorney Work Product | 3/10/2004 | PDF | PAYMENT THOMAS L / STATE OF LA DOTD ; STACK MICHAEL J / STATE OF LA DOTD | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS PREAU EDMOND J / LDOTD GRIFFIN JACK / PPG SPENCER STEVAN G SPOHRER GERALD / WJLD | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY (GIW): ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000002880 | LLP-032-000002880 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Wagner, Kevin G MVN | Vinger, Trudy A MVN<br>Burdine, Carol S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | FW: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| LLP-032-000004100 | LLP-032-000004100 | Attorney-Client; Attorney Work Product | 1/23/2004 | DOC | N/A | N/A | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| LLP-032-000004102 | LLP-032-000004102 | Attorney-Client; Attorney Work Product | 1/23/2004 | DOC | VINGER TRUDY / DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M | N/A | MEMORANDUM FOR THE RECORD MEETING TO ESTABLISH A UNIFIED POSITION ON REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-032-000002962 | LLP-032-000002962 | Deliberative Process | 1/29/2003 | MSG | Labure, Linda C MVN | Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Austin, Sheryl B MVN<br>Walker, Deanna E MVN | Algiers Canal Levee West Side/Belle Chasse Highway to Lock |
| LLP-032-000003104 | LLP-032-000003104 | Deliberative Process | 1/30/2003 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | OTT FLOYD L<br>CAHILL HARRY / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT<br>CEMVN-ED-LS<br>PILIE<br>CEMVN-PM-E<br>BURDINE<br>CEMVN-OD-H<br>SCHINETSKY<br>CONNELL<br>CEMVN-RE-L<br>BLAND<br>THOMSON<br>CEMVN-RE-F<br>WALKER<br>AUSTIN | CONSENT NO. DACW29-9-99-67 WAS TERMINATED IN ORDER TO ACCOMMODATE UPCOMING LEVEE CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003105 | LLP-032-000003105 | Deliberative Process | 1/30/2003 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | SANDLIN WILLIAM H CAHILL HARRY / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT CEMVN-ED-LS CEMVN-PM-E CEMVN-OD-H CEMVN-RE-L CEMVN-RE-F PILIE BURDINE SCHINETSKY CONNELL BLAND THOMSON WALKER AUSTIN | US GOVERNMENT RIGHT-OF-WAY FOR THE ALGIERS CANAL REACH OF THE GULF INTRACOASTAL WATERWAY |
| LLP-032-000003044 | LLP-032-000003044 | Attorney-Client; Attorney Work Product | 1/17/2002 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN | FW: vibrating monitoring fo just Reach III Structures |
| LLP-032-000003092 | LLP-032-000003092 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING |
| LLP-032-000005306 | LLP-032-000005306 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN | Message from Bland, Stephen S MVN |
| LLP-032-000011077 | LLP-032-000011077 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS ATTACHMENT |
| LLP-032-000005310 | LLP-032-000005310 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN | Message from Bland, Stephen S MVN |
| LLP-032-000011121 | LLP-032-000011121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS ATTACHMENT |
| LLP-032-000005354 | LLP-032-000005354 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN Thomson, Robert J MVN Kelley, Geanette MVN | FW: Trs. 104E1-7, Numa C. Hero, partnership, WBV |
| LLP-032-000011407 | LLP-032-000011407 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| LLP-032-000005435 | LLP-032-000005435 | Attorney-Client; Attorney Work Product | 3/14/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Behrens, Elizabeth H MVN Labure, Linda C MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: Message from Behrens, Elizabeth H MVN (UNCLASSIFIED) |
| LLP-032-000012069 | LLP-032-000012069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS ATTACHMENT |
| LLP-032-000005505 | LLP-032-000005505 | Deliberative Process | 1/26/2007 | MSG | Brouse, Gary S MVN | wjld@wjld.com epreau@dotd.louisiana.gov Thomson, Robert J MVN Burdine, Carol S MVN Vignes, Julie D MVN Labure, Linda C MVN Bland, Stephen S MVN | FW: Harvey Canal - Reach 2B - Revised ROE Request |
| LLP-032-000012913 | LLP-032-000012913 | Deliberative Process | 11/1/2006 | PDF | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012915 | LLP-032-000012915 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 2 OF 5 |
| LLP-032-000012916 | LLP-032-000012916 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINTY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-032-000012920 | LLP-032-000012920 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 3 OF 5 |
| LLP-032-000012921 | LLP-032-000012921 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINTY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-032-000012923 | LLP-032-000012923 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 5 |
| LLP-032-000012924 | LLP-032-000012924 | Deliberative Process | 11/1/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 4 |
| LLP-032-000012925 | LLP-032-000012925 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 5 OF 5 |
| LLP-032-000012926 | LLP-032-000012926 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012928 | LLP-032-000012928 | Deliberative Process | XX/XX/2007 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-032-000012929 | LLP-032-000012929 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| LLP-032-000012930 | LLP-032-000012930 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | GULF INTERCOASTAL HARVEY CANAL WATERWAY |
| LLP-032-000012931 | LLP-032-000012931 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-032-000012932 | LLP-032-000012932 | Deliberative Process | 11/1/2006 | DGN | / USACE ;  / LINFIELD, HUNTER & JUNIUS, INC. | N/A | RIGHTS-OF-WAY CONTRACT 2B BOOM TOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000012936 | LLP-032-000012936 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG 5 OF 5 |
| LLP-032-000012938 | LLP-032-000012938 | Deliberative Process | 1/23/2007 | PDF | / MVN | N/A | WBV-2B, WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT CONTRACT BOOMTOWN CASINO TO HERO PUMP STATION PAST I - HARVEY CANAL - FLOODWALL JEFFERSON PARISH, LOUISIANA STAGING AREA |
| LLP-032-000005506 | LLP-032-000005506 | Deliberative Process | 1/26/2007 | MSG | Thomson, Robert J MVN | Brouse, Gary S MVN Labure, Linda C MVN Cruppi, Janet R MVN Bland, Stephen S MVN Thomson, Robert J MVN Vignes, Julie D MVN | Harvey Canal - Reach 2B - Draft Revised ROE Request (UNCLASSIFIED) |
| LLP-032-000013199 | LLP-032-000013199 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 2 OF 5 |
| LLP-032-000013201 | LLP-032-000013201 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 3 OF 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013203 | LLP-032-000013203 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 5 |
| LLP-032-000013218 | LLP-032-000013218 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 5 OF 5 |
| LLP-032-000013219 | LLP-032-000013219 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |
| LLP-032-000013220 | LLP-032-000013220 | Deliberative Process | XX/XX/2007 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-032-000013221 | LLP-032-000013221 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| LLP-032-000013222 | LLP-032-000013222 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | GULF INTERCOASTAL HARVEY CANAL WATERWAY |
| LLP-032-000013223 | LLP-032-000013223 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-032-000013224 | LLP-032-000013224 | Deliberative Process | 11/1/2006 | DGN | / USACE ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | RIGHTS-OF-WAY CONTRACT 2B BOOM TOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000013225 | LLP-032-000013225 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG 5 OF 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005509 | LLP-032-000005509 | Deliberative Process | 1/25/2007 | MSG | Thomson, Robert J MVN | Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | Harvey Canal - I Contract 2B - Revised ROE Request Letter (UNCLASSIFIED) |
| LLP-032-000012608 | LLP-032-000012608 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD<br>CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT<br>RYDER TERRY<br>MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / LA DOTD<br>BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |
| LLP-032-000012609 | LLP-032-000012609 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-032-000012610 | LLP-032-000012610 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY<br>RYDER TERRY / OFFICE OF THE GOVERNOR<br>MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / LA DOTD<br>BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT<br>CEMVN-CD<br>CEMVN-CT<br>CEMVN-ED-CT<br>CEMVN-OC<br>CEMVN-PM-HH<br>CEMVN-RE-F<br>MOSRIE<br>DUNN<br>BROUSE<br>BURDINE | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| LLP-032-000005521 | LLP-032-000005521 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Cruppi, Janet R MVN | Thomson, Robert J MVN | FW: Message from Bland, Stephen S MVN (UNCLASSIFIED) |
| LLP-032-000009763 | LLP-032-000009763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS ATTACHMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005571 | LLP-032-000005571 | Attorney-Client; Attorney Work Product | 12/13/2006 | MSG | Wurtzel, David R MVN | Stack, Michael J MVN Owen, Gib A MVN Conravey, Steve E MVN Thomson, Robert J MVN Kilroy, Maurya MVN Vignes, Julie D MVN Villa, April J MVN Cruppi, Janet R MVN Labure, Linda C MVN Vossen, Jean MVN Danflous, Louis E MVN Pilie, Ellsworth J MVN | RE: Borrow Analysis Lake Cataouatche - Segnette (UNCLASSIFIED) |
| LLP-032-000010447 | LLP-032-000010447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) AMENDMENT 1 |
| LLP-032-000010448 | LLP-032-000010448 | Attorney-Client; Attorney Work Product | 9/28/2006 | PDF | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| LLP-032-000005572 | LLP-032-000005572 | Attorney-Client; Attorney Work Product | 12/13/2006 | MSG | Stack, Michael J MVN | Owen, Gib A MVN Wurtzel, David R MVN Conravey, Steve E MVN Thomson, Robert J MVN Kilroy, Maurya MVN Vignes, Julie D MVN Villa, April J MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Borrow Analysis Lake Cataouatche - Segnette (UNCLASSIFIED) |
| LLP-032-000009569 | LLP-032-000009569 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) AMENDMENT 1 |
| LLP-032-000009572 | LLP-032-000009572 | Attorney-Client; Attorney Work Product | 9/28/2006 | PDF | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| LLP-032-000005602 | LLP-032-000005602 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN Bland, Stephen S MVN Cruppi, Janet R MVN Thomson, Robert J MVN Klock, Todd M MVN | FW: Response to WJLD ltr on no crediting for litigation costs |
| LLP-032-000010340 | LLP-032-000010340 | Attorney-Client; Attorney Work Product | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / MVN | Correspondence Regarding Laws and Litigation Costs Surrounding Commandeering Actions |
| LLP-032-000010343 | LLP-032-000010343 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | WAGENAAR ; CEMVN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | REQUESTING CLARIFICATION ON THE SPECIFIC LAWS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005603 | LLP-032-000005603 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Stack, Michael J MVN | Owen, Gib A MVN<br>Wurtzel, David R MVN<br>Conravey, Steve E MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | Borrow Analysis Lake Cataouatche - Segnette (UNCLASSIFIED) |
| LLP-032-000010442 | LLP-032-000010442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) AMENDMENT 1 |
| LLP-032-000010443 | LLP-032-000010443 | Attorney-Client; Attorney Work Product | 9/28/2006 | PDF | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| LLP-032-000005621 | LLP-032-000005621 | Deliberative Process | 11/14/2006 | MSG | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Stack, Michael J MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN<br>Freeman, Richard T MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Vossen, Jean MVN<br>Owen, Gib A MVN<br>Purrington, Jackie B MVN | RE: Limited Competition for Lake Cat |
| LLP-032-000010469 | LLP-032-000010469 | Deliberative Process | 11/1/2006 | MSG | Labure, Linda C MVN | Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Villa, April J MVN<br>Breerwood, Gregory E MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL NWO | Borrow Delegation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010470 | LLP-032-000010470 | Deliberative Process | 10/20/2006 | PDF | BARTON CHARLES B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; CEMVD-PD-SP ; LABURE LINDA C / DEPARTMENT OF THE ARMY | / NEW ORLEANS DISTRICT CEMVN-RE CEMVD-PD-SP / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RE REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVES FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION CEM-PD-SP REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVE FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS & BORROW ANALYSIS FOR LAKE |
| LLP-032-000010471 | LLP-032-000010471 | Deliberative Process | 9/28/2006 | PDF | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| LLP-032-000013463 | LLP-032-000013463 | Deliberative Process | 10/20/2006 | PDF | BARTON CHARLES B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; CEMVD-PD-SP ; LABURE LINDA C / DEPARTMENT OF THE ARMY | / NEW ORLEANS DISTRICT CEMVN-RE CEMVD-PD-SP / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RE REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVES FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION CEM-PD-SP REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVE FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS & BORROW ANALYSIS FOR LAKE |
| LLP-032-000013464 | LLP-032-000013464 | Deliberative Process | 9/28/2006 | PDF | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| LLP-032-000005645 | LLP-032-000005645 | Attorney-Client; Attorney Work Product | 11/8/2006 | MSG | Labure, Linda C MVN | Stack, Michael J MVN Dunn, Kelly G MVN Thomson, Robert J MVN Freeman, Richard T MVN Cruppi, Janet R MVN Owen, Gib A MVN Kilroy, Maurya MVN | RE: Lake Cataouatche PS to Segnette (WBV 15a.1) Initiate BCOE Certification-Cost Estimate and Duration |
| LLP-032-000011255 | LLP-032-000011255 | Attorney-Client; Attorney Work Product | 9/28/2006 | PDF | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| LLP-032-000005649 | LLP-032-000005649 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Labure, Linda C MVN | Barton, Charles B MVD Segrest, John C MVD Price, Cassandra P MVD Cruppi, Janet R MVN Thomson, Robert J MVN Freeman, Richard T MVN | FW: Response from WJLD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011148 | LLP-032-000011148 | Attorney-Client; Attorney Work Product | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / MVN | LETTER DATED NOVEMBER 2, 2006 IN RESPONSE TO REQUEST FOR THE SPECIFIC LAWS THAT PROHIBITED CREDIT TO NON FEDERAL INTERESTS FOR ADMINISTRATIVE AND POTENTIAL LITIGATION COSTS SURROUNDING COMMANDEERING ACTIONS TAKEN IN SUPPORT OF THE ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |
| LLP-032-000011149 | LLP-032-000011149 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Vignes, Julie D MVN | Labure, Linda C MVN | FW: Expedited Ltr for Col W's signature |
| LLP-032-000013471 | LLP-032-000013471 | Attorney-Client; Attorney Work Product | 11/3/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT | LITIGATION COSTS SURROUNDING COMMANDEERING ACTIONS |
| LLP-032-000005650 | LLP-032-000005650 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN Cruppi, Janet R MVN Thomson, Robert J MVN | FW: Response from WJLD |
| LLP-032-000011200 | LLP-032-000011200 | Attorney-Client; Attorney Work Product | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / MVN | LETTER DATED NOVEMBER 2, 2006 IN RESPONSE TO REQUEST FOR THE SPECIFIC LAWS THAT PROHIBITED CREDIT TO NON FEDERAL INTERESTS FOR ADMINISTRATIVE AND POTENTIAL LITIGATION COSTS SURROUNDING COMMANDEERING ACTIONS TAKEN IN SUPPORT OF THE ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |
| LLP-032-000005663 | LLP-032-000005663 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Stack, Michael J MVN | Thomson, Robert J MVN | FW: Lake Cata PS to Segnette WBV 15a.1 |
| LLP-032-000011130 | LLP-032-000011130 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| LLP-032-000011131 | LLP-032-000011131 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| LLP-032-000011132 | LLP-032-000011132 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| LLP-032-000011133 | LLP-032-000011133 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| LLP-032-000005704 | LLP-032-000005704 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Labure, Linda C MVN | Stack, Michael J MVN Owen, Gib A MVN Wurtzel, David R MVN Conravey, Steve E MVN Thomson, Robert J MVN Villa, April J MVN Vignes, Julie D MVN Kilroy, Maurya MVN Keller, Janet D MVN Walker, Deanna E MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Just, Gloria N MVN-Contractor | FW: Scan Document Alternate Borrow Analysis WBV-15.1 |
| LLP-032-000011102 | LLP-032-000011102 | Attorney-Client; Attorney Work Product | 9/28/2006 | PDF | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005742 | LLP-032-000005742 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>'Irys Allgood'<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>'Charles St. Romain'<br>'Clay Carter'<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: Harvey Canal |
| LLP-032-000011282 | LLP-032-000011282 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Vignes, Julie D MVN | 'terryryder@la.gov'<br>Starkel, Murray P LTC MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>'wjld@wjld.com'<br>'gerald.spohrer@wjld.com'<br>'ClydeMartin@dotd.la.gov'<br>'mstack@dotd.louisiana.gov'<br>'EdPreau@dotd.la.gov' | West Bank Hurricane Protection Project; Lake Cataouatche Levee - Executive Order to Commandeer |
| LLP-032-000013476 | LLP-032-000013476 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 1 OF 3 |
| LLP-032-000013477 | LLP-032-000013477 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 2 OF 3 |
| LLP-032-000013478 | LLP-032-000013478 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 3 OF 3 |
| LLP-032-000013479 | LLP-032-000013479 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | BLANCO KATHLEEN B | N/A | DRAFT COMMANDEERING LANGUAGE WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATION B/L STAS. 156+48 TO 308+00 JEFFERSON PARISH, LOUISIANA |
| LLP-032-000005767 | LLP-032-000005767 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Lovett, David P MVN | Monnerjahn, Christopher J MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Davis, Donald C MVN<br>Smith, Aline L MVN<br>Gonski, Mark H MVN | WB PRO Floodwalls - BCOE Review - Priority Interim Contract #1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011892 | LLP-032-000011892 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT #1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-XXXX |
| LLP-032-000011894 | LLP-032-000011894 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | LOVETT DAVID P | N/A | SOLICITATION: W912P8-06-0XXX |
| LLP-032-000011895 | LLP-032-000011895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| LLP-032-000011896 | LLP-032-000011896 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE WEST BANK AN VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA |
| LLP-032-000011897 | LLP-032-000011897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| LLP-032-000011898 | LLP-032-000011898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| LLP-032-000011900 | LLP-032-000011900 | Attorney-Client; Attorney Work Product | 02/XX/1996 | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PROJECT SIGN |
| LLP-032-000011902 | LLP-032-000011902 | Attorney-Client; Attorney Work Product | 10/XX/1998 | PDF | WILSON T ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | SAFETY SIGN |
| LLP-032-000011903 | LLP-032-000011903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| LLP-032-000011905 | LLP-032-000011905 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LOUISIANA |
| LLP-032-000011906 | LLP-032-000011906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01352 - ENVIRONMENTAL PROTECTION |
| LLP-032-000011907 | LLP-032-000011907 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| LLP-032-000011908 | LLP-032-000011908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT CONTRACT NO. DACW29 |
| LLP-032-000011909 | LLP-032-000011909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT TRACKING LOG CONTRACT NO. DACW29 |
| LLP-032-000011910 | LLP-032-000011910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL FORM CONTRACT NO: DACW29 |
| LLP-032-000011911 | LLP-032-000011911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INITIAL PHASE CHECKLIST FORM CONTRACT NO DACW29 |
| LLP-032-000011912 | LLP-032-000011912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL PLAN CONTRACT NO. DACW29 |
| LLP-032-000011913 | LLP-032-000011913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PREPARATORY PHASE CHECKLIST FORM |
| LLP-032-000011914 | LLP-032-000011914 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | N/A | N/A | SECTION 02078 - SEPARATOR GEOTEXTILE |
| LLP-032-000011915 | LLP-032-000011915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| LLP-032-000011916 | LLP-032-000011916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02381 - STONE SLUSHED WITH GROUT |
| LLP-032-000011917 | LLP-032-000011917 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02384 - BEDDING CONSTRUCTION |
| LLP-032-000011918 | LLP-032-000011918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02922 - FERTILIZING, SEEDING, AND MULCHING |
| LLP-032-000011919 | LLP-032-000011919 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE PAVEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011920 | LLP-032-000011920 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / USACE | N/A | PLANS FOR WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LA. PRIORITY INTERIM CONTRACT # 1 |
| LLP-032-000011921 | LLP-032-000011921 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 LOCATION, VICINITY, & INDEX SHEET SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-01 |
| LLP-032-000011922 | LLP-032-000011922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 BELLE CHASSE PS # 1 PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-02 |
| LLP-032-000011925 | LLP-032-000011925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 WHITNEY BARATARIA PS PLAN & ROW JEFFERSON, ORLEANS, AND PLAQUEMINES PARISH SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-03 |
| LLP-032-000011927 | LLP-032-000011927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 PLANTERS PS PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-04 |
| LLP-032-000011931 | LLP-032-000011931 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 S&WB PS # 13 - PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-05 |
| LLP-032-000011933 | LLP-032-000011933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 SCOUR PROTECTION DETAILS SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-06 |
| LLP-032-000005952 | LLP-032-000005952 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Marceaux, Michelle S MVN | Lewis, William C MVN Cruppi, Janet R MVN Labure, Linda C MVN Walker, Deanna E MVN Kopec, Joseph G MVN Thomson, Robert J MVN Russell, Renee M MVN Harrison, Beulah M MVN Lachney, Fay V MVN Palmieri, Michael M MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN Just, Gloria N MVN Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-032-000013331 | LLP-032-000013331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 1. MRGO ENVIRONMENTAL RESTORATION 2. BARATARIA BASIN BARRIER SHORELINE RESTORATION PROJECT (CAMINADA HEADLAND AND SHELL ISLAND REACHES) |
| LLP-032-000006136 | LLP-032-000006136 | Deliberative Process | 6/6/2007 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Hays, Mike M MVN Bland, Stephen S MVN Labure, Linda C MVN Klock, Todd M MVN Thomson, Robert J MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Relocation Policy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000009490 | LLP-032-000009490 | Deliberative Process | 6/6/2007 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: Guidance on Appendix Q for facility relocations |
| LLP-032-000009491 | LLP-032-000009491 | Deliberative Process | 6/6/2007 | DOC | LABURE LINDA C ; BAUMY WALTER O ; ACCARDO CHRISTOPHER J / OPERATIONS DIVISION ; WATFORD EDWARD R / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; FREDERICK DENISE D / DISTRICT COUNSEL ; FLORES RICHARD A / RESOURCES MANAGEMENT OFFICE | N/A | DRAFT MVN POLICY ON RELOCATIONS |
| LLP-032-000013392 | LLP-032-000013392 | Deliberative Process | 4/1/1993 | PDF | GORE WILLIE L / CEPR-P ; MILLER BERT A / CEPR-P | / CONTRACTING DIVISION | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES AND LABORATORIES, ATTN: CHIEF, CONTRACTING DIVISION RELOCATION PROJECTS |
| LLP-032-000013393 | LLP-032-000013393 | Deliberative Process | 4/27/1990 | PDF | FAHY HERBERT / USACE | / CEMRD-RE / CENAD-RE / CENCD-RE / CENED-RE / CENPD-RE / CEORD-RE / CEPOD-RE / CESAD-RE / CESPD-RE / CESWD-RE / CELMV-RE | GUIDANCE FOR UTILITY AND OTHER RELOCATIONS AT ARMY CORPS OF ENGINEERS PROJECT |
| LLP-032-000013394 | LLP-032-000013394 | Deliberative Process | 10/1/1984 | PDF | N/A | N/A | APPENDIX Q -- RELOCATIONS, ALTERATIONS, VACATIONS AND ABANDONMENTS |
| LLP-032-000013395 | LLP-032-000013395 | Deliberative Process | 5/19/1999 | HTM | STEINBERG BORY | / LOWER MISSISSIPPI VALLEY DIVISION / MISSOURI RIVER DIVISION / NEW ENGLAND DIVISION / NORTH ATLANTIC DIVISION / NORTH CENTRAL DIVISION | GUIDANCE LETTER NO. 16, CLARIFICATION ON POLICY ON RELOCATIONS AT FLOOD CONTROL PROJECTS |
| LLP-032-000006195 | LLP-032-000006195 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Forest, Eric L MVN Thomson, Robert J MVN Labure, Linda C MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: Task Force Guardian, IHNC07 - Rodent Control Building |
| LLP-032-000010249 | LLP-032-000010249 | Attorney-Client; Attorney Work Product | 1/26/1999 | DOC | MARCEAUX JOEY / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN - IHNC07 MOSQUITO AND TERMITE CONTROL BOARD, RODENT CONTROL UNIT BUILDING 1600 JOURDAN ROAD |
| LLP-032-000006544 | LLP-032-000006544 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Thomson, Robert J MVN | FW: Lake Pontch, Reach 1 3rd Lift - Draft Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010568 | LLP-032-000010568 | Attorney-Client; Attorney Work Product | 6/22/2005 | HTM | CRUPPI JANET R ; CAMPBELL FRAN | THOMSON ROBERT J / MVN LAMBERT DAWN M / MVN CRUPPI JANET R / DEPT. OF ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS BOARD OF COMMISSIONERS LACOUR ROBERT BAKER JAMES PREAU ED STACK MICHAEL NAOMI AL MOREHISER MERVIN | RIGHT OF ENTRY REACH 1 3RD LIFT & LEVEE ACCESS LETTER # 06-21-05-001 RIGHT OF ENTRY FOR CONSTRUCTION LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, REACH 1, 3RD LIFE, JEFFERSON PARISH LAKEFRONT LEVEE, JEFFERSON PARISH, LOUISIANA |
| LLP-032-000010569 | LLP-032-000010569 | Attorney-Client; Attorney Work Product | 6/22/2005 | DOC | BOSSETTA PATRICK / ; LACOUR ROBERT | CRUPPI JANET R / USACE GRILL GENEVA / NAOMI AL / BAKER JAMES / PREAU ED / STACK MICHAEL | LAKE PONTCHARTAIN LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEE REACH 1-3RD LIFT, JEFFERSON PARISH, LOUISIANA REQUEST FOR RIGHT OF ENTRY FOR CONSTRUCTION |
| LLP-032-000006631 | LLP-032-000006631 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Duarte, Francisco M MVN | Klock, Todd M MVN Marsalis, William R MVN Roth, Timothy J MVN Guichet, Robert L MVN Thomson, Robert J MVN Kilroy, Maurya MVN Naquin, Wayne J MVN Boe, Richard E MVN Elzey, Durund MVN Hull, Falcolm E MVN | FW: Tuesday, August 7, 2007 Levee Meeting |
| LLP-032-000011391 | LLP-032-000011391 | Attorney-Client; Attorney Work Product | 8/7/2007 | DOC | POITEVENT EDWARD | COLEMAN RAY | ANALYSIS OF FLUVAIL FLOTA LLC BATTURE RIGHTS |
| LLP-032-000011393 | LLP-032-000011393 | Attorney-Client; Attorney Work Product | 8/4/2007 | DOC | COLEMAN HARRY R | N/A | STATEMENT OF HARRY R. COLEMAN |
| LLP-032-000006634 | LLP-032-000006634 | Deliberative Process | 8/1/2007 | MSG | Kilroy, Maurya MVN | Duarte, Francisco M MVN Thomson, Robert J MVN Bergeron, Clara E MVN Klock, Todd M MVN Elzey, Durund MVN Boe, Richard E MVN Marsalis, William R MVN Hull, Falcolm E MVN | RE: Edgard Ferry Landing, Draft of Email to Lafourche Basin Levee District |
| LLP-032-000011517 | LLP-032-000011517 | Deliberative Process | XX/XX/XXXX | DOC | FRANK | RANDY | ISSUES THAT WERE RAISED BY THE LAND OWNER AND TO DEVELOP A COURSE OF ACTION |
| LLP-032-000006654 | LLP-032-000006654 | Attorney-Client; Attorney Work Product | 2/19/2006 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD Bindner, Roseann R HQ02 Kopec, Joseph G MVN Zack, Michael MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Thomson, Robert J MVN Just, Gloria N MVN Anderson, Carl E MVN Greenup, Rodney D MVN Segrest, John C MVD | Morganza to the Gulf, Reponse to letter to Steven Stockton by DOTD and TLCD |
| LLP-032-000012124 | LLP-032-000012124 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | STOCKTON STEVEN L | PREAU EDMOND J / PUBLIC WORKS & INTERMODAL TRANSPORTATION DOT AND DEVELOPMENT | US ARMY CORPS OF ENGINEERS REGULATIONS GOVERNING RIGHT-OF-WAY ACQUISITION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012125 | LLP-032-000012125 | Attorney-Client; Attorney Work Product | 11/8/2005 | DOC | STOCKTON STEVEN L | ZERINGUE JEROME | US ARMY CORPS OF ENGINEERS REGULATIONS GOVERNING RIGHT-OF-WAY ACQUISITION |
| LLP-032-000012127 | LLP-032-000012127 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT ; DAGATE JAMES R / MATHIEU & DAGATE | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN / PREAU ED / SMITH STEPHEN C / ZERINGUE JEROME / TERREBONNE LEVEE DISTRICT DAGATE JAMES | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000012129 | LLP-032-000012129 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN ZERINGUE JEROME DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000006673 | LLP-032-000006673 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN Thomson, Robert J MVN Just, Gloria N MVN | FW: Letter from Terrebonne Levee and Conservation District |
| LLP-032-000011878 | LLP-032-000011878 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | N/A | PREAU | ROUGH DRAFT - MAKE FINAL REVISIONS OBTAIN FINAL INPUT AT MVN, THEN FORWARD TO MVD/HQ AS FINAL DRAFT |
| LLP-032-000011880 | LLP-032-000011880 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT ; DAGATE JAMES R / MATHIEU & DAGATE | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN / PREAU ED / SMITH STEPHEN C / ZERINGUE JEROME / TERREBONNE LEVEE DISTRICT DAGATE JAMES | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000011881 | LLP-032-000011881 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| LLP-032-000011882 | LLP-032-000011882 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN Price, Cassandra P MVD Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-032-000011883 | LLP-032-000011883 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN ZERINGUE JEROME DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000006674 | LLP-032-000006674 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN Zack, Michael MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Thomson, Robert J MVN Just, Gloria N MVN Anderson, Carl E MVN Greenup, Rodney D MVN Segrest, John C MVD Price, Cassandra P MVD Bindner, Roseann R HQ02 | Morganza to the Gulf, Reponse to letter to Steven Stockton by DOTD and TLCD |
| LLP-032-000012350 | LLP-032-000012350 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | STOCKTON STEVEN L | PREAU EDMOND J / PUBLIC WORKS & INTERMODAL TRANSPORTATION DOT AND DEVELOPMENT | US ARMY CORPS OF ENGINEERS REGULATIONS GOVERNING RIGHT-OF-WAY ACQUISITION |
| LLP-032-000012354 | LLP-032-000012354 | Attorney-Client; Attorney Work Product | 11/8/2005 | DOC | STOCKTON STEVEN L | ZERINGUE JEROME | US ARMY CORPS OF ENGINEERS REGULATIONS GOVERNING RIGHT-OF-WAY ACQUISITION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012356 | LLP-032-000012356 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT ; DAGATE JAMES R / MATHIEU & DAGATE | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN / PREAU ED / SMITH STEPHEN C / ZERINGUE JEROME / TERREBONNE LEVEE DISTRICT DAGATE JAMES | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000012358 | LLP-032-000012358 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN ZERINGUE JEROME DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000006677 | LLP-032-000006677 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Just, Gloria N MVN | FW: Letter from Terrebonne Levee and Conservation District |
| LLP-032-000011156 | LLP-032-000011156 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | N/A | PREAU | ROUGH DRAFT - MAKE FINAL REVISIONS OBTAIN FINAL INPUT AT MVN, THEN FORWARD TO MVD/HQ AS FINAL DRAFT |
| LLP-032-000011157 | LLP-032-000011157 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT ; DAGATE JAMES R / MATHIEU & DAGATE | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN / PREAU ED / SMITH STEPHEN C / ZERINGUE JEROME / TERREBONNE LEVEE DISTRICT DAGATE JAMES | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000011158 | LLP-032-000011158 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| LLP-032-000011161 | LLP-032-000011161 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN Price, Cassandra P MVD Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-032-000011162 | LLP-032-000011162 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN ZERINGUE JEROME DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000006678 | LLP-032-000006678 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Labure, Linda C MVN | Bindner, Roseann R HQ02 Price, Cassandra P MVD Segrest, John C MVD Sloan, G Rogers MVD Boguslawski, George HQ02 Anderson, Carl E MVN Greenup, Rodney D MVN Dunn, Kelly G MVN Zack, Michael MVN Thomson, Robert J MVN Just, Gloria N MVN Gutierrez, Judith Y MVN Florent, Randy D MVN | FW: Letter from Terrebonne Levee and Conservation District |
| LLP-032-000011246 | LLP-032-000011246 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | N/A | PREAU | ROUGH DRAFT - MAKE FINAL REVISIONS OBTAIN FINAL INPUT AT MVN, THEN FORWARD TO MVD/HQ AS FINAL DRAFT |
| LLP-032-000011247 | LLP-032-000011247 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT ; DAGATE JAMES R / MATHIEU & DAGATE | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN / PREAU ED / SMITH STEPHEN C / ZERINGUE JEROME / TERREBONNE LEVEE DISTRICT DAGATE JAMES | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000011248 | LLP-032-000011248 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011249 | LLP-032-000011249 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |