UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| LLP-032-000011250 | to | LLP-032-000011250 |
| LLP-032-000006744 | to | LLP-032-000006744 |
| LLP-032-000011805 | to | LLP-032-000011805 |
| LLP-032-000006748 | to | LLP-032-000006748 |
| LLP-032-000012059 | to | LLP-032-000012059 |
| LLP-032-000012061 | to | LLP-032-000012061 |
| LLP-032-000012063 | to | LLP-032-000012063 |
| LLP-032-000012064 | to | LLP-032-000012064 |
| LLP-032-000006958 | to | LLP-032-000006958 |
| LLP-032-000013034 | to | LLP-032-000013034 |
| LLP-032-000013036 | to | LLP-032-000013036 |
| LLP-032-000006979 | to | LLP-032-000006979 |
| LLP-032-000009676 | to | LLP-032-000009676 |

| | | |
|---|---|---|
| LLP-032-000009678 | to | LLP-032-000009678 |
| LLP-032-000006984 | to | LLP-032-000006984 |
| LLP-032-000009680 | to | LLP-032-000009680 |
| LLP-032-000009681 | to | LLP-032-000009681 |
| LLP-032-000006996 | to | LLP-032-000006996 |
| LLP-032-000012019 | to | LLP-032-000012019 |
| LLP-032-000012020 | to | LLP-032-000012020 |
| LLP-032-000007236 | to | LLP-032-000007236 |
| LLP-032-000012049 | to | LLP-032-000012049 |
| LLP-032-000007324 | to | LLP-032-000007324 |
| LLP-032-000012135 | to | LLP-032-000012135 |
| LLP-032-000007338 | to | LLP-032-000007338 |
| LLP-032-000012412 | to | LLP-032-000012412 |
| LLP-032-000012414 | to | LLP-032-000012414 |
| LLP-032-000013491 | to | LLP-032-000013491 |
| LLP-032-000013492 | to | LLP-032-000013492 |
| LLP-032-000013493 | to | LLP-032-000013493 |
| LLP-032-000013494 | to | LLP-032-000013494 |
| LLP-032-000013495 | to | LLP-032-000013495 |
| LLP-032-000013496 | to | LLP-032-000013496 |
| LLP-032-000013497 | to | LLP-032-000013497 |
| LLP-032-000013498 | to | LLP-032-000013498 |
| LLP-032-000013499 | to | LLP-032-000013499 |
| LLP-032-000013500 | to | LLP-032-000013500 |
| LLP-032-000013501 | to | LLP-032-000013501 |
| LLP-032-000013502 | to | LLP-032-000013502 |
| LLP-032-000013503 | to | LLP-032-000013503 |
| LLP-032-000013504 | to | LLP-032-000013504 |
| LLP-032-000013505 | to | LLP-032-000013505 |
| LLP-032-000013506 | to | LLP-032-000013506 |
| LLP-032-000013507 | to | LLP-032-000013507 |
| LLP-032-000013508 | to | LLP-032-000013508 |
| LLP-032-000013509 | to | LLP-032-000013509 |
| LLP-032-000007386 | to | LLP-032-000007386 |
| LLP-032-000013076 | to | LLP-032-000013076 |
| LLP-032-000007505 | to | LLP-032-000007505 |
| LLP-032-000010759 | to | LLP-032-000010759 |
| LLP-032-000010761 | to | LLP-032-000010761 |
| LLP-032-000010762 | to | LLP-032-000010762 |
| LLP-032-000010764 | to | LLP-032-000010764 |
| LLP-032-000007802 | to | LLP-032-000007802 |
| LLP-032-000009457 | to | LLP-032-000009457 |
| LLP-032-000009458 | to | LLP-032-000009458 |
| LLP-032-000013348 | to | LLP-032-000013348 |

| | | |
|---|---|---|
| LLP-032-000013349 | to | LLP-032-000013349 |
| LLP-032-000013350 | to | LLP-032-000013350 |
| LLP-032-000013398 | to | LLP-032-000013398 |
| LLP-032-000013399 | to | LLP-032-000013399 |
| LLP-032-000013400 | to | LLP-032-000013400 |
| LLP-032-000013401 | to | LLP-032-000013401 |
| LLP-032-000013402 | to | LLP-032-000013402 |
| LLP-032-000013403 | to | LLP-032-000013403 |
| LLP-032-000013404 | to | LLP-032-000013404 |
| LLP-032-000013405 | to | LLP-032-000013405 |
| LLP-032-000013406 | to | LLP-032-000013406 |
| LLP-032-000013407 | to | LLP-032-000013407 |
| LLP-032-000013408 | to | LLP-032-000013408 |
| LLP-032-000013409 | to | LLP-032-000013409 |
| LLP-032-000013410 | to | LLP-032-000013410 |
| LLP-032-000013411 | to | LLP-032-000013411 |
| LLP-032-000013412 | to | LLP-032-000013412 |
| LLP-032-000013413 | to | LLP-032-000013413 |
| LLP-032-000007896 | to | LLP-032-000007896 |
| LLP-032-000010730 | to | LLP-032-000010730 |
| LLP-032-000010731 | to | LLP-032-000010731 |
| LLP-032-000010732 | to | LLP-032-000010732 |
| LLP-032-000010733 | to | LLP-032-000010733 |
| LLP-032-000010734 | to | LLP-032-000010734 |
| LLP-032-000010735 | to | LLP-032-000010735 |
| LLP-032-000010737 | to | LLP-032-000010737 |
| LLP-032-000010738 | to | LLP-032-000010738 |
| LLP-032-000010739 | to | LLP-032-000010739 |
| LLP-032-000010740 | to | LLP-032-000010740 |
| LLP-032-000010741 | to | LLP-032-000010741 |
| LLP-032-000010742 | to | LLP-032-000010742 |
| LLP-032-000007914 | to | LLP-032-000007914 |
| LLP-032-000011826 | to | LLP-032-000011826 |
| LLP-032-000011827 | to | LLP-032-000011827 |
| LLP-032-000011829 | to | LLP-032-000011829 |
| LLP-032-000011830 | to | LLP-032-000011830 |
| LLP-032-000007916 | to | LLP-032-000007916 |
| LLP-032-000013338 | to | LLP-032-000013338 |
| LLP-032-000013339 | to | LLP-032-000013339 |
| LLP-032-000013340 | to | LLP-032-000013340 |
| LLP-032-000013341 | to | LLP-032-000013341 |
| LLP-032-000007918 | to | LLP-032-000007918 |
| LLP-032-000013353 | to | LLP-032-000013353 |
| LLP-032-000013354 | to | LLP-032-000013354 |

| | | |
|---|---|---|
| LLP-032-000007923 | to | LLP-032-000007923 |
| LLP-032-000012457 | to | LLP-032-000012457 |
| LLP-032-000008017 | to | LLP-032-000008017 |
| LLP-032-000010480 | to | LLP-032-000010480 |
| LLP-032-000010481 | to | LLP-032-000010481 |
| LLP-032-000008018 | to | LLP-032-000008018 |
| LLP-032-000010148 | to | LLP-032-000010148 |
| LLP-032-000010150 | to | LLP-032-000010150 |
| LLP-032-000010152 | to | LLP-032-000010152 |
| LLP-032-000010153 | to | LLP-032-000010153 |
| LLP-032-000010154 | to | LLP-032-000010154 |
| LLP-032-000010156 | to | LLP-032-000010156 |
| LLP-032-000010158 | to | LLP-032-000010158 |
| LLP-032-000008042 | to | LLP-032-000008042 |
| LLP-032-000012775 | to | LLP-032-000012775 |
| LLP-032-000012776 | to | LLP-032-000012776 |
| LLP-032-000012778 | to | LLP-032-000012778 |
| LLP-032-000012780 | to | LLP-032-000012780 |
| LLP-032-000012781 | to | LLP-032-000012781 |
| LLP-032-000012782 | to | LLP-032-000012782 |
| LLP-032-000008048 | to | LLP-032-000008048 |
| LLP-032-000012948 | to | LLP-032-000012948 |
| LLP-032-000012949 | to | LLP-032-000012949 |
| LLP-032-000012950 | to | LLP-032-000012950 |
| LLP-032-000012952 | to | LLP-032-000012952 |
| LLP-032-000012954 | to | LLP-032-000012954 |
| LLP-032-000012955 | to | LLP-032-000012955 |
| LLP-032-000012956 | to | LLP-032-000012956 |
| LLP-032-000012957 | to | LLP-032-000012957 |
| LLP-032-000012958 | to | LLP-032-000012958 |
| LLP-032-000008053 | to | LLP-032-000008053 |
| LLP-032-000009885 | to | LLP-032-000009885 |
| LLP-032-000009886 | to | LLP-032-000009886 |
| LLP-032-000009888 | to | LLP-032-000009888 |
| LLP-032-000009892 | to | LLP-032-000009892 |
| LLP-032-000008054 | to | LLP-032-000008054 |
| LLP-032-000010006 | to | LLP-032-000010006 |
| LLP-032-000010007 | to | LLP-032-000010007 |
| LLP-032-000010008 | to | LLP-032-000010008 |
| LLP-032-000008075 | to | LLP-032-000008075 |
| LLP-032-000011045 | to | LLP-032-000011045 |
| LLP-032-000011046 | to | LLP-032-000011046 |
| LLP-032-000011047 | to | LLP-032-000011047 |
| LLP-032-000011049 | to | LLP-032-000011049 |

| | | |
|---|---|---|
| LLP-032-000008076 | to | LLP-032-000008076 |
| LLP-032-000010541 | to | LLP-032-000010541 |
| LLP-032-000010543 | to | LLP-032-000010543 |
| LLP-032-000010544 | to | LLP-032-000010544 |
| LLP-032-000010546 | to | LLP-032-000010546 |
| LLP-032-000008165 | to | LLP-032-000008165 |
| LLP-032-000010643 | to | LLP-032-000010643 |
| LLP-032-000008205 | to | LLP-032-000008205 |
| LLP-032-000011589 | to | LLP-032-000011589 |
| LLP-032-000011590 | to | LLP-032-000011590 |
| LLP-032-000011591 | to | LLP-032-000011591 |
| LLP-032-000008363 | to | LLP-032-000008363 |
| LLP-032-000010000 | to | LLP-032-000010000 |
| LLP-032-000010001 | to | LLP-032-000010001 |
| LLP-032-000010002 | to | LLP-032-000010002 |
| LLP-032-000010003 | to | LLP-032-000010003 |
| LLP-032-000008367 | to | LLP-032-000008367 |
| LLP-032-000009862 | to | LLP-032-000009862 |
| LLP-032-000009863 | to | LLP-032-000009863 |
| LLP-032-000009864 | to | LLP-032-000009864 |
| LLP-032-000009865 | to | LLP-032-000009865 |
| LLP-032-000008377 | to | LLP-032-000008377 |
| LLP-032-000010070 | to | LLP-032-000010070 |
| LLP-032-000008473 | to | LLP-032-000008473 |
| LLP-032-000011443 | to | LLP-032-000011443 |
| LLP-032-000011444 | to | LLP-032-000011444 |
| LLP-032-000008498 | to | LLP-032-000008498 |
| LLP-032-000012406 | to | LLP-032-000012406 |
| LLP-032-000008630 | to | LLP-032-000008630 |
| LLP-032-000009123 | to | LLP-032-000009123 |
| LLP-032-000009124 | to | LLP-032-000009124 |
| LLP-032-000008640 | to | LLP-032-000008640 |
| LLP-032-000009120 | to | LLP-032-000009120 |
| LLP-032-000008670 | to | LLP-032-000008670 |
| LLP-032-000009627 | to | LLP-032-000009627 |
| LLP-032-000008850 | to | LLP-032-000008850 |
| LLP-032-000010896 | to | LLP-032-000010896 |
| LLP-032-000010897 | to | LLP-032-000010897 |
| LLP-032-000010898 | to | LLP-032-000010898 |
| LLP-032-000010899 | to | LLP-032-000010899 |
| LLP-032-000010900 | to | LLP-032-000010900 |
| LLP-032-000010901 | to | LLP-032-000010901 |
| LLP-032-000010902 | to | LLP-032-000010902 |
| LLP-032-000010903 | to | LLP-032-000010903 |

| | | |
|---|---|---|
| LLP-032-000010905 | to | LLP-032-000010905 |
| LLP-032-000010907 | to | LLP-032-000010907 |
| LLP-032-000010908 | to | LLP-032-000010908 |
| LLP-032-000010909 | to | LLP-032-000010909 |
| LLP-032-000010910 | to | LLP-032-000010910 |
| LLP-032-000010911 | to | LLP-032-000010911 |
| LLP-032-000010913 | to | LLP-032-000010913 |
| LLP-032-000010914 | to | LLP-032-000010914 |
| LLP-032-000010917 | to | LLP-032-000010917 |
| LLP-032-000010920 | to | LLP-032-000010920 |
| LLP-032-000010922 | to | LLP-032-000010922 |
| LLP-032-000010924 | to | LLP-032-000010924 |
| LLP-032-000010926 | to | LLP-032-000010926 |
| LLP-032-000010927 | to | LLP-032-000010927 |
| LLP-032-000010929 | to | LLP-032-000010929 |
| LLP-032-000010930 | to | LLP-032-000010930 |
| LLP-032-000010931 | to | LLP-032-000010931 |
| LLP-032-000010932 | to | LLP-032-000010932 |
| LLP-032-000010933 | to | LLP-032-000010933 |
| LLP-032-000010934 | to | LLP-032-000010934 |
| LLP-032-000010936 | to | LLP-032-000010936 |
| LLP-032-000010938 | to | LLP-032-000010938 |
| LLP-032-000010940 | to | LLP-032-000010940 |
| LLP-034-000001644 | to | LLP-034-000001644 |
| LLP-034-000013636 | to | LLP-034-000013636 |
| LLP-034-000002031 | to | LLP-034-000002031 |
| LLP-034-000014572 | to | LLP-034-000014572 |
| LLP-034-000014573 | to | LLP-034-000014573 |
| LLP-034-000014574 | to | LLP-034-000014574 |
| LLP-034-000014575 | to | LLP-034-000014575 |
| LLP-034-000014576 | to | LLP-034-000014576 |
| LLP-034-000002043 | to | LLP-034-000002043 |
| LLP-034-000013699 | to | LLP-034-000013699 |
| LLP-034-000013700 | to | LLP-034-000013700 |
| LLP-034-000013701 | to | LLP-034-000013701 |
| LLP-034-000013702 | to | LLP-034-000013702 |
| LLP-034-000013703 | to | LLP-034-000013703 |
| LLP-034-000002109 | to | LLP-034-000002109 |
| LLP-034-000014842 | to | LLP-034-000014842 |
| LLP-034-000002112 | to | LLP-034-000002112 |
| LLP-034-000012984 | to | LLP-034-000012984 |
| LLP-034-000002510 | to | LLP-034-000002510 |
| LLP-034-000014035 | to | LLP-034-000014035 |
| LLP-034-000014037 | to | LLP-034-000014037 |

| | | |
|---|---|---|
| LLP-034-000002670 | to | LLP-034-000002670 |
| LLP-034-000013713 | to | LLP-034-000013713 |
| LLP-034-000002708 | to | LLP-034-000002708 |
| LLP-034-000014858 | to | LLP-034-000014858 |
| LLP-034-000003068 | to | LLP-034-000003068 |
| LLP-034-000013884 | to | LLP-034-000013884 |
| LLP-034-000013885 | to | LLP-034-000013885 |
| LLP-034-000013886 | to | LLP-034-000013886 |
| LLP-034-000003097 | to | LLP-034-000003097 |
| LLP-034-000014040 | to | LLP-034-000014040 |
| LLP-034-000014041 | to | LLP-034-000014041 |
| LLP-034-000014042 | to | LLP-034-000014042 |
| LLP-034-000014043 | to | LLP-034-000014043 |
| LLP-034-000014044 | to | LLP-034-000014044 |
| LLP-034-000014045 | to | LLP-034-000014045 |
| LLP-034-000014046 | to | LLP-034-000014046 |
| LLP-034-000014048 | to | LLP-034-000014048 |
| LLP-034-000014049 | to | LLP-034-000014049 |
| LLP-034-000014050 | to | LLP-034-000014050 |
| LLP-034-000014051 | to | LLP-034-000014051 |
| LLP-034-000014052 | to | LLP-034-000014052 |
| LLP-034-000014053 | to | LLP-034-000014053 |
| LLP-034-000014057 | to | LLP-034-000014057 |
| LLP-034-000014059 | to | LLP-034-000014059 |
| LLP-034-000014061 | to | LLP-034-000014061 |
| LLP-034-000014062 | to | LLP-034-000014062 |
| LLP-034-000014068 | to | LLP-034-000014068 |
| LLP-034-000014069 | to | LLP-034-000014069 |
| LLP-034-000014070 | to | LLP-034-000014070 |
| LLP-034-000003153 | to | LLP-034-000003153 |
| LLP-034-000014154 | to | LLP-034-000014154 |
| LLP-034-000003210 | to | LLP-034-000003210 |
| LLP-034-000016564 | to | LLP-034-000016564 |
| LLP-034-000016565 | to | LLP-034-000016565 |
| LLP-034-000016566 | to | LLP-034-000016566 |
| LLP-034-000016567 | to | LLP-034-000016567 |
| LLP-034-000016568 | to | LLP-034-000016568 |
| LLP-034-000016569 | to | LLP-034-000016569 |
| LLP-034-000016570 | to | LLP-034-000016570 |
| LLP-034-000016571 | to | LLP-034-000016571 |
| LLP-034-000016572 | to | LLP-034-000016572 |
| LLP-034-000016573 | to | LLP-034-000016573 |
| LLP-034-000016574 | to | LLP-034-000016574 |
| LLP-034-000016575 | to | LLP-034-000016575 |

| | | |
|---|---|---|
| LLP-034-000016576 | to | LLP-034-000016576 |
| LLP-034-000016578 | to | LLP-034-000016578 |
| LLP-034-000016579 | to | LLP-034-000016579 |
| LLP-034-000016580 | to | LLP-034-000016580 |
| LLP-034-000016581 | to | LLP-034-000016581 |
| LLP-034-000016583 | to | LLP-034-000016583 |
| LLP-034-000016584 | to | LLP-034-000016584 |
| LLP-034-000016585 | to | LLP-034-000016585 |
| LLP-034-000003308 | to | LLP-034-000003308 |
| LLP-034-000015721 | to | LLP-034-000015721 |
| LLP-034-000015724 | to | LLP-034-000015724 |
| LLP-034-000015726 | to | LLP-034-000015726 |
| LLP-034-000003464 | to | LLP-034-000003464 |
| LLP-034-000015489 | to | LLP-034-000015489 |
| LLP-034-000003921 | to | LLP-034-000003921 |
| LLP-034-000015561 | to | LLP-034-000015561 |
| LLP-034-000015562 | to | LLP-034-000015562 |
| LLP-034-000004030 | to | LLP-034-000004030 |
| LLP-034-000014995 | to | LLP-034-000014995 |
| LLP-034-000014996 | to | LLP-034-000014996 |
| LLP-034-000004368 | to | LLP-034-000004368 |
| LLP-034-000014663 | to | LLP-034-000014663 |
| LLP-034-000004376 | to | LLP-034-000004376 |
| LLP-034-000014971 | to | LLP-034-000014971 |
| LLP-034-000004875 | to | LLP-034-000004875 |
| LLP-034-000018205 | to | LLP-034-000018205 |
| LLP-034-000021572 | to | LLP-034-000021572 |
| LLP-034-000021573 | to | LLP-034-000021573 |
| LLP-034-000021574 | to | LLP-034-000021574 |
| LLP-034-000005039 | to | LLP-034-000005039 |
| LLP-034-000018262 | to | LLP-034-000018262 |
| LLP-034-000018263 | to | LLP-034-000018263 |
| LLP-034-000018264 | to | LLP-034-000018264 |
| LLP-034-000021557 | to | LLP-034-000021557 |
| LLP-034-000021558 | to | LLP-034-000021558 |
| LLP-034-000021559 | to | LLP-034-000021559 |
| LLP-034-000021560 | to | LLP-034-000021560 |
| LLP-034-000021561 | to | LLP-034-000021561 |
| LLP-034-000021562 | to | LLP-034-000021562 |
| LLP-034-000021563 | to | LLP-034-000021563 |
| LLP-034-000005046 | to | LLP-034-000005046 |
| LLP-034-000017922 | to | LLP-034-000017922 |
| LLP-034-000017924 | to | LLP-034-000017924 |
| LLP-034-000005069 | to | LLP-034-000005069 |

| | | |
|---|---|---|
| LLP-034-000018056 | to | LLP-034-000018056 |
| LLP-034-000005070 | to | LLP-034-000005070 |
| LLP-034-000018095 | to | LLP-034-000018095 |
| LLP-034-000005071 | to | LLP-034-000005071 |
| LLP-034-000018134 | to | LLP-034-000018134 |
| LLP-034-000005072 | to | LLP-034-000005072 |
| LLP-034-000018177 | to | LLP-034-000018177 |
| LLP-034-000005170 | to | LLP-034-000005170 |
| LLP-034-000018136 | to | LLP-034-000018136 |
| LLP-034-000018137 | to | LLP-034-000018137 |
| LLP-034-000005300 | to | LLP-034-000005300 |
| LLP-034-000017356 | to | LLP-034-000017356 |
| LLP-034-000017357 | to | LLP-034-000017357 |
| LLP-034-000005347 | to | LLP-034-000005347 |
| LLP-034-000017163 | to | LLP-034-000017163 |
| LLP-034-000017164 | to | LLP-034-000017164 |
| LLP-034-000017165 | to | LLP-034-000017165 |
| LLP-034-000021522 | to | LLP-034-000021522 |
| LLP-034-000021523 | to | LLP-034-000021523 |
| LLP-034-000005348 | to | LLP-034-000005348 |
| LLP-034-000017213 | to | LLP-034-000017213 |
| LLP-034-000017215 | to | LLP-034-000017215 |
| LLP-034-000017217 | to | LLP-034-000017217 |
| LLP-034-000021541 | to | LLP-034-000021541 |
| LLP-034-000021542 | to | LLP-034-000021542 |
| LLP-034-000005350 | to | LLP-034-000005350 |
| LLP-034-000017313 | to | LLP-034-000017313 |
| LLP-034-000017314 | to | LLP-034-000017314 |
| LLP-034-000017315 | to | LLP-034-000017315 |
| LLP-034-000021518 | to | LLP-034-000021518 |
| LLP-034-000021519 | to | LLP-034-000021519 |
| LLP-034-000005352 | to | LLP-034-000005352 |
| LLP-034-000017384 | to | LLP-034-000017384 |
| LLP-034-000017385 | to | LLP-034-000017385 |
| LLP-034-000021514 | to | LLP-034-000021514 |
| LLP-034-000021515 | to | LLP-034-000021515 |
| LLP-034-000021516 | to | LLP-034-000021516 |
| LLP-034-000021703 | to | LLP-034-000021703 |
| LLP-034-000021704 | to | LLP-034-000021704 |
| LLP-034-000005524 | to | LLP-034-000005524 |
| LLP-034-000016134 | to | LLP-034-000016134 |
| LLP-034-000016135 | to | LLP-034-000016135 |
| LLP-034-000016136 | to | LLP-034-000016136 |
| LLP-034-000005527 | to | LLP-034-000005527 |

9

| | | |
|---|---|---|
| LLP-034-000016290 | to | LLP-034-000016290 |
| LLP-034-000016292 | to | LLP-034-000016292 |
| LLP-034-000016293 | to | LLP-034-000016293 |
| LLP-034-000016296 | to | LLP-034-000016296 |
| LLP-034-000005730 | to | LLP-034-000005730 |
| LLP-034-000018442 | to | LLP-034-000018442 |
| LLP-034-000018443 | to | LLP-034-000018443 |
| LLP-034-000021588 | to | LLP-034-000021588 |
| LLP-034-000021590 | to | LLP-034-000021590 |
| LLP-034-000021722 | to | LLP-034-000021722 |
| LLP-034-000005749 | to | LLP-034-000005749 |
| LLP-034-000016622 | to | LLP-034-000016622 |
| LLP-034-000016623 | to | LLP-034-000016623 |
| LLP-034-000016624 | to | LLP-034-000016624 |
| LLP-034-000016625 | to | LLP-034-000016625 |
| LLP-034-000016626 | to | LLP-034-000016626 |
| LLP-034-000016627 | to | LLP-034-000016627 |
| LLP-034-000005750 | to | LLP-034-000005750 |
| LLP-034-000016242 | to | LLP-034-000016242 |
| LLP-034-000016244 | to | LLP-034-000016244 |
| LLP-034-000016245 | to | LLP-034-000016245 |
| LLP-034-000016247 | to | LLP-034-000016247 |
| LLP-034-000005752 | to | LLP-034-000005752 |
| LLP-034-000016582 | to | LLP-034-000016582 |
| LLP-034-000016586 | to | LLP-034-000016586 |
| LLP-034-000016587 | to | LLP-034-000016587 |
| LLP-034-000016588 | to | LLP-034-000016588 |
| LLP-034-000005753 | to | LLP-034-000005753 |
| LLP-034-000016662 | to | LLP-034-000016662 |
| LLP-034-000016663 | to | LLP-034-000016663 |
| LLP-034-000016667 | to | LLP-034-000016667 |
| LLP-034-000016668 | to | LLP-034-000016668 |
| LLP-034-000005774 | to | LLP-034-000005774 |
| LLP-034-000017317 | to | LLP-034-000017317 |
| LLP-034-000017318 | to | LLP-034-000017318 |
| LLP-034-000021530 | to | LLP-034-000021530 |
| LLP-034-000021531 | to | LLP-034-000021531 |
| LLP-034-000021757 | to | LLP-034-000021757 |
| LLP-034-000005783 | to | LLP-034-000005783 |
| LLP-034-000016946 | to | LLP-034-000016946 |
| LLP-034-000016947 | to | LLP-034-000016947 |
| LLP-034-000005797 | to | LLP-034-000005797 |
| LLP-034-000017603 | to | LLP-034-000017603 |
| LLP-034-000017605 | to | LLP-034-000017605 |

| | | |
|---|---|---|
| LLP-034-000017607 | to | LLP-034-000017607 |
| LLP-034-000017610 | to | LLP-034-000017610 |
| LLP-034-000017612 | to | LLP-034-000017612 |
| LLP-034-000017614 | to | LLP-034-000017614 |
| LLP-034-000017615 | to | LLP-034-000017615 |
| LLP-034-000005799 | to | LLP-034-000005799 |
| LLP-034-000017737 | to | LLP-034-000017737 |
| LLP-034-000017741 | to | LLP-034-000017741 |
| LLP-034-000017745 | to | LLP-034-000017745 |
| LLP-034-000017748 | to | LLP-034-000017748 |
| LLP-034-000017750 | to | LLP-034-000017750 |
| LLP-034-000017752 | to | LLP-034-000017752 |
| LLP-034-000017754 | to | LLP-034-000017754 |
| LLP-034-000005837 | to | LLP-034-000005837 |
| LLP-034-000018161 | to | LLP-034-000018161 |
| LLP-034-000021577 | to | LLP-034-000021577 |
| LLP-034-000021578 | to | LLP-034-000021578 |
| LLP-034-000021579 | to | LLP-034-000021579 |
| LLP-034-000005919 | to | LLP-034-000005919 |
| LLP-034-000017664 | to | LLP-034-000017664 |
| LLP-034-000017666 | to | LLP-034-000017666 |
| LLP-034-000017667 | to | LLP-034-000017667 |
| LLP-034-000017668 | to | LLP-034-000017668 |
| LLP-034-000005937 | to | LLP-034-000005937 |
| LLP-034-000016648 | to | LLP-034-000016648 |
| LLP-034-000016649 | to | LLP-034-000016649 |
| LLP-034-000016650 | to | LLP-034-000016650 |
| LLP-034-000016652 | to | LLP-034-000016652 |
| LLP-034-000005939 | to | LLP-034-000005939 |
| LLP-034-000016739 | to | LLP-034-000016739 |
| LLP-034-000016740 | to | LLP-034-000016740 |
| LLP-034-000016742 | to | LLP-034-000016742 |
| LLP-034-000016744 | to | LLP-034-000016744 |
| LLP-034-000006000 | to | LLP-034-000006000 |
| LLP-034-000017620 | to | LLP-034-000017620 |
| LLP-034-000017622 | to | LLP-034-000017622 |
| LLP-034-000017626 | to | LLP-034-000017626 |
| LLP-034-000017630 | to | LLP-034-000017630 |
| LLP-034-000017633 | to | LLP-034-000017633 |
| LLP-034-000017635 | to | LLP-034-000017635 |
| LLP-034-000017639 | to | LLP-034-000017639 |
| LLP-034-000017641 | to | LLP-034-000017641 |
| LLP-034-000017642 | to | LLP-034-000017642 |
| LLP-034-000017643 | to | LLP-034-000017643 |

| | | |
|---|---|---|
| LLP-034-000017644 | to | LLP-034-000017644 |
| LLP-034-000017645 | to | LLP-034-000017645 |
| LLP-034-000017646 | to | LLP-034-000017646 |
| LLP-034-000006012 | to | LLP-034-000006012 |
| LLP-034-000017899 | to | LLP-034-000017899 |
| LLP-034-000017901 | to | LLP-034-000017901 |
| LLP-034-000017903 | to | LLP-034-000017903 |
| LLP-034-000017905 | to | LLP-034-000017905 |
| LLP-034-000017906 | to | LLP-034-000017906 |
| LLP-034-000017907 | to | LLP-034-000017907 |
| LLP-034-000017908 | to | LLP-034-000017908 |
| LLP-034-000017909 | to | LLP-034-000017909 |
| LLP-034-000017911 | to | LLP-034-000017911 |
| LLP-034-000017912 | to | LLP-034-000017912 |
| LLP-034-000017913 | to | LLP-034-000017913 |
| LLP-034-000017914 | to | LLP-034-000017914 |
| LLP-034-000017915 | to | LLP-034-000017915 |
| LLP-034-000017916 | to | LLP-034-000017916 |
| LLP-034-000017917 | to | LLP-034-000017917 |
| LLP-034-000017918 | to | LLP-034-000017918 |
| LLP-034-000017919 | to | LLP-034-000017919 |
| LLP-034-000017920 | to | LLP-034-000017920 |
| LLP-034-000006031 | to | LLP-034-000006031 |
| LLP-034-000017488 | to | LLP-034-000017488 |
| LLP-034-000017489 | to | LLP-034-000017489 |
| LLP-034-000006378 | to | LLP-034-000006378 |
| LLP-034-000018768 | to | LLP-034-000018768 |
| LLP-034-000018769 | to | LLP-034-000018769 |
| LLP-034-000018770 | to | LLP-034-000018770 |
| LLP-034-000021593 | to | LLP-034-000021593 |
| LLP-034-000006381 | to | LLP-034-000006381 |
| LLP-034-000017722 | to | LLP-034-000017722 |
| LLP-034-000017724 | to | LLP-034-000017724 |
| LLP-034-000006422 | to | LLP-034-000006422 |
| LLP-034-000017954 | to | LLP-034-000017954 |
| LLP-034-000017955 | to | LLP-034-000017955 |
| LLP-034-000006639 | to | LLP-034-000006639 |
| LLP-034-000017590 | to | LLP-034-000017590 |
| LLP-034-000017591 | to | LLP-034-000017591 |
| LLP-034-000017592 | to | LLP-034-000017592 |
| LLP-034-000017593 | to | LLP-034-000017593 |
| LLP-034-000006655 | to | LLP-034-000006655 |
| LLP-034-000018232 | to | LLP-034-000018232 |
| LLP-034-000018233 | to | LLP-034-000018233 |

| | | |
|---|---|---|
| LLP-034-000018234 | to | LLP-034-000018234 |
| LLP-034-000006656 | to | LLP-034-000006656 |
| LLP-034-000018397 | to | LLP-034-000018397 |
| LLP-034-000018398 | to | LLP-034-000018398 |
| LLP-034-000018399 | to | LLP-034-000018399 |
| LLP-034-000018400 | to | LLP-034-000018400 |
| LLP-034-000018402 | to | LLP-034-000018402 |
| LLP-034-000018403 | to | LLP-034-000018403 |
| LLP-034-000018404 | to | LLP-034-000018404 |
| LLP-034-000018405 | to | LLP-034-000018405 |
| LLP-034-000018406 | to | LLP-034-000018406 |
| LLP-034-000018407 | to | LLP-034-000018407 |
| LLP-034-000018408 | to | LLP-034-000018408 |
| LLP-034-000018409 | to | LLP-034-000018409 |
| LLP-034-000018410 | to | LLP-034-000018410 |
| LLP-034-000006790 | to | LLP-034-000006790 |
| LLP-034-000015879 | to | LLP-034-000015879 |
| LLP-034-000015880 | to | LLP-034-000015880 |
| LLP-034-000015881 | to | LLP-034-000015881 |
| LLP-034-000015882 | to | LLP-034-000015882 |
| LLP-034-000015883 | to | LLP-034-000015883 |
| LLP-034-000015884 | to | LLP-034-000015884 |
| LLP-034-000015885 | to | LLP-034-000015885 |
| LLP-034-000015886 | to | LLP-034-000015886 |
| LLP-034-000015887 | to | LLP-034-000015887 |
| LLP-034-000015890 | to | LLP-034-000015890 |
| LLP-034-000015893 | to | LLP-034-000015893 |
| LLP-034-000021448 | to | LLP-034-000021448 |
| LLP-034-000021449 | to | LLP-034-000021449 |
| LLP-034-000021450 | to | LLP-034-000021450 |
| LLP-034-000006791 | to | LLP-034-000006791 |
| LLP-034-000015924 | to | LLP-034-000015924 |
| LLP-034-000015925 | to | LLP-034-000015925 |
| LLP-034-000015926 | to | LLP-034-000015926 |
| LLP-034-000015927 | to | LLP-034-000015927 |
| LLP-034-000015928 | to | LLP-034-000015928 |
| LLP-034-000015929 | to | LLP-034-000015929 |
| LLP-034-000015931 | to | LLP-034-000015931 |
| LLP-034-000015932 | to | LLP-034-000015932 |
| LLP-034-000015933 | to | LLP-034-000015933 |
| LLP-034-000015934 | to | LLP-034-000015934 |
| LLP-034-000015935 | to | LLP-034-000015935 |
| LLP-034-000021445 | to | LLP-034-000021445 |
| LLP-034-000021456 | to | LLP-034-000021456 |

| | | |
|---|---|---|
| LLP-034-000021457 | to | LLP-034-000021457 |
| LLP-034-000006930 | to | LLP-034-000006930 |
| LLP-034-000016973 | to | LLP-034-000016973 |
| LLP-034-000016974 | to | LLP-034-000016974 |
| LLP-034-000016975 | to | LLP-034-000016975 |
| LLP-034-000016976 | to | LLP-034-000016976 |
| LLP-034-000016978 | to | LLP-034-000016978 |
| LLP-034-000016979 | to | LLP-034-000016979 |
| LLP-034-000007093 | to | LLP-034-000007093 |
| LLP-034-000018444 | to | LLP-034-000018444 |
| LLP-034-000007112 | to | LLP-034-000007112 |
| LLP-034-000019297 | to | LLP-034-000019297 |
| LLP-034-000019298 | to | LLP-034-000019298 |
| LLP-034-000019299 | to | LLP-034-000019299 |
| LLP-034-000019302 | to | LLP-034-000019302 |
| LLP-034-000007357 | to | LLP-034-000007357 |
| LLP-034-000018086 | to | LLP-034-000018086 |
| LLP-034-000018087 | to | LLP-034-000018087 |
| LLP-034-000018088 | to | LLP-034-000018088 |
| LLP-034-000018089 | to | LLP-034-000018089 |
| LLP-034-000007697 | to | LLP-034-000007697 |
| LLP-034-000016504 | to | LLP-034-000016504 |
| LLP-034-000007698 | to | LLP-034-000007698 |
| LLP-034-000016605 | to | LLP-034-000016605 |
| LLP-034-000007701 | to | LLP-034-000007701 |
| LLP-034-000016309 | to | LLP-034-000016309 |
| LLP-034-000016312 | to | LLP-034-000016312 |
| LLP-034-000021486 | to | LLP-034-000021486 |
| LLP-034-000007712 | to | LLP-034-000007712 |
| LLP-034-000016696 | to | LLP-034-000016696 |
| LLP-034-000016697 | to | LLP-034-000016697 |
| LLP-034-000016698 | to | LLP-034-000016698 |
| LLP-034-000007713 | to | LLP-034-000007713 |
| LLP-034-000016752 | to | LLP-034-000016752 |
| LLP-034-000016753 | to | LLP-034-000016753 |
| LLP-034-000007739 | to | LLP-034-000007739 |
| LLP-034-000016757 | to | LLP-034-000016757 |
| LLP-034-000016758 | to | LLP-034-000016758 |
| LLP-034-000016759 | to | LLP-034-000016759 |
| LLP-034-000016762 | to | LLP-034-000016762 |
| LLP-034-000016763 | to | LLP-034-000016763 |
| LLP-034-000007740 | to | LLP-034-000007740 |
| LLP-034-000016867 | to | LLP-034-000016867 |
| LLP-034-000016868 | to | LLP-034-000016868 |

| | | |
|---|---|---|
| LLP-034-000016870 | to | LLP-034-000016870 |
| LLP-034-000016872 | to | LLP-034-000016872 |
| LLP-034-000016873 | to | LLP-034-000016873 |
| LLP-034-000007742 | to | LLP-034-000007742 |
| LLP-034-000016960 | to | LLP-034-000016960 |
| LLP-034-000007746 | to | LLP-034-000007746 |
| LLP-034-000017135 | to | LLP-034-000017135 |
| LLP-034-000017136 | to | LLP-034-000017136 |
| LLP-034-000017137 | to | LLP-034-000017137 |
| LLP-034-000017138 | to | LLP-034-000017138 |
| LLP-034-000017141 | to | LLP-034-000017141 |
| LLP-034-000007832 | to | LLP-034-000007832 |
| LLP-034-000016115 | to | LLP-034-000016115 |
| LLP-034-000016117 | to | LLP-034-000016117 |
| LLP-034-000016118 | to | LLP-034-000016118 |
| LLP-034-000007833 | to | LLP-034-000007833 |
| LLP-034-000016428 | to | LLP-034-000016428 |
| LLP-034-000016429 | to | LLP-034-000016429 |
| LLP-034-000016430 | to | LLP-034-000016430 |
| LLP-034-000007986 | to | LLP-034-000007986 |
| LLP-034-000019218 | to | LLP-034-000019218 |
| LLP-034-000007993 | to | LLP-034-000007993 |
| LLP-034-000018838 | to | LLP-034-000018838 |
| LLP-034-000008104 | to | LLP-034-000008104 |
| LLP-034-000019191 | to | LLP-034-000019191 |
| LLP-034-000019192 | to | LLP-034-000019192 |
| LLP-034-000008258 | to | LLP-034-000008258 |
| LLP-034-000020433 | to | LLP-034-000020433 |
| LLP-034-000008259 | to | LLP-034-000008259 |
| LLP-034-000020466 | to | LLP-034-000020466 |
| LLP-034-000008294 | to | LLP-034-000008294 |
| LLP-034-000021333 | to | LLP-034-000021333 |
| LLP-034-000021334 | to | LLP-034-000021334 |
| LLP-034-000021335 | to | LLP-034-000021335 |
| LLP-034-000021336 | to | LLP-034-000021336 |
| LLP-034-000021337 | to | LLP-034-000021337 |
| LLP-034-000021338 | to | LLP-034-000021338 |
| LLP-034-000021339 | to | LLP-034-000021339 |
| LLP-034-000021340 | to | LLP-034-000021340 |
| LLP-034-000021341 | to | LLP-034-000021341 |
| LLP-034-000021342 | to | LLP-034-000021342 |
| LLP-034-000021343 | to | LLP-034-000021343 |
| LLP-034-000021344 | to | LLP-034-000021344 |
| LLP-034-000021345 | to | LLP-034-000021345 |

| | | |
|---|---|---|
| LLP-034-000021346 | to | LLP-034-000021346 |
| LLP-034-000021347 | to | LLP-034-000021347 |
| LLP-034-000021348 | to | LLP-034-000021348 |
| LLP-034-000021349 | to | LLP-034-000021349 |
| LLP-034-000021350 | to | LLP-034-000021350 |
| LLP-034-000021351 | to | LLP-034-000021351 |
| LLP-034-000008331 | to | LLP-034-000008331 |
| LLP-034-000020553 | to | LLP-034-000020553 |
| LLP-034-000020554 | to | LLP-034-000020554 |
| LLP-034-000020555 | to | LLP-034-000020555 |
| LLP-034-000020556 | to | LLP-034-000020556 |
| LLP-034-000020557 | to | LLP-034-000020557 |
| LLP-034-000020558 | to | LLP-034-000020558 |
| LLP-034-000020559 | to | LLP-034-000020559 |
| LLP-034-000020560 | to | LLP-034-000020560 |
| LLP-034-000008369 | to | LLP-034-000008369 |
| LLP-034-000020975 | to | LLP-034-000020975 |
| LLP-034-000020976 | to | LLP-034-000020976 |
| LLP-034-000008375 | to | LLP-034-000008375 |
| LLP-034-000020669 | to | LLP-034-000020669 |
| LLP-034-000020670 | to | LLP-034-000020670 |
| LLP-034-000008380 | to | LLP-034-000008380 |
| LLP-034-000020523 | to | LLP-034-000020523 |
| LLP-034-000020524 | to | LLP-034-000020524 |
| LLP-034-000020525 | to | LLP-034-000020525 |
| LLP-034-000008506 | to | LLP-034-000008506 |
| LLP-034-000018921 | to | LLP-034-000018921 |
| LLP-034-000008697 | to | LLP-034-000008697 |
| LLP-034-000020171 | to | LLP-034-000020171 |
| LLP-034-000020172 | to | LLP-034-000020172 |
| LLP-034-000020173 | to | LLP-034-000020173 |
| LLP-034-000020174 | to | LLP-034-000020174 |
| LLP-034-000020175 | to | LLP-034-000020175 |
| LLP-034-000020176 | to | LLP-034-000020176 |
| LLP-034-000020178 | to | LLP-034-000020178 |
| LLP-034-000020179 | to | LLP-034-000020179 |
| LLP-034-000008894 | to | LLP-034-000008894 |
| LLP-034-000018506 | to | LLP-034-000018506 |
| LLP-034-000018507 | to | LLP-034-000018507 |
| LLP-034-000018508 | to | LLP-034-000018508 |
| LLP-034-000008895 | to | LLP-034-000008895 |
| LLP-034-000018552 | to | LLP-034-000018552 |
| LLP-034-000018553 | to | LLP-034-000018553 |
| LLP-034-000018554 | to | LLP-034-000018554 |

16

| | | |
|---|---|---|
| LLP-034-000009042 | to | LLP-034-000009042 |
| LLP-034-000019672 | to | LLP-034-000019672 |
| LLP-034-000019674 | to | LLP-034-000019674 |
| LLP-034-000019676 | to | LLP-034-000019676 |
| LLP-034-000009143 | to | LLP-034-000009143 |
| LLP-034-000020290 | to | LLP-034-000020290 |
| LLP-034-000020291 | to | LLP-034-000020291 |
| LLP-034-000020292 | to | LLP-034-000020292 |
| LLP-034-000009486 | to | LLP-034-000009486 |
| LLP-034-000018743 | to | LLP-034-000018743 |
| LLP-034-000018744 | to | LLP-034-000018744 |
| LLP-034-000018745 | to | LLP-034-000018745 |
| LLP-034-000018746 | to | LLP-034-000018746 |
| LLP-034-000018747 | to | LLP-034-000018747 |
| LLP-034-000018748 | to | LLP-034-000018748 |
| LLP-034-000018749 | to | LLP-034-000018749 |
| LLP-034-000018750 | to | LLP-034-000018750 |
| LLP-034-000018751 | to | LLP-034-000018751 |
| LLP-034-000018753 | to | LLP-034-000018753 |
| LLP-034-000009665 | to | LLP-034-000009665 |
| LLP-034-000020546 | to | LLP-034-000020546 |
| LLP-034-000020547 | to | LLP-034-000020547 |
| LLP-034-000020548 | to | LLP-034-000020548 |
| LLP-034-000009690 | to | LLP-034-000009690 |
| LLP-034-000019445 | to | LLP-034-000019445 |
| LLP-034-000009730 | to | LLP-034-000009730 |
| LLP-034-000020730 | to | LLP-034-000020730 |
| LLP-034-000009816 | to | LLP-034-000009816 |
| LLP-034-000019600 | to | LLP-034-000019600 |
| LLP-034-000019602 | to | LLP-034-000019602 |
| LLP-034-000009901 | to | LLP-034-000009901 |
| LLP-034-000021113 | to | LLP-034-000021113 |
| LLP-034-000021114 | to | LLP-034-000021114 |
| LLP-034-000021115 | to | LLP-034-000021115 |
| LLP-034-000010876 | to | LLP-034-000010876 |
| LLP-034-000021051 | to | LLP-034-000021051 |
| LLP-034-000021052 | to | LLP-034-000021052 |
| LLP-034-000021053 | to | LLP-034-000021053 |
| LLP-034-000011274 | to | LLP-034-000011274 |
| LLP-034-000019561 | to | LLP-034-000019561 |
| LLP-034-000011277 | to | LLP-034-000011277 |
| LLP-034-000019665 | to | LLP-034-000019665 |
| LLP-034-000011348 | to | LLP-034-000011348 |
| LLP-034-000019739 | to | LLP-034-000019739 |

| | | |
|---|---|---|
| LLP-034-000019740 | to | LLP-034-000019740 |
| LLP-034-000019741 | to | LLP-034-000019741 |
| LLP-034-000019743 | to | LLP-034-000019743 |
| LLP-034-000019744 | to | LLP-034-000019744 |
| LLP-034-000011350 | to | LLP-034-000011350 |
| LLP-034-000019821 | to | LLP-034-000019821 |
| LLP-034-000019823 | to | LLP-034-000019823 |
| LLP-034-000019824 | to | LLP-034-000019824 |
| LLP-034-000019827 | to | LLP-034-000019827 |
| LLP-034-000019828 | to | LLP-034-000019828 |
| LLP-034-000011358 | to | LLP-034-000011358 |
| LLP-034-000020188 | to | LLP-034-000020188 |
| LLP-034-000020189 | to | LLP-034-000020189 |
| LLP-034-000020191 | to | LLP-034-000020191 |
| LLP-034-000020192 | to | LLP-034-000020192 |
| LLP-034-000020193 | to | LLP-034-000020193 |
| LLP-034-000011359 | to | LLP-034-000011359 |
| LLP-034-000020253 | to | LLP-034-000020253 |
| LLP-034-000020256 | to | LLP-034-000020256 |
| LLP-034-000020257 | to | LLP-034-000020257 |
| LLP-034-000020258 | to | LLP-034-000020258 |
| LLP-035-000000392 | to | LLP-035-000000392 |
| LLP-035-000019820 | to | LLP-035-000019820 |
| LLP-035-000019821 | to | LLP-035-000019821 |
| LLP-035-000019822 | to | LLP-035-000019822 |
| LLP-035-000000424 | to | LLP-035-000000424 |
| LLP-035-000019843 | to | LLP-035-000019843 |
| LLP-035-000000639 | to | LLP-035-000000639 |
| LLP-035-000029486 | to | LLP-035-000029486 |
| LLP-035-000000726 | to | LLP-035-000000726 |
| LLP-035-000028998 | to | LLP-035-000028998 |
| LLP-035-000000872 | to | LLP-035-000000872 |
| LLP-035-000029769 | to | LLP-035-000029769 |
| LLP-035-000029770 | to | LLP-035-000029770 |
| LLP-035-000000954 | to | LLP-035-000000954 |
| LLP-035-000028379 | to | LLP-035-000028379 |
| LLP-035-000001200 | to | LLP-035-000001200 |
| LLP-035-000028905 | to | LLP-035-000028905 |
| LLP-035-000028906 | to | LLP-035-000028906 |
| LLP-035-000028907 | to | LLP-035-000028907 |
| LLP-035-000001212 | to | LLP-035-000001212 |
| LLP-035-000029104 | to | LLP-035-000029104 |
| LLP-035-000030809 | to | LLP-035-000030809 |
| LLP-035-000030810 | to | LLP-035-000030810 |

18

| | | |
|---|---|---|
| LLP-035-000001651 | to | LLP-035-000001651 |
| LLP-035-000027512 | to | LLP-035-000027512 |
| LLP-035-000027513 | to | LLP-035-000027513 |
| LLP-035-000001674 | to | LLP-035-000001674 |
| LLP-035-000027410 | to | LLP-035-000027410 |
| LLP-035-000027411 | to | LLP-035-000027411 |
| LLP-035-000001699 | to | LLP-035-000001699 |
| LLP-035-000027381 | to | LLP-035-000027381 |
| LLP-035-000027382 | to | LLP-035-000027382 |
| LLP-035-000027383 | to | LLP-035-000027383 |
| LLP-035-000027384 | to | LLP-035-000027384 |
| LLP-035-000027385 | to | LLP-035-000027385 |
| LLP-035-000027386 | to | LLP-035-000027386 |
| LLP-035-000001702 | to | LLP-035-000001702 |
| LLP-035-000026772 | to | LLP-035-000026772 |
| LLP-035-000026773 | to | LLP-035-000026773 |
| LLP-035-000001706 | to | LLP-035-000001706 |
| LLP-035-000026953 | to | LLP-035-000026953 |
| LLP-035-000026955 | to | LLP-035-000026955 |
| LLP-035-000026956 | to | LLP-035-000026956 |
| LLP-035-000001914 | to | LLP-035-000001914 |
| LLP-035-000027473 | to | LLP-035-000027473 |
| LLP-035-000027474 | to | LLP-035-000027474 |
| LLP-035-000027475 | to | LLP-035-000027475 |
| LLP-035-000030709 | to | LLP-035-000030709 |
| LLP-035-000001925 | to | LLP-035-000001925 |
| LLP-035-000027867 | to | LLP-035-000027867 |
| LLP-035-000027870 | to | LLP-035-000027870 |
| LLP-035-000001927 | to | LLP-035-000001927 |
| LLP-035-000026195 | to | LLP-035-000026195 |
| LLP-035-000026196 | to | LLP-035-000026196 |
| LLP-035-000001948 | to | LLP-035-000001948 |
| LLP-035-000026836 | to | LLP-035-000026836 |
| LLP-035-000026837 | to | LLP-035-000026837 |
| LLP-035-000030704 | to | LLP-035-000030704 |
| LLP-035-000030705 | to | LLP-035-000030705 |
| LLP-035-000030706 | to | LLP-035-000030706 |
| LLP-035-000030732 | to | LLP-035-000030732 |
| LLP-035-000030733 | to | LLP-035-000030733 |
| LLP-035-000030734 | to | LLP-035-000030734 |
| LLP-035-000030735 | to | LLP-035-000030735 |
| LLP-035-000030736 | to | LLP-035-000030736 |
| LLP-035-000030737 | to | LLP-035-000030737 |
| LLP-035-000030738 | to | LLP-035-000030738 |

| | | |
|---|---|---|
| LLP-035-000030739 | to | LLP-035-000030739 |
| LLP-035-000030740 | to | LLP-035-000030740 |
| LLP-035-000030741 | to | LLP-035-000030741 |
| LLP-035-000030742 | to | LLP-035-000030742 |
| LLP-035-000030743 | to | LLP-035-000030743 |
| LLP-035-000030744 | to | LLP-035-000030744 |
| LLP-035-000030745 | to | LLP-035-000030745 |
| LLP-035-000030746 | to | LLP-035-000030746 |
| LLP-035-000030747 | to | LLP-035-000030747 |
| LLP-035-000001980 | to | LLP-035-000001980 |
| LLP-035-000027104 | to | LLP-035-000027104 |
| LLP-035-000027105 | to | LLP-035-000027105 |
| LLP-035-000027106 | to | LLP-035-000027106 |
| LLP-035-000002156 | to | LLP-035-000002156 |
| LLP-035-000026879 | to | LLP-035-000026879 |
| LLP-035-000026880 | to | LLP-035-000026880 |
| LLP-035-000026881 | to | LLP-035-000026881 |
| LLP-035-000026882 | to | LLP-035-000026882 |
| LLP-035-000002166 | to | LLP-035-000002166 |
| LLP-035-000026997 | to | LLP-035-000026997 |
| LLP-035-000026999 | to | LLP-035-000026999 |
| LLP-035-000027001 | to | LLP-035-000027001 |
| LLP-035-000027002 | to | LLP-035-000027002 |
| LLP-035-000002168 | to | LLP-035-000002168 |
| LLP-035-000027086 | to | LLP-035-000027086 |
| LLP-035-000027087 | to | LLP-035-000027087 |
| LLP-035-000027088 | to | LLP-035-000027088 |
| LLP-035-000027089 | to | LLP-035-000027089 |
| LLP-035-000002180 | to | LLP-035-000002180 |
| LLP-035-000027522 | to | LLP-035-000027522 |
| LLP-035-000027523 | to | LLP-035-000027523 |
| LLP-035-000027524 | to | LLP-035-000027524 |
| LLP-035-000027525 | to | LLP-035-000027525 |
| LLP-035-000027526 | to | LLP-035-000027526 |
| LLP-035-000027527 | to | LLP-035-000027527 |
| LLP-035-000027528 | to | LLP-035-000027528 |
| LLP-035-000027529 | to | LLP-035-000027529 |
| LLP-035-000027530 | to | LLP-035-000027530 |
| LLP-035-000027531 | to | LLP-035-000027531 |
| LLP-035-000027532 | to | LLP-035-000027532 |
| LLP-035-000027533 | to | LLP-035-000027533 |
| LLP-035-000002329 | to | LLP-035-000002329 |
| LLP-035-000026072 | to | LLP-035-000026072 |
| LLP-035-000002368 | to | LLP-035-000002368 |

| | | |
|---|---|---|
| LLP-035-000025822 | to | LLP-035-000025822 |
| LLP-035-000002652 | to | LLP-035-000002652 |
| LLP-035-000024700 | to | LLP-035-000024700 |
| LLP-035-000024701 | to | LLP-035-000024701 |
| LLP-035-000024703 | to | LLP-035-000024703 |
| LLP-035-000024704 | to | LLP-035-000024704 |
| LLP-035-000024705 | to | LLP-035-000024705 |
| LLP-035-000024706 | to | LLP-035-000024706 |
| LLP-035-000002678 | to | LLP-035-000002678 |
| LLP-035-000024637 | to | LLP-035-000024637 |
| LLP-035-000003184 | to | LLP-035-000003184 |
| LLP-035-000017670 | to | LLP-035-000017670 |
| LLP-035-000003194 | to | LLP-035-000003194 |
| LLP-035-000018013 | to | LLP-035-000018013 |
| LLP-035-000003316 | to | LLP-035-000003316 |
| LLP-035-000018972 | to | LLP-035-000018972 |
| LLP-035-000018973 | to | LLP-035-000018973 |
| LLP-035-000018974 | to | LLP-035-000018974 |
| LLP-035-000030291 | to | LLP-035-000030291 |
| LLP-035-000030292 | to | LLP-035-000030292 |
| LLP-035-000030848 | to | LLP-035-000030848 |
| LLP-035-000030849 | to | LLP-035-000030849 |
| LLP-035-000030857 | to | LLP-035-000030857 |
| LLP-035-000030858 | to | LLP-035-000030858 |
| LLP-035-000030859 | to | LLP-035-000030859 |
| LLP-035-000003537 | to | LLP-035-000003537 |
| LLP-035-000018218 | to | LLP-035-000018218 |
| LLP-035-000018219 | to | LLP-035-000018219 |
| LLP-035-000004017 | to | LLP-035-000004017 |
| LLP-035-000018942 | to | LLP-035-000018942 |
| LLP-035-000018943 | to | LLP-035-000018943 |
| LLP-035-000004115 | to | LLP-035-000004115 |
| LLP-035-000028845 | to | LLP-035-000028845 |
| LLP-035-000004134 | to | LLP-035-000004134 |
| LLP-035-000029185 | to | LLP-035-000029185 |
| LLP-035-000029186 | to | LLP-035-000029186 |
| LLP-035-000029187 | to | LLP-035-000029187 |
| LLP-035-000029188 | to | LLP-035-000029188 |
| LLP-035-000029189 | to | LLP-035-000029189 |
| LLP-035-000029190 | to | LLP-035-000029190 |
| LLP-035-000029191 | to | LLP-035-000029191 |
| LLP-035-000029192 | to | LLP-035-000029192 |
| LLP-035-000029193 | to | LLP-035-000029193 |
| LLP-035-000029194 | to | LLP-035-000029194 |

| | | |
|---|---|---|
| LLP-035-000029195 | to | LLP-035-000029195 |
| LLP-035-000004329 | to | LLP-035-000004329 |
| LLP-035-000030185 | to | LLP-035-000030185 |
| LLP-035-000004330 | to | LLP-035-000004330 |
| LLP-035-000030191 | to | LLP-035-000030191 |
| LLP-035-000004358 | to | LLP-035-000004358 |
| LLP-035-000029674 | to | LLP-035-000029674 |
| LLP-035-000029675 | to | LLP-035-000029675 |
| LLP-035-000029676 | to | LLP-035-000029676 |
| LLP-035-000029677 | to | LLP-035-000029677 |
| LLP-035-000004593 | to | LLP-035-000004593 |
| LLP-035-000028753 | to | LLP-035-000028753 |
| LLP-035-000004648 | to | LLP-035-000004648 |
| LLP-035-000028987 | to | LLP-035-000028987 |
| LLP-035-000028988 | to | LLP-035-000028988 |
| LLP-035-000028989 | to | LLP-035-000028989 |
| LLP-035-000004810 | to | LLP-035-000004810 |
| LLP-035-000017421 | to | LLP-035-000017421 |
| LLP-035-000017424 | to | LLP-035-000017424 |
| LLP-035-000004921 | to | LLP-035-000004921 |
| LLP-035-000018688 | to | LLP-035-000018688 |
| LLP-035-000004998 | to | LLP-035-000004998 |
| LLP-035-000019196 | to | LLP-035-000019196 |
| LLP-035-000005085 | to | LLP-035-000005085 |
| LLP-035-000029102 | to | LLP-035-000029102 |
| LLP-035-000005323 | to | LLP-035-000005323 |
| LLP-035-000027538 | to | LLP-035-000027538 |
| LLP-035-000027539 | to | LLP-035-000027539 |
| LLP-035-000005384 | to | LLP-035-000005384 |
| LLP-035-000024277 | to | LLP-035-000024277 |
| LLP-035-000024278 | to | LLP-035-000024278 |
| LLP-035-000024279 | to | LLP-035-000024279 |
| LLP-035-000024280 | to | LLP-035-000024280 |
| LLP-035-000024282 | to | LLP-035-000024282 |
| LLP-035-000024283 | to | LLP-035-000024283 |
| LLP-035-000024284 | to | LLP-035-000024284 |
| LLP-035-000024285 | to | LLP-035-000024285 |
| LLP-035-000024286 | to | LLP-035-000024286 |
| LLP-035-000024287 | to | LLP-035-000024287 |
| LLP-035-000005457 | to | LLP-035-000005457 |
| LLP-035-000017430 | to | LLP-035-000017430 |
| LLP-035-000017431 | to | LLP-035-000017431 |
| LLP-035-000017433 | to | LLP-035-000017433 |
| LLP-035-000005936 | to | LLP-035-000005936 |

| | | |
|---|---|---|
| LLP-035-000025334 | to | LLP-035-000025334 |
| LLP-035-000025336 | to | LLP-035-000025336 |
| LLP-035-000025337 | to | LLP-035-000025337 |
| LLP-035-000005974 | to | LLP-035-000005974 |
| LLP-035-000025384 | to | LLP-035-000025384 |
| LLP-035-000030648 | to | LLP-035-000030648 |
| LLP-035-000030649 | to | LLP-035-000030649 |
| LLP-035-000030650 | to | LLP-035-000030650 |
| LLP-035-000006077 | to | LLP-035-000006077 |
| LLP-035-000018184 | to | LLP-035-000018184 |
| LLP-035-000018185 | to | LLP-035-000018185 |
| LLP-035-000018186 | to | LLP-035-000018186 |
| LLP-035-000018187 | to | LLP-035-000018187 |
| LLP-035-000006149 | to | LLP-035-000006149 |
| LLP-035-000017916 | to | LLP-035-000017916 |
| LLP-035-000006867 | to | LLP-035-000006867 |
| LLP-035-000018201 | to | LLP-035-000018201 |
| LLP-035-000018203 | to | LLP-035-000018203 |
| LLP-035-000007100 | to | LLP-035-000007100 |
| LLP-035-000029698 | to | LLP-035-000029698 |
| LLP-035-000029699 | to | LLP-035-000029699 |
| LLP-035-000007186 | to | LLP-035-000007186 |
| LLP-035-000029258 | to | LLP-035-000029258 |
| LLP-035-000029259 | to | LLP-035-000029259 |
| LLP-035-000007322 | to | LLP-035-000007322 |
| LLP-035-000025764 | to | LLP-035-000025764 |
| LLP-035-000007449 | to | LLP-035-000007449 |
| LLP-035-000026598 | to | LLP-035-000026598 |
| LLP-035-000026599 | to | LLP-035-000026599 |
| LLP-035-000007468 | to | LLP-035-000007468 |
| LLP-035-000026749 | to | LLP-035-000026749 |
| LLP-035-000026750 | to | LLP-035-000026750 |
| LLP-035-000026751 | to | LLP-035-000026751 |
| LLP-035-000026752 | to | LLP-035-000026752 |
| LLP-035-000026753 | to | LLP-035-000026753 |
| LLP-035-000026754 | to | LLP-035-000026754 |
| LLP-035-000026755 | to | LLP-035-000026755 |
| LLP-035-000026756 | to | LLP-035-000026756 |
| LLP-035-000026757 | to | LLP-035-000026757 |
| LLP-035-000007882 | to | LLP-035-000007882 |
| LLP-035-000028535 | to | LLP-035-000028535 |
| LLP-035-000028536 | to | LLP-035-000028536 |
| LLP-035-000030749 | to | LLP-035-000030749 |
| LLP-035-000030750 | to | LLP-035-000030750 |

| | | |
|---|---|---|
| LLP-035-000030751 | to | LLP-035-000030751 |
| LLP-035-000030755 | to | LLP-035-000030755 |
| LLP-035-000030756 | to | LLP-035-000030756 |
| LLP-035-000030757 | to | LLP-035-000030757 |
| LLP-035-000030758 | to | LLP-035-000030758 |
| LLP-035-000030759 | to | LLP-035-000030759 |
| LLP-035-000030760 | to | LLP-035-000030760 |
| LLP-035-000030761 | to | LLP-035-000030761 |
| LLP-035-000030762 | to | LLP-035-000030762 |
| LLP-035-000030763 | to | LLP-035-000030763 |
| LLP-035-000030764 | to | LLP-035-000030764 |
| LLP-035-000030765 | to | LLP-035-000030765 |
| LLP-035-000030766 | to | LLP-035-000030766 |
| LLP-035-000030767 | to | LLP-035-000030767 |
| LLP-035-000030768 | to | LLP-035-000030768 |
| LLP-035-000030769 | to | LLP-035-000030769 |
| LLP-035-000030770 | to | LLP-035-000030770 |
| LLP-035-000007903 | to | LLP-035-000007903 |
| LLP-035-000027791 | to | LLP-035-000027791 |
| LLP-035-000027792 | to | LLP-035-000027792 |
| LLP-035-000030719 | to | LLP-035-000030719 |
| LLP-035-000030720 | to | LLP-035-000030720 |
| LLP-035-000030721 | to | LLP-035-000030721 |
| LLP-035-000030774 | to | LLP-035-000030774 |
| LLP-035-000030775 | to | LLP-035-000030775 |
| LLP-035-000030776 | to | LLP-035-000030776 |
| LLP-035-000030777 | to | LLP-035-000030777 |
| LLP-035-000030778 | to | LLP-035-000030778 |
| LLP-035-000030779 | to | LLP-035-000030779 |
| LLP-035-000030780 | to | LLP-035-000030780 |
| LLP-035-000030781 | to | LLP-035-000030781 |
| LLP-035-000030782 | to | LLP-035-000030782 |
| LLP-035-000030783 | to | LLP-035-000030783 |
| LLP-035-000030784 | to | LLP-035-000030784 |
| LLP-035-000030785 | to | LLP-035-000030785 |
| LLP-035-000030786 | to | LLP-035-000030786 |
| LLP-035-000030787 | to | LLP-035-000030787 |
| LLP-035-000030788 | to | LLP-035-000030788 |
| LLP-035-000030789 | to | LLP-035-000030789 |
| LLP-035-000007968 | to | LLP-035-000007968 |
| LLP-035-000028331 | to | LLP-035-000028331 |
| LLP-035-000028333 | to | LLP-035-000028333 |
| LLP-035-000028335 | to | LLP-035-000028335 |
| LLP-035-000028336 | to | LLP-035-000028336 |

| | | |
|---|---|---|
| LLP-035-000028338 | to | LLP-035-000028338 |
| LLP-035-000028339 | to | LLP-035-000028339 |
| LLP-035-000028340 | to | LLP-035-000028340 |
| LLP-035-000028342 | to | LLP-035-000028342 |
| LLP-035-000008186 | to | LLP-035-000008186 |
| LLP-035-000027151 | to | LLP-035-000027151 |
| LLP-035-000027152 | to | LLP-035-000027152 |
| LLP-035-000027153 | to | LLP-035-000027153 |
| LLP-035-000008255 | to | LLP-035-000008255 |
| LLP-035-000025378 | to | LLP-035-000025378 |
| LLP-035-000025379 | to | LLP-035-000025379 |
| LLP-035-000025380 | to | LLP-035-000025380 |
| LLP-035-000008266 | to | LLP-035-000008266 |
| LLP-035-000025077 | to | LLP-035-000025077 |
| LLP-035-000025078 | to | LLP-035-000025078 |
| LLP-035-000025079 | to | LLP-035-000025079 |
| LLP-035-000025080 | to | LLP-035-000025080 |
| LLP-035-000025081 | to | LLP-035-000025081 |
| LLP-035-000025082 | to | LLP-035-000025082 |
| LLP-035-000025083 | to | LLP-035-000025083 |
| LLP-035-000025084 | to | LLP-035-000025084 |
| LLP-035-000025085 | to | LLP-035-000025085 |
| LLP-035-000025086 | to | LLP-035-000025086 |
| LLP-035-000025088 | to | LLP-035-000025088 |
| LLP-035-000025089 | to | LLP-035-000025089 |
| LLP-035-000025090 | to | LLP-035-000025090 |
| LLP-035-000025091 | to | LLP-035-000025091 |
| LLP-035-000025092 | to | LLP-035-000025092 |
| LLP-035-000025093 | to | LLP-035-000025093 |
| LLP-035-000008269 | to | LLP-035-000008269 |
| LLP-035-000025056 | to | LLP-035-000025056 |
| LLP-035-000025057 | to | LLP-035-000025057 |
| LLP-035-000025058 | to | LLP-035-000025058 |
| LLP-035-000025059 | to | LLP-035-000025059 |
| LLP-035-000025060 | to | LLP-035-000025060 |
| LLP-035-000025061 | to | LLP-035-000025061 |
| LLP-035-000025062 | to | LLP-035-000025062 |
| LLP-035-000025064 | to | LLP-035-000025064 |
| LLP-035-000025065 | to | LLP-035-000025065 |
| LLP-035-000025066 | to | LLP-035-000025066 |
| LLP-035-000025067 | to | LLP-035-000025067 |
| LLP-035-000008400 | to | LLP-035-000008400 |
| LLP-035-000018589 | to | LLP-035-000018589 |
| LLP-035-000030298 | to | LLP-035-000030298 |

| | | |
|---|---|---|
| LLP-035-000008412 | to | LLP-035-000008412 |
| LLP-035-000018475 | to | LLP-035-000018475 |
| LLP-035-000008494 | to | LLP-035-000008494 |
| LLP-035-000029989 | to | LLP-035-000029989 |
| LLP-035-000029990 | to | LLP-035-000029990 |
| LLP-035-000008578 | to | LLP-035-000008578 |
| LLP-035-000027904 | to | LLP-035-000027904 |
| LLP-035-000008579 | to | LLP-035-000008579 |
| LLP-035-000027943 | to | LLP-035-000027943 |
| LLP-035-000027944 | to | LLP-035-000027944 |
| LLP-035-000027945 | to | LLP-035-000027945 |
| LLP-035-000008977 | to | LLP-035-000008977 |
| LLP-035-000024306 | to | LLP-035-000024306 |
| LLP-035-000024307 | to | LLP-035-000024307 |
| LLP-035-000024308 | to | LLP-035-000024308 |
| LLP-035-000024309 | to | LLP-035-000024309 |
| LLP-035-000024310 | to | LLP-035-000024310 |
| LLP-035-000024311 | to | LLP-035-000024311 |
| LLP-035-000024312 | to | LLP-035-000024312 |
| LLP-035-000024313 | to | LLP-035-000024313 |
| LLP-035-000024314 | to | LLP-035-000024314 |
| LLP-035-000024315 | to | LLP-035-000024315 |
| LLP-035-000024316 | to | LLP-035-000024316 |
| LLP-035-000024317 | to | LLP-035-000024317 |
| LLP-035-000024318 | to | LLP-035-000024318 |
| LLP-035-000024319 | to | LLP-035-000024319 |
| LLP-035-000024320 | to | LLP-035-000024320 |
| LLP-035-000024321 | to | LLP-035-000024321 |
| LLP-035-000009288 | to | LLP-035-000009288 |
| LLP-035-000027236 | to | LLP-035-000027236 |
| LLP-035-000027237 | to | LLP-035-000027237 |
| LLP-035-000009546 | to | LLP-035-000009546 |
| LLP-035-000025997 | to | LLP-035-000025997 |
| LLP-035-000025998 | to | LLP-035-000025998 |
| LLP-035-000026000 | to | LLP-035-000026000 |
| LLP-035-000026001 | to | LLP-035-000026001 |
| LLP-035-000026002 | to | LLP-035-000026002 |
| LLP-035-000009587 | to | LLP-035-000009587 |
| LLP-035-000024083 | to | LLP-035-000024083 |
| LLP-035-000024084 | to | LLP-035-000024084 |
| LLP-035-000024085 | to | LLP-035-000024085 |
| LLP-035-000009745 | to | LLP-035-000009745 |
| LLP-035-000030158 | to | LLP-035-000030158 |
| LLP-035-000030159 | to | LLP-035-000030159 |

| | | |
|---|---|---|
| LLP-035-000030160 | to | LLP-035-000030160 |
| LLP-035-000009747 | to | LLP-035-000009747 |
| LLP-035-000030168 | to | LLP-035-000030168 |
| LLP-035-000030169 | to | LLP-035-000030169 |
| LLP-035-000030170 | to | LLP-035-000030170 |
| LLP-035-000009749 | to | LLP-035-000009749 |
| LLP-035-000030186 | to | LLP-035-000030186 |
| LLP-035-000030187 | to | LLP-035-000030187 |
| LLP-035-000030188 | to | LLP-035-000030188 |
| LLP-035-000009750 | to | LLP-035-000009750 |
| LLP-035-000030198 | to | LLP-035-000030198 |
| LLP-035-000030199 | to | LLP-035-000030199 |
| LLP-035-000030200 | to | LLP-035-000030200 |
| LLP-035-000009754 | to | LLP-035-000009754 |
| LLP-035-000029922 | to | LLP-035-000029922 |
| LLP-035-000029924 | to | LLP-035-000029924 |
| LLP-035-000029925 | to | LLP-035-000029925 |
| LLP-035-000009756 | to | LLP-035-000009756 |
| LLP-035-000029979 | to | LLP-035-000029979 |
| LLP-035-000029980 | to | LLP-035-000029980 |
| LLP-035-000029981 | to | LLP-035-000029981 |
| LLP-035-000009764 | to | LLP-035-000009764 |
| LLP-035-000030081 | to | LLP-035-000030081 |
| LLP-035-000030082 | to | LLP-035-000030082 |
| LLP-035-000030083 | to | LLP-035-000030083 |
| LLP-035-000010400 | to | LLP-035-000010400 |
| LLP-035-000021198 | to | LLP-035-000021198 |
| LLP-035-000021199 | to | LLP-035-000021199 |
| LLP-035-000021200 | to | LLP-035-000021200 |
| LLP-035-000021201 | to | LLP-035-000021201 |
| LLP-035-000021203 | to | LLP-035-000021203 |
| LLP-035-000021205 | to | LLP-035-000021205 |
| LLP-035-000021207 | to | LLP-035-000021207 |
| LLP-035-000021209 | to | LLP-035-000021209 |
| LLP-035-000021210 | to | LLP-035-000021210 |
| LLP-035-000021212 | to | LLP-035-000021212 |
| LLP-035-000021215 | to | LLP-035-000021215 |
| LLP-035-000021216 | to | LLP-035-000021216 |
| LLP-035-000021217 | to | LLP-035-000021217 |
| LLP-035-000010443 | to | LLP-035-000010443 |
| LLP-035-000021962 | to | LLP-035-000021962 |
| LLP-035-000010545 | to | LLP-035-000010545 |
| LLP-035-000022962 | to | LLP-035-000022962 |
| LLP-035-000011012 | to | LLP-035-000011012 |

| | | |
|---|---|---|
| LLP-035-000021008 | to | LLP-035-000021008 |
| LLP-035-000011090 | to | LLP-035-000011090 |
| LLP-035-000020189 | to | LLP-035-000020189 |
| LLP-035-000020190 | to | LLP-035-000020190 |
| LLP-035-000020192 | to | LLP-035-000020192 |
| LLP-035-000020194 | to | LLP-035-000020194 |
| LLP-035-000020195 | to | LLP-035-000020195 |
| LLP-035-000020196 | to | LLP-035-000020196 |
| LLP-035-000020198 | to | LLP-035-000020198 |
| LLP-035-000020199 | to | LLP-035-000020199 |
| LLP-035-000020200 | to | LLP-035-000020200 |
| LLP-035-000020201 | to | LLP-035-000020201 |
| LLP-035-000020202 | to | LLP-035-000020202 |
| LLP-035-000020203 | to | LLP-035-000020203 |
| LLP-035-000020204 | to | LLP-035-000020204 |
| LLP-035-000020205 | to | LLP-035-000020205 |
| LLP-035-000020206 | to | LLP-035-000020206 |
| LLP-035-000020207 | to | LLP-035-000020207 |
| LLP-035-000020208 | to | LLP-035-000020208 |
| LLP-035-000011138 | to | LLP-035-000011138 |
| LLP-035-000023730 | to | LLP-035-000023730 |
| LLP-035-000023733 | to | LLP-035-000023733 |
| LLP-035-000023736 | to | LLP-035-000023736 |
| LLP-035-000023737 | to | LLP-035-000023737 |
| LLP-035-000023738 | to | LLP-035-000023738 |
| LLP-035-000023739 | to | LLP-035-000023739 |
| LLP-035-000023740 | to | LLP-035-000023740 |
| LLP-035-000023741 | to | LLP-035-000023741 |
| LLP-035-000023742 | to | LLP-035-000023742 |
| LLP-035-000023743 | to | LLP-035-000023743 |
| LLP-035-000023744 | to | LLP-035-000023744 |
| LLP-035-000023745 | to | LLP-035-000023745 |
| LLP-035-000011207 | to | LLP-035-000011207 |
| LLP-035-000020904 | to | LLP-035-000020904 |
| LLP-035-000020905 | to | LLP-035-000020905 |
| LLP-035-000020906 | to | LLP-035-000020906 |
| LLP-035-000020907 | to | LLP-035-000020907 |
| LLP-035-000020908 | to | LLP-035-000020908 |
| LLP-035-000020909 | to | LLP-035-000020909 |
| LLP-035-000020910 | to | LLP-035-000020910 |
| LLP-035-000020911 | to | LLP-035-000020911 |
| LLP-035-000020912 | to | LLP-035-000020912 |
| LLP-035-000020913 | to | LLP-035-000020913 |
| LLP-035-000020914 | to | LLP-035-000020914 |

| | | |
|---|---|---|
| LLP-035-000011280 | to | LLP-035-000011280 |
| LLP-035-000020673 | to | LLP-035-000020673 |
| LLP-035-000020674 | to | LLP-035-000020674 |
| LLP-035-000020675 | to | LLP-035-000020675 |
| LLP-035-000020676 | to | LLP-035-000020676 |
| LLP-035-000020677 | to | LLP-035-000020677 |
| LLP-035-000020678 | to | LLP-035-000020678 |
| LLP-035-000020679 | to | LLP-035-000020679 |
| LLP-035-000020680 | to | LLP-035-000020680 |
| LLP-035-000020681 | to | LLP-035-000020681 |
| LLP-035-000020682 | to | LLP-035-000020682 |
| LLP-035-000020683 | to | LLP-035-000020683 |
| LLP-035-000020684 | to | LLP-035-000020684 |
| LLP-035-000020685 | to | LLP-035-000020685 |
| LLP-035-000020686 | to | LLP-035-000020686 |
| LLP-035-000020687 | to | LLP-035-000020687 |
| LLP-035-000020688 | to | LLP-035-000020688 |
| LLP-035-000020689 | to | LLP-035-000020689 |
| LLP-035-000020690 | to | LLP-035-000020690 |
| LLP-035-000020691 | to | LLP-035-000020691 |
| LLP-035-000020692 | to | LLP-035-000020692 |
| LLP-035-000020693 | to | LLP-035-000020693 |
| LLP-035-000020694 | to | LLP-035-000020694 |
| LLP-035-000020695 | to | LLP-035-000020695 |
| LLP-035-000020696 | to | LLP-035-000020696 |
| LLP-035-000020697 | to | LLP-035-000020697 |
| LLP-035-000011529 | to | LLP-035-000011529 |
| LLP-035-000022278 | to | LLP-035-000022278 |
| LLP-035-000011702 | to | LLP-035-000011702 |
| LLP-035-000021065 | to | LLP-035-000021065 |
| LLP-035-000030381 | to | LLP-035-000030381 |
| LLP-035-000030382 | to | LLP-035-000030382 |
| LLP-035-000030383 | to | LLP-035-000030383 |
| LLP-035-000012002 | to | LLP-035-000012002 |
| LLP-035-000020787 | to | LLP-035-000020787 |
| LLP-035-000020788 | to | LLP-035-000020788 |
| LLP-035-000020789 | to | LLP-035-000020789 |
| LLP-035-000020790 | to | LLP-035-000020790 |
| LLP-035-000020791 | to | LLP-035-000020791 |
| LLP-035-000020792 | to | LLP-035-000020792 |
| LLP-035-000012010 | to | LLP-035-000012010 |
| LLP-035-000020432 | to | LLP-035-000020432 |
| LLP-035-000020434 | to | LLP-035-000020434 |
| LLP-035-000020436 | to | LLP-035-000020436 |

| | | |
|---|---|---|
| LLP-035-000020437 | to | LLP-035-000020437 |
| LLP-035-000020438 | to | LLP-035-000020438 |
| LLP-035-000020440 | to | LLP-035-000020440 |
| LLP-035-000012683 | to | LLP-035-000012683 |
| LLP-035-000025914 | to | LLP-035-000025914 |
| LLP-035-000025915 | to | LLP-035-000025915 |
| LLP-035-000025916 | to | LLP-035-000025916 |
| LLP-035-000030654 | to | LLP-035-000030654 |
| LLP-035-000013179 | to | LLP-035-000013179 |
| LLP-035-000022306 | to | LLP-035-000022306 |
| LLP-035-000013201 | to | LLP-035-000013201 |
| LLP-035-000020481 | to | LLP-035-000020481 |
| LLP-035-000013440 | to | LLP-035-000013440 |
| LLP-035-000024727 | to | LLP-035-000024727 |
| LLP-035-000024728 | to | LLP-035-000024728 |
| LLP-035-000024729 | to | LLP-035-000024729 |
| LLP-035-000013661 | to | LLP-035-000013661 |
| LLP-035-000019186 | to | LLP-035-000019186 |
| LLP-035-000019188 | to | LLP-035-000019188 |
| LLP-035-000019189 | to | LLP-035-000019189 |
| LLP-035-000030297 | to | LLP-035-000030297 |
| LLP-035-000013681 | to | LLP-035-000013681 |
| LLP-035-000018309 | to | LLP-035-000018309 |
| LLP-035-000018310 | to | LLP-035-000018310 |
| LLP-035-000030246 | to | LLP-035-000030246 |
| LLP-035-000030247 | to | LLP-035-000030247 |
| LLP-035-000030248 | to | LLP-035-000030248 |
| LLP-035-000030272 | to | LLP-035-000030272 |
| LLP-035-000030273 | to | LLP-035-000030273 |
| LLP-035-000030274 | to | LLP-035-000030274 |
| LLP-035-000030275 | to | LLP-035-000030275 |
| LLP-035-000030276 | to | LLP-035-000030276 |
| LLP-035-000030277 | to | LLP-035-000030277 |
| LLP-035-000030278 | to | LLP-035-000030278 |
| LLP-035-000030279 | to | LLP-035-000030279 |
| LLP-035-000030280 | to | LLP-035-000030280 |
| LLP-035-000030281 | to | LLP-035-000030281 |
| LLP-035-000030282 | to | LLP-035-000030282 |
| LLP-035-000030283 | to | LLP-035-000030283 |
| LLP-035-000030284 | to | LLP-035-000030284 |
| LLP-035-000030285 | to | LLP-035-000030285 |
| LLP-035-000030286 | to | LLP-035-000030286 |
| LLP-035-000030287 | to | LLP-035-000030287 |
| LLP-035-000013768 | to | LLP-035-000013768 |

| | | |
|---|---|---|
| LLP-035-000022586 | to | LLP-035-000022586 |
| LLP-035-000013784 | to | LLP-035-000013784 |
| LLP-035-000023194 | to | LLP-035-000023194 |
| LLP-035-000013861 | to | LLP-035-000013861 |
| LLP-035-000027578 | to | LLP-035-000027578 |
| LLP-035-000014091 | to | LLP-035-000014091 |
| LLP-035-000025452 | to | LLP-035-000025452 |
| LLP-035-000014339 | to | LLP-035-000014339 |
| LLP-035-000018343 | to | LLP-035-000018343 |
| LLP-035-000014428 | to | LLP-035-000014428 |
| LLP-035-000022803 | to | LLP-035-000022803 |
| LLP-035-000014509 | to | LLP-035-000014509 |
| LLP-035-000026899 | to | LLP-035-000026899 |
| LLP-035-000014531 | to | LLP-035-000014531 |
| LLP-035-000026820 | to | LLP-035-000026820 |
| LLP-035-000026821 | to | LLP-035-000026821 |
| LLP-035-000026822 | to | LLP-035-000026822 |
| LLP-035-000014716 | to | LLP-035-000014716 |
| LLP-035-000025450 | to | LLP-035-000025450 |
| LLP-035-000014975 | to | LLP-035-000014975 |
| LLP-035-000018191 | to | LLP-035-000018191 |
| LLP-035-000018192 | to | LLP-035-000018192 |
| LLP-035-000018193 | to | LLP-035-000018193 |
| LLP-035-000015054 | to | LLP-035-000015054 |
| LLP-035-000022567 | to | LLP-035-000022567 |
| LLP-035-000015508 | to | LLP-035-000015508 |
| LLP-035-000021059 | to | LLP-035-000021059 |
| LLP-035-000015545 | to | LLP-035-000015545 |
| LLP-035-000021596 | to | LLP-035-000021596 |
| LLP-035-000021597 | to | LLP-035-000021597 |
| LLP-035-000021598 | to | LLP-035-000021598 |
| LLP-035-000021599 | to | LLP-035-000021599 |
| LLP-035-000021600 | to | LLP-035-000021600 |
| LLP-035-000021601 | to | LLP-035-000021601 |
| LLP-035-000021602 | to | LLP-035-000021602 |
| LLP-035-000021606 | to | LLP-035-000021606 |
| LLP-035-000021607 | to | LLP-035-000021607 |
| LLP-035-000015547 | to | LLP-035-000015547 |
| LLP-035-000020753 | to | LLP-035-000020753 |
| LLP-035-000020754 | to | LLP-035-000020754 |
| LLP-035-000020755 | to | LLP-035-000020755 |
| LLP-035-000020756 | to | LLP-035-000020756 |
| LLP-035-000020757 | to | LLP-035-000020757 |
| LLP-035-000020758 | to | LLP-035-000020758 |

| | | |
|---|---|---|
| LLP-035-000020759 | to | LLP-035-000020759 |
| LLP-035-000020760 | to | LLP-035-000020760 |
| LLP-035-000020761 | to | LLP-035-000020761 |
| LLP-035-000015703 | to | LLP-035-000015703 |
| LLP-035-000023427 | to | LLP-035-000023427 |
| LLP-035-000023428 | to | LLP-035-000023428 |
| LLP-035-000030500 | to | LLP-035-000030500 |
| LLP-035-000030501 | to | LLP-035-000030501 |
| LLP-035-000030502 | to | LLP-035-000030502 |
| LLP-035-000030503 | to | LLP-035-000030503 |
| LLP-035-000030504 | to | LLP-035-000030504 |
| LLP-035-000030505 | to | LLP-035-000030505 |
| LLP-035-000030506 | to | LLP-035-000030506 |
| LLP-035-000030507 | to | LLP-035-000030507 |
| LLP-035-000030508 | to | LLP-035-000030508 |
| LLP-035-000030509 | to | LLP-035-000030509 |
| LLP-035-000030510 | to | LLP-035-000030510 |
| LLP-035-000030511 | to | LLP-035-000030511 |
| LLP-035-000030512 | to | LLP-035-000030512 |
| LLP-035-000030513 | to | LLP-035-000030513 |
| LLP-035-000030514 | to | LLP-035-000030514 |
| LLP-035-000030515 | to | LLP-035-000030515 |
| LLP-035-000030544 | to | LLP-035-000030544 |
| LLP-035-000030545 | to | LLP-035-000030545 |
| LLP-035-000030546 | to | LLP-035-000030546 |
| LLP-035-000015884 | to | LLP-035-000015884 |
| LLP-035-000023120 | to | LLP-035-000023120 |
| LLP-035-000023121 | to | LLP-035-000023121 |
| LLP-035-000023122 | to | LLP-035-000023122 |
| LLP-035-000015958 | to | LLP-035-000015958 |
| LLP-035-000023214 | to | LLP-035-000023214 |
| LLP-035-000023216 | to | LLP-035-000023216 |
| LLP-035-000016131 | to | LLP-035-000016131 |
| LLP-035-000020795 | to | LLP-035-000020795 |
| LLP-035-000020796 | to | LLP-035-000020796 |
| LLP-035-000020798 | to | LLP-035-000020798 |
| LLP-035-000020799 | to | LLP-035-000020799 |
| LLP-035-000016176 | to | LLP-035-000016176 |
| LLP-035-000020644 | to | LLP-035-000020644 |
| LLP-035-000016367 | to | LLP-035-000016367 |
| LLP-035-000023751 | to | LLP-035-000023751 |
| LLP-035-000023752 | to | LLP-035-000023752 |
| LLP-035-000023753 | to | LLP-035-000023753 |
| LLP-035-000016369 | to | LLP-035-000016369 |

| | | |
|---|---|---|
| LLP-035-000023796 | to | LLP-035-000023796 |
| LLP-035-000023797 | to | LLP-035-000023797 |
| LLP-035-000023798 | to | LLP-035-000023798 |
| LLP-035-000016377 | to | LLP-035-000016377 |
| LLP-035-000023351 | to | LLP-035-000023351 |
| LLP-035-000023352 | to | LLP-035-000023352 |
| LLP-035-000030551 | to | LLP-035-000030551 |
| LLP-035-000016464 | to | LLP-035-000016464 |
| LLP-035-000022936 | to | LLP-035-000022936 |
| LLP-035-000016620 | to | LLP-035-000016620 |
| LLP-035-000022055 | to | LLP-035-000022055 |
| LLP-035-000022056 | to | LLP-035-000022056 |
| LLP-035-000022057 | to | LLP-035-000022057 |
| LLP-035-000016882 | to | LLP-035-000016882 |
| LLP-035-000020025 | to | LLP-035-000020025 |
| LLP-035-000020026 | to | LLP-035-000020026 |
| LLP-035-000020027 | to | LLP-035-000020027 |
| LLP-035-000020028 | to | LLP-035-000020028 |
| LLP-035-000020029 | to | LLP-035-000020029 |
| LLP-035-000020030 | to | LLP-035-000020030 |
| LLP-035-000030340 | to | LLP-035-000030340 |
| LLP-035-000030341 | to | LLP-035-000030341 |
| LLP-035-000030342 | to | LLP-035-000030342 |
| LLP-035-000030343 | to | LLP-035-000030343 |
| LLP-035-000030344 | to | LLP-035-000030344 |
| LLP-035-000030350 | to | LLP-035-000030350 |
| LLP-035-000030351 | to | LLP-035-000030351 |
| LLP-035-000016920 | to | LLP-035-000016920 |
| LLP-035-000019945 | to | LLP-035-000019945 |
| LLP-035-000019946 | to | LLP-035-000019946 |
| LLP-035-000019947 | to | LLP-035-000019947 |
| LLP-035-000019948 | to | LLP-035-000019948 |
| LLP-035-000019949 | to | LLP-035-000019949 |
| LLP-035-000019950 | to | LLP-035-000019950 |
| LLP-035-000019951 | to | LLP-035-000019951 |
| LLP-035-000019952 | to | LLP-035-000019952 |
| LLP-035-000030338 | to | LLP-035-000030338 |
| LLP-035-000030355 | to | LLP-035-000030355 |
| LLP-035-000030356 | to | LLP-035-000030356 |
| LLP-035-000030358 | to | LLP-035-000030358 |
| LLP-035-000030359 | to | LLP-035-000030359 |
| LLP-035-000030360 | to | LLP-035-000030360 |
| LLP-035-000030361 | to | LLP-035-000030361 |
| LLP-035-000017050 | to | LLP-035-000017050 |

| | | |
|---|---|---|
| LLP-035-000024030 | to | LLP-035-000024030 |
| LLP-035-000024032 | to | LLP-035-000024032 |
| LLP-035-000024037 | to | LLP-035-000024037 |
| LLP-035-000024042 | to | LLP-035-000024042 |
| LLP-035-000024044 | to | LLP-035-000024044 |
| LLP-035-000024046 | to | LLP-035-000024046 |
| LLP-035-000017051 | to | LLP-035-000017051 |
| LLP-035-000023114 | to | LLP-035-000023114 |
| LLP-035-000023115 | to | LLP-035-000023115 |
| LLP-035-000023116 | to | LLP-035-000023116 |
| LLP-035-000023117 | to | LLP-035-000023117 |
| LLP-035-000023118 | to | LLP-035-000023118 |
| LLP-035-000023119 | to | LLP-035-000023119 |
| LLP-035-000030996 | to | LLP-035-000030996 |
| LLP-035-000031346 | to | LLP-035-000031346 |
| LLP-035-000031347 | to | LLP-035-000031347 |
| LLP-036-000000170 | to | LLP-036-000000170 |
| LLP-036-000008580 | to | LLP-036-000008580 |
| LLP-036-000000353 | to | LLP-036-000000353 |
| LLP-036-000008804 | to | LLP-036-000008804 |
| LLP-036-000000435 | to | LLP-036-000000435 |
| LLP-036-000008564 | to | LLP-036-000008564 |
| LLP-036-000008565 | to | LLP-036-000008565 |
| LLP-036-000008567 | to | LLP-036-000008567 |
| LLP-036-000008569 | to | LLP-036-000008569 |
| LLP-036-000008571 | to | LLP-036-000008571 |
| LLP-036-000000514 | to | LLP-036-000000514 |
| LLP-036-000008879 | to | LLP-036-000008879 |
| LLP-036-000008880 | to | LLP-036-000008880 |
| LLP-036-000008881 | to | LLP-036-000008881 |
| LLP-036-000008882 | to | LLP-036-000008882 |
| LLP-036-000008883 | to | LLP-036-000008883 |
| LLP-036-000000692 | to | LLP-036-000000692 |
| LLP-036-000008638 | to | LLP-036-000008638 |
| LLP-036-000008639 | to | LLP-036-000008639 |
| LLP-036-000000930 | to | LLP-036-000000930 |
| LLP-036-000008935 | to | LLP-036-000008935 |
| LLP-036-000008937 | to | LLP-036-000008937 |
| LLP-036-000001090 | to | LLP-036-000001090 |
| LLP-036-000009122 | to | LLP-036-000009122 |
| LLP-036-000009123 | to | LLP-036-000009123 |
| LLP-036-000009124 | to | LLP-036-000009124 |
| LLP-036-000009125 | to | LLP-036-000009125 |
| LLP-036-000009126 | to | LLP-036-000009126 |

| | | |
|---|---|---|
| LLP-036-000001169 | to | LLP-036-000001169 |
| LLP-036-000009764 | to | LLP-036-000009764 |
| LLP-036-000009765 | to | LLP-036-000009765 |
| LLP-036-000009766 | to | LLP-036-000009766 |
| LLP-036-000009768 | to | LLP-036-000009768 |
| LLP-036-000009769 | to | LLP-036-000009769 |
| LLP-036-000001347 | to | LLP-036-000001347 |
| LLP-036-000010458 | to | LLP-036-000010458 |
| LLP-036-000010459 | to | LLP-036-000010459 |
| LLP-036-000002262 | to | LLP-036-000002262 |
| LLP-036-000010427 | to | LLP-036-000010427 |
| LLP-036-000010431 | to | LLP-036-000010431 |
| LLP-036-000010434 | to | LLP-036-000010434 |
| LLP-036-000010436 | to | LLP-036-000010436 |
| LLP-036-000010439 | to | LLP-036-000010439 |
| LLP-036-000010442 | to | LLP-036-000010442 |
| LLP-036-000010444 | to | LLP-036-000010444 |
| LLP-036-000010445 | to | LLP-036-000010445 |
| LLP-036-000010446 | to | LLP-036-000010446 |
| LLP-036-000010447 | to | LLP-036-000010447 |
| LLP-036-000010448 | to | LLP-036-000010448 |
| LLP-036-000010449 | to | LLP-036-000010449 |
| LLP-036-000010450 | to | LLP-036-000010450 |
| LLP-036-000010451 | to | LLP-036-000010451 |
| LLP-036-000002860 | to | LLP-036-000002860 |
| LLP-036-000012609 | to | LLP-036-000012609 |
| LLP-036-000012610 | to | LLP-036-000012610 |
| LLP-036-000012611 | to | LLP-036-000012611 |
| LLP-036-000002904 | to | LLP-036-000002904 |
| LLP-036-000011620 | to | LLP-036-000011620 |
| LLP-036-000011622 | to | LLP-036-000011622 |
| LLP-036-000002949 | to | LLP-036-000002949 |
| LLP-036-000011019 | to | LLP-036-000011019 |
| LLP-036-000011020 | to | LLP-036-000011020 |
| LLP-036-000011021 | to | LLP-036-000011021 |
| LLP-036-000003050 | to | LLP-036-000003050 |
| LLP-036-000011534 | to | LLP-036-000011534 |
| LLP-036-000011535 | to | LLP-036-000011535 |
| LLP-036-000003051 | to | LLP-036-000003051 |
| LLP-036-000011590 | to | LLP-036-000011590 |
| LLP-036-000011591 | to | LLP-036-000011591 |
| LLP-036-000003053 | to | LLP-036-000003053 |
| LLP-036-000011626 | to | LLP-036-000011626 |
| LLP-036-000011627 | to | LLP-036-000011627 |

| | | |
|---|---|---|
| LLP-036-000003054 | to | LLP-036-000003054 |
| LLP-036-000011652 | to | LLP-036-000011652 |
| LLP-036-000011653 | to | LLP-036-000011653 |
| LLP-036-000003055 | to | LLP-036-000003055 |
| LLP-036-000011677 | to | LLP-036-000011677 |
| LLP-036-000011679 | to | LLP-036-000011679 |
| LLP-036-000011685 | to | LLP-036-000011685 |
| LLP-036-000003056 | to | LLP-036-000003056 |
| LLP-036-000011724 | to | LLP-036-000011724 |
| LLP-036-000011727 | to | LLP-036-000011727 |
| LLP-036-000011728 | to | LLP-036-000011728 |
| LLP-036-000003123 | to | LLP-036-000003123 |
| LLP-036-000012113 | to | LLP-036-000012113 |
| LLP-036-000012114 | to | LLP-036-000012114 |
| LLP-036-000003558 | to | LLP-036-000003558 |
| LLP-036-000011292 | to | LLP-036-000011292 |
| LLP-036-000011293 | to | LLP-036-000011293 |
| LLP-036-000011294 | to | LLP-036-000011294 |
| LLP-036-000019663 | to | LLP-036-000019663 |
| LLP-036-000019664 | to | LLP-036-000019664 |
| LLP-036-000003564 | to | LLP-036-000003564 |
| LLP-036-000011518 | to | LLP-036-000011518 |
| LLP-036-000011521 | to | LLP-036-000011521 |
| LLP-036-000004410 | to | LLP-036-000004410 |
| LLP-036-000012244 | to | LLP-036-000012244 |
| LLP-036-000004554 | to | LLP-036-000004554 |
| LLP-036-000012254 | to | LLP-036-000012254 |
| LLP-036-000004607 | to | LLP-036-000004607 |
| LLP-036-000013100 | to | LLP-036-000013100 |
| LLP-036-000019839 | to | LLP-036-000019839 |
| LLP-036-000019956 | to | LLP-036-000019956 |
| LLP-036-000004611 | to | LLP-036-000004611 |
| LLP-036-000013275 | to | LLP-036-000013275 |
| LLP-036-000013276 | to | LLP-036-000013276 |
| LLP-036-000004634 | to | LLP-036-000004634 |
| LLP-036-000013144 | to | LLP-036-000013144 |
| LLP-036-000013145 | to | LLP-036-000013145 |
| LLP-036-000004648 | to | LLP-036-000004648 |
| LLP-036-000013659 | to | LLP-036-000013659 |
| LLP-036-000013660 | to | LLP-036-000013660 |
| LLP-036-000013661 | to | LLP-036-000013661 |
| LLP-036-000013662 | to | LLP-036-000013662 |
| LLP-036-000013663 | to | LLP-036-000013663 |
| LLP-036-000013665 | to | LLP-036-000013665 |

| | | |
|---|---|---|
| LLP-036-000013666 | to | LLP-036-000013666 |
| LLP-036-000013667 | to | LLP-036-000013667 |
| LLP-036-000004654 | to | LLP-036-000004654 |
| LLP-036-000013220 | to | LLP-036-000013220 |
| LLP-036-000013221 | to | LLP-036-000013221 |
| LLP-036-000013222 | to | LLP-036-000013222 |
| LLP-036-000004668 | to | LLP-036-000004668 |
| LLP-036-000013215 | to | LLP-036-000013215 |
| LLP-036-000013216 | to | LLP-036-000013216 |
| LLP-036-000004706 | to | LLP-036-000004706 |
| LLP-036-000013598 | to | LLP-036-000013598 |
| LLP-036-000013600 | to | LLP-036-000013600 |
| LLP-036-000013601 | to | LLP-036-000013601 |
| LLP-036-000013602 | to | LLP-036-000013602 |
| LLP-036-000004709 | to | LLP-036-000004709 |
| LLP-036-000014891 | to | LLP-036-000014891 |
| LLP-036-000014892 | to | LLP-036-000014892 |
| LLP-036-000004711 | to | LLP-036-000004711 |
| LLP-036-000015068 | to | LLP-036-000015068 |
| LLP-036-000015070 | to | LLP-036-000015070 |
| LLP-036-000004714 | to | LLP-036-000004714 |
| LLP-036-000015298 | to | LLP-036-000015298 |
| LLP-036-000015299 | to | LLP-036-000015299 |
| LLP-036-000004716 | to | LLP-036-000004716 |
| LLP-036-000015453 | to | LLP-036-000015453 |
| LLP-036-000004718 | to | LLP-036-000004718 |
| LLP-036-000015544 | to | LLP-036-000015544 |
| LLP-036-000004735 | to | LLP-036-000004735 |
| LLP-036-000013199 | to | LLP-036-000013199 |
| LLP-036-000013201 | to | LLP-036-000013201 |
| LLP-036-000004754 | to | LLP-036-000004754 |
| LLP-036-000014599 | to | LLP-036-000014599 |
| LLP-036-000004792 | to | LLP-036-000004792 |
| LLP-036-000013181 | to | LLP-036-000013181 |
| LLP-036-000013182 | to | LLP-036-000013182 |
| LLP-036-000004822 | to | LLP-036-000004822 |
| LLP-036-000013086 | to | LLP-036-000013086 |
| LLP-036-000004879 | to | LLP-036-000004879 |
| LLP-036-000013130 | to | LLP-036-000013130 |
| LLP-036-000013131 | to | LLP-036-000013131 |
| LLP-036-000013132 | to | LLP-036-000013132 |
| LLP-036-000004883 | to | LLP-036-000004883 |
| LLP-036-000012771 | to | LLP-036-000012771 |
| LLP-036-000012772 | to | LLP-036-000012772 |

| | | |
|---|---|---|
| LLP-036-000004890 | to | LLP-036-000004890 |
| LLP-036-000012793 | to | LLP-036-000012793 |
| LLP-036-000012794 | to | LLP-036-000012794 |
| LLP-036-000004907 | to | LLP-036-000004907 |
| LLP-036-000013726 | to | LLP-036-000013726 |
| LLP-036-000013727 | to | LLP-036-000013727 |
| LLP-036-000013728 | to | LLP-036-000013728 |
| LLP-036-000004977 | to | LLP-036-000004977 |
| LLP-036-000013388 | to | LLP-036-000013388 |
| LLP-036-000013390 | to | LLP-036-000013390 |
| LLP-036-000005002 | to | LLP-036-000005002 |
| LLP-036-000013425 | to | LLP-036-000013425 |
| LLP-036-000013427 | to | LLP-036-000013427 |
| LLP-036-000013429 | to | LLP-036-000013429 |
| LLP-036-000005010 | to | LLP-036-000005010 |
| LLP-036-000014888 | to | LLP-036-000014888 |
| LLP-036-000014889 | to | LLP-036-000014889 |
| LLP-036-000014890 | to | LLP-036-000014890 |
| LLP-036-000005011 | to | LLP-036-000005011 |
| LLP-036-000013883 | to | LLP-036-000013883 |
| LLP-036-000013886 | to | LLP-036-000013886 |
| LLP-036-000013887 | to | LLP-036-000013887 |
| LLP-036-000013888 | to | LLP-036-000013888 |
| LLP-036-000013889 | to | LLP-036-000013889 |
| LLP-036-000013890 | to | LLP-036-000013890 |
| LLP-036-000013891 | to | LLP-036-000013891 |
| LLP-036-000013892 | to | LLP-036-000013892 |
| LLP-036-000013893 | to | LLP-036-000013893 |
| LLP-036-000013894 | to | LLP-036-000013894 |
| LLP-036-000013895 | to | LLP-036-000013895 |
| LLP-036-000013897 | to | LLP-036-000013897 |
| LLP-036-000013899 | to | LLP-036-000013899 |
| LLP-036-000005026 | to | LLP-036-000005026 |
| LLP-036-000013851 | to | LLP-036-000013851 |
| LLP-036-000013852 | to | LLP-036-000013852 |
| LLP-036-000013853 | to | LLP-036-000013853 |
| LLP-036-000013854 | to | LLP-036-000013854 |
| LLP-036-000013855 | to | LLP-036-000013855 |
| LLP-036-000013856 | to | LLP-036-000013856 |
| LLP-036-000013857 | to | LLP-036-000013857 |
| LLP-036-000005119 | to | LLP-036-000005119 |
| LLP-036-000012355 | to | LLP-036-000012355 |
| LLP-036-000005224 | to | LLP-036-000005224 |
| LLP-036-000013734 | to | LLP-036-000013734 |

| | | |
|---|---|---|
| LLP-036-000013735 | to | LLP-036-000013735 |
| LLP-036-000005652 | to | LLP-036-000005652 |
| LLP-036-000013636 | to | LLP-036-000013636 |
| LLP-036-000005692 | to | LLP-036-000005692 |
| LLP-036-000014366 | to | LLP-036-000014366 |
| LLP-036-000014367 | to | LLP-036-000014367 |
| LLP-036-000014368 | to | LLP-036-000014368 |
| LLP-036-000005695 | to | LLP-036-000005695 |
| LLP-036-000013053 | to | LLP-036-000013053 |
| LLP-036-000013054 | to | LLP-036-000013054 |
| LLP-036-000013055 | to | LLP-036-000013055 |
| LLP-036-000013057 | to | LLP-036-000013057 |
| LLP-036-000013060 | to | LLP-036-000013060 |
| LLP-036-000013062 | to | LLP-036-000013062 |
| LLP-036-000005903 | to | LLP-036-000005903 |
| LLP-036-000013625 | to | LLP-036-000013625 |
| LLP-036-000013628 | to | LLP-036-000013628 |
| LLP-036-000013630 | to | LLP-036-000013630 |
| LLP-036-000019840 | to | LLP-036-000019840 |
| LLP-036-000006125 | to | LLP-036-000006125 |
| LLP-036-000015952 | to | LLP-036-000015952 |
| LLP-036-000015954 | to | LLP-036-000015954 |
| LLP-036-000019914 | to | LLP-036-000019914 |
| LLP-036-000006451 | to | LLP-036-000006451 |
| LLP-036-000016523 | to | LLP-036-000016523 |
| LLP-036-000006452 | to | LLP-036-000006452 |
| LLP-036-000016592 | to | LLP-036-000016592 |
| LLP-036-000006530 | to | LLP-036-000006530 |
| LLP-036-000016379 | to | LLP-036-000016379 |
| LLP-036-000016381 | to | LLP-036-000016381 |
| LLP-036-000016383 | to | LLP-036-000016383 |
| LLP-036-000016385 | to | LLP-036-000016385 |
| LLP-036-000006676 | to | LLP-036-000006676 |
| LLP-036-000017287 | to | LLP-036-000017287 |
| LLP-036-000006716 | to | LLP-036-000006716 |
| LLP-036-000018179 | to | LLP-036-000018179 |
| LLP-036-000018180 | to | LLP-036-000018180 |
| LLP-036-000018182 | to | LLP-036-000018182 |
| LLP-036-000018184 | to | LLP-036-000018184 |
| LLP-036-000019946 | to | LLP-036-000019946 |
| LLP-036-000019947 | to | LLP-036-000019947 |
| LLP-036-000019948 | to | LLP-036-000019948 |
| LLP-036-000006741 | to | LLP-036-000006741 |
| LLP-036-000019154 | to | LLP-036-000019154 |

| | | |
|---|---|---|
| LLP-036-000019155 | to | LLP-036-000019155 |
| LLP-036-000019156 | to | LLP-036-000019156 |
| LLP-036-000019157 | to | LLP-036-000019157 |
| LLP-036-000019158 | to | LLP-036-000019158 |
| LLP-036-000019159 | to | LLP-036-000019159 |
| LLP-036-000019160 | to | LLP-036-000019160 |
| LLP-036-000019161 | to | LLP-036-000019161 |
| LLP-036-000019162 | to | LLP-036-000019162 |
| LLP-036-000019163 | to | LLP-036-000019163 |
| LLP-036-000019164 | to | LLP-036-000019164 |
| LLP-036-000019165 | to | LLP-036-000019165 |
| LLP-036-000019166 | to | LLP-036-000019166 |
| LLP-036-000019167 | to | LLP-036-000019167 |
| LLP-036-000019168 | to | LLP-036-000019168 |
| LLP-036-000019169 | to | LLP-036-000019169 |
| LLP-036-000019170 | to | LLP-036-000019170 |
| LLP-036-000019171 | to | LLP-036-000019171 |
| LLP-036-000019172 | to | LLP-036-000019172 |
| LLP-036-000019173 | to | LLP-036-000019173 |
| LLP-036-000019174 | to | LLP-036-000019174 |
| LLP-036-000019175 | to | LLP-036-000019175 |
| LLP-036-000019176 | to | LLP-036-000019176 |
| LLP-036-000019177 | to | LLP-036-000019177 |
| LLP-036-000019178 | to | LLP-036-000019178 |
| LLP-036-000019179 | to | LLP-036-000019179 |
| LLP-036-000019180 | to | LLP-036-000019180 |
| LLP-036-000019181 | to | LLP-036-000019181 |
| LLP-036-000019182 | to | LLP-036-000019182 |
| LLP-036-000019183 | to | LLP-036-000019183 |
| LLP-036-000019184 | to | LLP-036-000019184 |
| LLP-036-000019187 | to | LLP-036-000019187 |
| LLP-036-000019188 | to | LLP-036-000019188 |
| LLP-036-000019189 | to | LLP-036-000019189 |
| LLP-036-000019190 | to | LLP-036-000019190 |
| LLP-036-000019191 | to | LLP-036-000019191 |
| LLP-036-000019192 | to | LLP-036-000019192 |
| LLP-036-000019193 | to | LLP-036-000019193 |
| LLP-036-000019194 | to | LLP-036-000019194 |
| LLP-036-000019195 | to | LLP-036-000019195 |
| LLP-036-000019196 | to | LLP-036-000019196 |
| LLP-036-000019197 | to | LLP-036-000019197 |
| LLP-036-000019198 | to | LLP-036-000019198 |
| LLP-036-000019199 | to | LLP-036-000019199 |
| LLP-036-000019200 | to | LLP-036-000019200 |

| | | |
|---|---|---|
| LLP-036-000019201 | to | LLP-036-000019201 |
| LLP-036-000019202 | to | LLP-036-000019202 |
| LLP-036-000019203 | to | LLP-036-000019203 |
| LLP-036-000019204 | to | LLP-036-000019204 |
| LLP-036-000019205 | to | LLP-036-000019205 |
| LLP-036-000019206 | to | LLP-036-000019206 |
| LLP-036-000019207 | to | LLP-036-000019207 |
| LLP-036-000019208 | to | LLP-036-000019208 |
| LLP-036-000019209 | to | LLP-036-000019209 |
| LLP-036-000006863 | to | LLP-036-000006863 |
| LLP-036-000015864 | to | LLP-036-000015864 |
| LLP-036-000015865 | to | LLP-036-000015865 |
| LLP-036-000015867 | to | LLP-036-000015867 |
| LLP-036-000015870 | to | LLP-036-000015870 |
| LLP-036-000015871 | to | LLP-036-000015871 |
| LLP-036-000015873 | to | LLP-036-000015873 |
| LLP-036-000015875 | to | LLP-036-000015875 |
| LLP-036-000006871 | to | LLP-036-000006871 |
| LLP-036-000015256 | to | LLP-036-000015256 |
| LLP-036-000015257 | to | LLP-036-000015257 |
| LLP-036-000006872 | to | LLP-036-000006872 |
| LLP-036-000015369 | to | LLP-036-000015369 |
| LLP-036-000015371 | to | LLP-036-000015371 |
| LLP-036-000015372 | to | LLP-036-000015372 |
| LLP-036-000006978 | to | LLP-036-000006978 |
| LLP-036-000014902 | to | LLP-036-000014902 |
| LLP-036-000014903 | to | LLP-036-000014903 |
| LLP-036-000014904 | to | LLP-036-000014904 |
| LLP-036-000006979 | to | LLP-036-000006979 |
| LLP-036-000015065 | to | LLP-036-000015065 |
| LLP-036-000015066 | to | LLP-036-000015066 |
| LLP-036-000015069 | to | LLP-036-000015069 |
| LLP-036-000006988 | to | LLP-036-000006988 |
| LLP-036-000014708 | to | LLP-036-000014708 |
| LLP-036-000014710 | to | LLP-036-000014710 |
| LLP-036-000014712 | to | LLP-036-000014712 |
| LLP-036-000006998 | to | LLP-036-000006998 |
| LLP-036-000014475 | to | LLP-036-000014475 |
| LLP-037-000000209 | to | LLP-037-000000209 |
| LLP-037-000000611 | to | LLP-037-000000611 |
| LLP-037-000000612 | to | LLP-037-000000612 |
| LLP-037-000000613 | to | LLP-037-000000613 |
| LLP-037-000000614 | to | LLP-037-000000614 |
| LLP-037-000000615 | to | LLP-037-000000615 |

| | | |
|---|---|---|
| LLP-037-000000616 | to | LLP-037-000000616 |
| LLP-037-000000617 | to | LLP-037-000000617 |
| LLP-037-000000618 | to | LLP-037-000000618 |
| LLP-037-000000619 | to | LLP-037-000000619 |
| LLP-037-000000620 | to | LLP-037-000000620 |
| LLP-037-000000621 | to | LLP-037-000000621 |
| LLP-037-000000622 | to | LLP-037-000000622 |
| LLP-037-000000623 | to | LLP-037-000000623 |
| LLP-037-000000624 | to | LLP-037-000000624 |
| LLP-037-000000779 | to | LLP-037-000000779 |
| LLP-037-000003740 | to | LLP-037-000003740 |
| LLP-037-000000856 | to | LLP-037-000000856 |
| LLP-037-000003575 | to | LLP-037-000003575 |
| LLP-037-000003576 | to | LLP-037-000003576 |
| LLP-037-000000859 | to | LLP-037-000000859 |
| LLP-037-000003553 | to | LLP-037-000003553 |
| LLP-037-000000877 | to | LLP-037-000000877 |
| LLP-037-000003807 | to | LLP-037-000003807 |
| LLP-037-000003808 | to | LLP-037-000003808 |
| LLP-037-000000880 | to | LLP-037-000000880 |
| LLP-037-000003591 | to | LLP-037-000003591 |
| LLP-037-000000882 | to | LLP-037-000000882 |
| LLP-037-000003613 | to | LLP-037-000003613 |
| LLP-037-000000883 | to | LLP-037-000000883 |
| LLP-037-000003629 | to | LLP-037-000003629 |
| LLP-037-000000884 | to | LLP-037-000000884 |
| LLP-037-000003640 | to | LLP-037-000003640 |
| LLP-037-000000885 | to | LLP-037-000000885 |
| LLP-037-000003660 | to | LLP-037-000003660 |
| LLP-037-000000887 | to | LLP-037-000000887 |
| LLP-037-000003714 | to | LLP-037-000003714 |
| LLP-037-000003715 | to | LLP-037-000003715 |
| LLP-037-000000890 | to | LLP-037-000000890 |
| LLP-037-000003510 | to | LLP-037-000003510 |
| LLP-037-000000902 | to | LLP-037-000000902 |
| LLP-037-000003742 | to | LLP-037-000003742 |
| LLP-037-000003743 | to | LLP-037-000003743 |
| LLP-037-000000924 | to | LLP-037-000000924 |
| LLP-037-000003758 | to | LLP-037-000003758 |
| LLP-037-000000930 | to | LLP-037-000000930 |
| LLP-037-000003868 | to | LLP-037-000003868 |
| LLP-037-000003869 | to | LLP-037-000003869 |
| LLP-037-000003870 | to | LLP-037-000003870 |
| LLP-037-000000933 | to | LLP-037-000000933 |

| | | |
|---|---|---|
| LLP-037-000003494 | to | LLP-037-000003494 |
| LLP-037-000003495 | to | LLP-037-000003495 |
| LLP-037-000003496 | to | LLP-037-000003496 |
| LLP-037-000003497 | to | LLP-037-000003497 |
| LLP-037-000003498 | to | LLP-037-000003498 |
| LLP-037-000003499 | to | LLP-037-000003499 |
| LLP-037-000003500 | to | LLP-037-000003500 |
| LLP-037-000003501 | to | LLP-037-000003501 |
| LLP-037-000003502 | to | LLP-037-000003502 |
| LLP-037-000003503 | to | LLP-037-000003503 |
| LLP-037-000003504 | to | LLP-037-000003504 |
| LLP-037-000000934 | to | LLP-037-000000934 |
| LLP-037-000003511 | to | LLP-037-000003511 |
| LLP-037-000003512 | to | LLP-037-000003512 |
| LLP-037-000003513 | to | LLP-037-000003513 |
| LLP-037-000000935 | to | LLP-037-000000935 |
| LLP-037-000003479 | to | LLP-037-000003479 |
| LLP-037-000003480 | to | LLP-037-000003480 |
| LLP-037-000003481 | to | LLP-037-000003481 |
| LLP-037-000003482 | to | LLP-037-000003482 |
| LLP-037-000003483 | to | LLP-037-000003483 |
| LLP-037-000003484 | to | LLP-037-000003484 |
| LLP-037-000000936 | to | LLP-037-000000936 |
| LLP-037-000003489 | to | LLP-037-000003489 |
| LLP-037-000003490 | to | LLP-037-000003490 |
| LLP-037-000003491 | to | LLP-037-000003491 |
| LLP-037-000001041 | to | LLP-037-000001041 |
| LLP-037-000004106 | to | LLP-037-000004106 |
| LLP-037-000004107 | to | LLP-037-000004107 |
| LLP-037-000004108 | to | LLP-037-000004108 |
| LLP-037-000001136 | to | LLP-037-000001136 |
| LLP-037-000004559 | to | LLP-037-000004559 |
| LLP-037-000001577 | to | LLP-037-000001577 |
| LLP-037-000003487 | to | LLP-037-000003487 |
| LLP-037-000001581 | to | LLP-037-000001581 |
| LLP-037-000004266 | to | LLP-037-000004266 |
| LLP-037-000004267 | to | LLP-037-000004267 |
| LLP-037-000001753 | to | LLP-037-000001753 |
| LLP-037-000004607 | to | LLP-037-000004607 |
| LLP-037-000004608 | to | LLP-037-000004608 |
| LLP-037-000004609 | to | LLP-037-000004609 |
| LLP-037-000004610 | to | LLP-037-000004610 |
| LLP-037-000004611 | to | LLP-037-000004611 |
| LLP-037-000001757 | to | LLP-037-000001757 |

| | | |
|---|---|---|
| LLP-037-000004683 | to | LLP-037-000004683 |
| LLP-037-000004684 | to | LLP-037-000004684 |
| LLP-037-000004685 | to | LLP-037-000004685 |
| LLP-037-000004686 | to | LLP-037-000004686 |
| LLP-037-000004687 | to | LLP-037-000004687 |
| LLP-037-000004688 | to | LLP-037-000004688 |
| LLP-037-000004689 | to | LLP-037-000004689 |
| LLP-037-000004690 | to | LLP-037-000004690 |
| LLP-037-000004691 | to | LLP-037-000004691 |
| LLP-037-000004692 | to | LLP-037-000004692 |
| LLP-037-000004693 | to | LLP-037-000004693 |
| LLP-037-000004694 | to | LLP-037-000004694 |
| LLP-037-000001758 | to | LLP-037-000001758 |
| LLP-037-000004710 | to | LLP-037-000004710 |
| LLP-037-000001765 | to | LLP-037-000001765 |
| LLP-037-000004365 | to | LLP-037-000004365 |
| LLP-037-000002021 | to | LLP-037-000002021 |
| LLP-037-000004260 | to | LLP-037-000004260 |
| LLP-037-000004261 | to | LLP-037-000004261 |
| LLP-037-000004262 | to | LLP-037-000004262 |
| LLP-037-000002135 | to | LLP-037-000002135 |
| LLP-037-000003900 | to | LLP-037-000003900 |
| LLP-037-000003904 | to | LLP-037-000003904 |
| LLP-037-000003908 | to | LLP-037-000003908 |
| LLP-037-000003910 | to | LLP-037-000003910 |
| LLP-037-000003911 | to | LLP-037-000003911 |
| LLP-037-000003912 | to | LLP-037-000003912 |
| LLP-037-000003913 | to | LLP-037-000003913 |
| LLP-037-000003914 | to | LLP-037-000003914 |
| LLP-037-000003915 | to | LLP-037-000003915 |
| LLP-037-000003916 | to | LLP-037-000003916 |
| LLP-037-000003917 | to | LLP-037-000003917 |
| LLP-037-000003918 | to | LLP-037-000003918 |
| LLP-037-000002136 | to | LLP-037-000002136 |
| LLP-037-000003957 | to | LLP-037-000003957 |
| LLP-037-000002137 | to | LLP-037-000002137 |
| LLP-037-000003817 | to | LLP-037-000003817 |
| LLP-037-000002350 | to | LLP-037-000002350 |
| LLP-037-000004824 | to | LLP-037-000004824 |
| LLP-037-000004825 | to | LLP-037-000004825 |
| LLP-037-000004826 | to | LLP-037-000004826 |
| LLP-037-000004827 | to | LLP-037-000004827 |
| LLP-037-000004828 | to | LLP-037-000004828 |
| LLP-037-000004830 | to | LLP-037-000004830 |

| | | |
|---|---|---|
| LLP-037-000004831 | to | LLP-037-000004831 |
| LLP-037-000004832 | to | LLP-037-000004832 |
| LLP-037-000004833 | to | LLP-037-000004833 |
| LLP-037-000004834 | to | LLP-037-000004834 |
| LLP-037-000004835 | to | LLP-037-000004835 |
| LLP-037-000004836 | to | LLP-037-000004836 |
| LLP-037-000002416 | to | LLP-037-000002416 |
| LLP-037-000005527 | to | LLP-037-000005527 |
| LLP-037-000002442 | to | LLP-037-000002442 |
| LLP-037-000003964 | to | LLP-037-000003964 |
| LLP-037-000003965 | to | LLP-037-000003965 |
| LLP-037-000002558 | to | LLP-037-000002558 |
| LLP-037-000004707 | to | LLP-037-000004707 |
| LLP-037-000004708 | to | LLP-037-000004708 |
| LLP-037-000002615 | to | LLP-037-000002615 |
| LLP-037-000005996 | to | LLP-037-000005996 |
| LLP-037-000005998 | to | LLP-037-000005998 |
| LLP-037-000002643 | to | LLP-037-000002643 |
| LLP-037-000005856 | to | LLP-037-000005856 |
| LLP-037-000002686 | to | LLP-037-000002686 |
| LLP-037-000008561 | to | LLP-037-000008561 |
| LLP-037-000008564 | to | LLP-037-000008564 |
| LLP-037-000008565 | to | LLP-037-000008565 |
| LLP-037-000008567 | to | LLP-037-000008567 |
| LLP-037-000008569 | to | LLP-037-000008569 |
| LLP-037-000008572 | to | LLP-037-000008572 |
| LLP-037-000002694 | to | LLP-037-000002694 |
| LLP-037-000005095 | to | LLP-037-000005095 |
| LLP-037-000005096 | to | LLP-037-000005096 |
| LLP-037-000005097 | to | LLP-037-000005097 |
| LLP-037-000005098 | to | LLP-037-000005098 |
| LLP-037-000002695 | to | LLP-037-000002695 |
| LLP-037-000005110 | to | LLP-037-000005110 |
| LLP-037-000005111 | to | LLP-037-000005111 |
| LLP-037-000005112 | to | LLP-037-000005112 |
| LLP-037-000002708 | to | LLP-037-000002708 |
| LLP-037-000006298 | to | LLP-037-000006298 |
| LLP-037-000006300 | to | LLP-037-000006300 |
| LLP-037-000006301 | to | LLP-037-000006301 |
| LLP-037-000002759 | to | LLP-037-000002759 |
| LLP-037-000006462 | to | LLP-037-000006462 |
| LLP-037-000002834 | to | LLP-037-000002834 |
| LLP-037-000005675 | to | LLP-037-000005675 |
| LLP-037-000005678 | to | LLP-037-000005678 |

| | | |
|---|---|---|
| LLP-037-000005680 | to | LLP-037-000005680 |
| LLP-037-000002848 | to | LLP-037-000002848 |
| LLP-037-000009175 | to | LLP-037-000009175 |
| LLP-037-000009177 | to | LLP-037-000009177 |
| LLP-037-000009178 | to | LLP-037-000009178 |
| LLP-037-000009180 | to | LLP-037-000009180 |
| LLP-037-000009182 | to | LLP-037-000009182 |
| LLP-037-000002864 | to | LLP-037-000002864 |
| LLP-037-000008477 | to | LLP-037-000008477 |
| LLP-037-000008479 | to | LLP-037-000008479 |
| LLP-037-000008480 | to | LLP-037-000008480 |
| LLP-037-000002875 | to | LLP-037-000002875 |
| LLP-037-000008546 | to | LLP-037-000008546 |
| LLP-037-000008549 | to | LLP-037-000008549 |
| LLP-037-000008551 | to | LLP-037-000008551 |
| LLP-037-000003224 | to | LLP-037-000003224 |
| LLP-037-000006083 | to | LLP-037-000006083 |
| LLP-037-000003225 | to | LLP-037-000003225 |
| LLP-037-000005766 | to | LLP-037-000005766 |
| LLP-037-000003288 | to | LLP-037-000003288 |
| LLP-037-000005071 | to | LLP-037-000005071 |
| LLP-037-000005072 | to | LLP-037-000005072 |
| LLP-037-000005073 | to | LLP-037-000005073 |
| LLP-037-000003295 | to | LLP-037-000003295 |
| LLP-037-000009735 | to | LLP-037-000009735 |
| LLP-037-000009736 | to | LLP-037-000009736 |
| LLP-037-000009737 | to | LLP-037-000009737 |
| LLP-037-000009738 | to | LLP-037-000009738 |
| LLP-037-000003337 | to | LLP-037-000003337 |
| LLP-037-000008293 | to | LLP-037-000008293 |
| LLP-037-000008296 | to | LLP-037-000008296 |
| LLP-037-000008298 | to | LLP-037-000008298 |
| LLP-037-000003342 | to | LLP-037-000003342 |
| LLP-037-000009691 | to | LLP-037-000009691 |
| LLP-037-000009692 | to | LLP-037-000009692 |
| LLP-037-000009693 | to | LLP-037-000009693 |
| LLP-037-000005488 | to | LLP-037-000005488 |
| LLP-037-000012689 | to | LLP-037-000012689 |
| LLP-037-000012690 | to | LLP-037-000012690 |
| LLP-037-000012691 | to | LLP-037-000012691 |
| LLP-037-000012692 | to | LLP-037-000012692 |
| LLP-037-000005840 | to | LLP-037-000005840 |
| LLP-037-000012122 | to | LLP-037-000012122 |
| LLP-037-000005841 | to | LLP-037-000005841 |

| | | |
|---|---|---|
| LLP-037-000012160 | to | LLP-037-000012160 |
| LLP-037-000005904 | to | LLP-037-000005904 |
| LLP-037-000012041 | to | LLP-037-000012041 |
| LLP-037-000005937 | to | LLP-037-000005937 |
| LLP-037-000012323 | to | LLP-037-000012323 |
| LLP-037-000012324 | to | LLP-037-000012324 |
| LLP-037-000005939 | to | LLP-037-000005939 |
| LLP-037-000012364 | to | LLP-037-000012364 |
| LLP-037-000005958 | to | LLP-037-000005958 |
| LLP-037-000012771 | to | LLP-037-000012771 |
| LLP-037-000012772 | to | LLP-037-000012772 |
| LLP-037-000005959 | to | LLP-037-000005959 |
| LLP-037-000012794 | to | LLP-037-000012794 |
| LLP-037-000005982 | to | LLP-037-000005982 |
| LLP-037-000012508 | to | LLP-037-000012508 |
| LLP-037-000005985 | to | LLP-037-000005985 |
| LLP-037-000012577 | to | LLP-037-000012577 |
| LLP-037-000005988 | to | LLP-037-000005988 |
| LLP-037-000012613 | to | LLP-037-000012613 |
| LLP-037-000006046 | to | LLP-037-000006046 |
| LLP-037-000012855 | to | LLP-037-000012855 |
| LLP-037-000012856 | to | LLP-037-000012856 |
| LLP-037-000006047 | to | LLP-037-000006047 |
| LLP-037-000012875 | to | LLP-037-000012875 |
| LLP-037-000006048 | to | LLP-037-000006048 |
| LLP-037-000012888 | to | LLP-037-000012888 |
| LLP-037-000006050 | to | LLP-037-000006050 |
| LLP-037-000012932 | to | LLP-037-000012932 |
| LLP-037-000006062 | to | LLP-037-000006062 |
| LLP-037-000013062 | to | LLP-037-000013062 |
| LLP-037-000006063 | to | LLP-037-000006063 |
| LLP-037-000013071 | to | LLP-037-000013071 |
| LLP-037-000006066 | to | LLP-037-000006066 |
| LLP-037-000013077 | to | LLP-037-000013077 |
| LLP-037-000013079 | to | LLP-037-000013079 |
| LLP-037-000006127 | to | LLP-037-000006127 |
| LLP-037-000012901 | to | LLP-037-000012901 |
| LLP-037-000006128 | to | LLP-037-000006128 |
| LLP-037-000012923 | to | LLP-037-000012923 |
| LLP-037-000006182 | to | LLP-037-000006182 |
| LLP-037-000012668 | to | LLP-037-000012668 |
| LLP-037-000006183 | to | LLP-037-000006183 |
| LLP-037-000012695 | to | LLP-037-000012695 |
| LLP-037-000006206 | to | LLP-037-000006206 |

| | | |
|---|---|---|
| LLP-037-000012725 | to | LLP-037-000012725 |
| LLP-037-000012726 | to | LLP-037-000012726 |
| LLP-037-000006207 | to | LLP-037-000006207 |
| LLP-037-000012746 | to | LLP-037-000012746 |
| LLP-037-000012747 | to | LLP-037-000012747 |
| LLP-037-000012749 | to | LLP-037-000012749 |
| LLP-037-000006239 | to | LLP-037-000006239 |
| LLP-037-000012207 | to | LLP-037-000012207 |
| LLP-037-000006257 | to | LLP-037-000006257 |
| LLP-037-000012539 | to | LLP-037-000012539 |
| LLP-037-000012540 | to | LLP-037-000012540 |
| LLP-037-000012542 | to | LLP-037-000012542 |
| LLP-037-000012543 | to | LLP-037-000012543 |
| LLP-037-000006496 | to | LLP-037-000006496 |
| LLP-037-000011809 | to | LLP-037-000011809 |
| LLP-037-000011810 | to | LLP-037-000011810 |
| LLP-037-000011811 | to | LLP-037-000011811 |
| LLP-037-000006515 | to | LLP-037-000006515 |
| LLP-037-000013006 | to | LLP-037-000013006 |
| LLP-037-000006518 | to | LLP-037-000006518 |
| LLP-037-000013040 | to | LLP-037-000013040 |
| LLP-037-000006520 | to | LLP-037-000006520 |
| LLP-037-000013051 | to | LLP-037-000013051 |
| LLP-037-000006669 | to | LLP-037-000006669 |
| LLP-037-000012503 | to | LLP-037-000012503 |
| LLP-037-000006671 | to | LLP-037-000006671 |
| LLP-037-000012524 | to | LLP-037-000012524 |
| LLP-037-000006673 | to | LLP-037-000006673 |
| LLP-037-000012546 | to | LLP-037-000012546 |
| LLP-037-000012547 | to | LLP-037-000012547 |
| LLP-037-000012548 | to | LLP-037-000012548 |
| LLP-037-000006675 | to | LLP-037-000006675 |
| LLP-037-000012636 | to | LLP-037-000012636 |
| LLP-037-000006677 | to | LLP-037-000006677 |
| LLP-037-000012651 | to | LLP-037-000012651 |
| LLP-037-000012652 | to | LLP-037-000012652 |
| LLP-037-000006678 | to | LLP-037-000006678 |
| LLP-037-000012673 | to | LLP-037-000012673 |
| LLP-037-000006687 | to | LLP-037-000006687 |
| LLP-037-000013092 | to | LLP-037-000013092 |
| LLP-037-000006728 | to | LLP-037-000006728 |
| LLP-037-000013154 | to | LLP-037-000013154 |
| LLP-037-000013155 | to | LLP-037-000013155 |
| LLP-037-000006785 | to | LLP-037-000006785 |

| | | |
|---|---|---|
| LLP-037-000012637 | to | LLP-037-000012637 |
| LLP-037-000012638 | to | LLP-037-000012638 |
| LLP-037-000006829 | to | LLP-037-000006829 |
| LLP-037-000012879 | to | LLP-037-000012879 |
| LLP-037-000006830 | to | LLP-037-000006830 |
| LLP-037-000012903 | to | LLP-037-000012903 |
| LLP-037-000006891 | to | LLP-037-000006891 |
| LLP-037-000012380 | to | LLP-037-000012380 |
| LLP-037-000012381 | to | LLP-037-000012381 |
| LLP-037-000007344 | to | LLP-037-000007344 |
| LLP-037-000012402 | to | LLP-037-000012402 |
| LLP-037-000012404 | to | LLP-037-000012404 |
| LLP-037-000012405 | to | LLP-037-000012405 |
| LLP-037-000012406 | to | LLP-037-000012406 |
| LLP-037-000012407 | to | LLP-037-000012407 |
| LLP-037-000007502 | to | LLP-037-000007502 |
| LLP-037-000012763 | to | LLP-037-000012763 |
| LLP-037-000012764 | to | LLP-037-000012764 |
| LLP-037-000012765 | to | LLP-037-000012765 |
| LLP-037-000012766 | to | LLP-037-000012766 |
| LLP-037-000007631 | to | LLP-037-000007631 |
| LLP-037-000012737 | to | LLP-037-000012737 |
| LLP-037-000012738 | to | LLP-037-000012738 |
| LLP-037-000012739 | to | LLP-037-000012739 |
| LLP-037-000012740 | to | LLP-037-000012740 |
| LLP-037-000007656 | to | LLP-037-000007656 |
| LLP-037-000013044 | to | LLP-037-000013044 |
| LLP-037-000013045 | to | LLP-037-000013045 |
| LLP-037-000013046 | to | LLP-037-000013046 |
| LLP-037-000013047 | to | LLP-037-000013047 |
| LLP-037-000007705 | to | LLP-037-000007705 |
| LLP-037-000010529 | to | LLP-037-000010529 |
| LLP-037-000010530 | to | LLP-037-000010530 |
| LLP-037-000007713 | to | LLP-037-000007713 |
| LLP-037-000010275 | to | LLP-037-000010275 |
| LLP-037-000010276 | to | LLP-037-000010276 |
| LLP-037-000007722 | to | LLP-037-000007722 |
| LLP-037-000010533 | to | LLP-037-000010533 |
| LLP-037-000010535 | to | LLP-037-000010535 |
| LLP-037-000010537 | to | LLP-037-000010537 |
| LLP-037-000010539 | to | LLP-037-000010539 |
| LLP-037-000010542 | to | LLP-037-000010542 |
| LLP-037-000010545 | to | LLP-037-000010545 |
| LLP-037-000010547 | to | LLP-037-000010547 |

| | | |
|---|---|---|
| LLP-037-000010549 | to | LLP-037-000010549 |
| LLP-037-000010551 | to | LLP-037-000010551 |
| LLP-037-000010553 | to | LLP-037-000010553 |
| LLP-037-000010555 | to | LLP-037-000010555 |
| LLP-037-000010557 | to | LLP-037-000010557 |
| LLP-037-000010559 | to | LLP-037-000010559 |
| LLP-037-000010562 | to | LLP-037-000010562 |
| LLP-037-000010563 | to | LLP-037-000010563 |
| LLP-037-000010565 | to | LLP-037-000010565 |
| LLP-037-000010568 | to | LLP-037-000010568 |
| LLP-037-000010570 | to | LLP-037-000010570 |
| LLP-037-000010571 | to | LLP-037-000010571 |
| LLP-037-000007725 | to | LLP-037-000007725 |
| LLP-037-000010309 | to | LLP-037-000010309 |
| LLP-037-000010310 | to | LLP-037-000010310 |
| LLP-037-000007745 | to | LLP-037-000007745 |
| LLP-037-000010232 | to | LLP-037-000010232 |
| LLP-037-000010233 | to | LLP-037-000010233 |
| LLP-037-000007849 | to | LLP-037-000007849 |
| LLP-037-000010078 | to | LLP-037-000010078 |
| LLP-037-000010079 | to | LLP-037-000010079 |
| LLP-037-000010080 | to | LLP-037-000010080 |
| LLP-037-000010081 | to | LLP-037-000010081 |
| LLP-037-000007912 | to | LLP-037-000007912 |
| LLP-037-000010122 | to | LLP-037-000010122 |
| LLP-037-000010123 | to | LLP-037-000010123 |
| LLP-037-000010124 | to | LLP-037-000010124 |
| LLP-037-000007913 | to | LLP-037-000007913 |
| LLP-037-000010156 | to | LLP-037-000010156 |
| LLP-037-000010157 | to | LLP-037-000010157 |
| LLP-037-000010158 | to | LLP-037-000010158 |
| LLP-037-000007914 | to | LLP-037-000007914 |
| LLP-037-000010183 | to | LLP-037-000010183 |
| LLP-037-000010184 | to | LLP-037-000010184 |
| LLP-037-000010185 | to | LLP-037-000010185 |
| LLP-037-000007916 | to | LLP-037-000007916 |
| LLP-037-000010210 | to | LLP-037-000010210 |
| LLP-037-000010212 | to | LLP-037-000010212 |
| LLP-037-000010214 | to | LLP-037-000010214 |
| LLP-037-000007931 | to | LLP-037-000007931 |
| LLP-037-000010179 | to | LLP-037-000010179 |
| LLP-037-000010181 | to | LLP-037-000010181 |
| LLP-037-000007937 | to | LLP-037-000007937 |
| LLP-037-000010242 | to | LLP-037-000010242 |

| | | |
|---|---|---|
| LLP-037-000010243 | to | LLP-037-000010243 |
| LLP-037-000007963 | to | LLP-037-000007963 |
| LLP-037-000010390 | to | LLP-037-000010390 |
| LLP-037-000010391 | to | LLP-037-000010391 |
| LLP-037-000010392 | to | LLP-037-000010392 |
| LLP-037-000008043 | to | LLP-037-000008043 |
| LLP-037-000010374 | to | LLP-037-000010374 |
| LLP-037-000010375 | to | LLP-037-000010375 |
| LLP-037-000008188 | to | LLP-037-000008188 |
| LLP-037-000011267 | to | LLP-037-000011267 |
| LLP-037-000008753 | to | LLP-037-000008753 |
| LLP-037-000011704 | to | LLP-037-000011704 |
| LLP-037-000011705 | to | LLP-037-000011705 |
| LLP-037-000011706 | to | LLP-037-000011706 |
| LLP-037-000011707 | to | LLP-037-000011707 |
| LLP-037-000008977 | to | LLP-037-000008977 |
| LLP-037-000011774 | to | LLP-037-000011774 |
| LLP-037-000011775 | to | LLP-037-000011775 |
| LLP-037-000011776 | to | LLP-037-000011776 |
| LLP-037-000009167 | to | LLP-037-000009167 |
| LLP-037-000012198 | to | LLP-037-000012198 |
| LLP-037-000012199 | to | LLP-037-000012199 |
| LLP-037-000009172 | to | LLP-037-000009172 |
| LLP-037-000012263 | to | LLP-037-000012263 |
| LLP-037-000009483 | to | LLP-037-000009483 |
| LLP-037-000011440 | to | LLP-037-000011440 |
| LLP-037-000011442 | to | LLP-037-000011442 |
| LLP-037-000011444 | to | LLP-037-000011444 |
| LLP-037-000013323 | to | LLP-037-000013323 |
| LLP-037-000017033 | to | LLP-037-000017033 |
| LLP-037-000017034 | to | LLP-037-000017034 |
| LLP-037-000022629 | to | LLP-037-000022629 |
| LLP-037-000013458 | to | LLP-037-000013458 |
| LLP-037-000018057 | to | LLP-037-000018057 |
| LLP-037-000013527 | to | LLP-037-000013527 |
| LLP-037-000019323 | to | LLP-037-000019323 |
| LLP-037-000019324 | to | LLP-037-000019324 |
| LLP-037-000019325 | to | LLP-037-000019325 |
| LLP-037-000019326 | to | LLP-037-000019326 |
| LLP-037-000013667 | to | LLP-037-000013667 |
| LLP-037-000016866 | to | LLP-037-000016866 |
| LLP-037-000013699 | to | LLP-037-000013699 |
| LLP-037-000017996 | to | LLP-037-000017996 |
| LLP-037-000017997 | to | LLP-037-000017997 |

| | | |
|---|---|---|
| LLP-037-000017998 | to | LLP-037-000017998 |
| LLP-037-000017999 | to | LLP-037-000017999 |
| LLP-037-000022673 | to | LLP-037-000022673 |
| LLP-037-000022674 | to | LLP-037-000022674 |
| LLP-037-000022675 | to | LLP-037-000022675 |
| LLP-037-000013717 | to | LLP-037-000013717 |
| LLP-037-000018291 | to | LLP-037-000018291 |
| LLP-037-000013724 | to | LLP-037-000013724 |
| LLP-037-000018292 | to | LLP-037-000018292 |
| LLP-037-000018293 | to | LLP-037-000018293 |
| LLP-037-000018294 | to | LLP-037-000018294 |
| LLP-037-000018295 | to | LLP-037-000018295 |
| LLP-037-000018296 | to | LLP-037-000018296 |
| LLP-037-000018298 | to | LLP-037-000018298 |
| LLP-037-000018300 | to | LLP-037-000018300 |
| LLP-037-000018301 | to | LLP-037-000018301 |
| LLP-037-000018303 | to | LLP-037-000018303 |
| LLP-037-000018305 | to | LLP-037-000018305 |
| LLP-037-000018307 | to | LLP-037-000018307 |
| LLP-037-000018309 | to | LLP-037-000018309 |
| LLP-037-000018311 | to | LLP-037-000018311 |
| LLP-037-000018315 | to | LLP-037-000018315 |
| LLP-037-000018318 | to | LLP-037-000018318 |
| LLP-037-000018321 | to | LLP-037-000018321 |
| LLP-037-000018323 | to | LLP-037-000018323 |
| LLP-037-000018325 | to | LLP-037-000018325 |
| LLP-037-000018329 | to | LLP-037-000018329 |
| LLP-037-000018333 | to | LLP-037-000018333 |
| LLP-037-000018336 | to | LLP-037-000018336 |
| LLP-037-000018338 | to | LLP-037-000018338 |
| LLP-037-000018339 | to | LLP-037-000018339 |
| LLP-037-000018340 | to | LLP-037-000018340 |
| LLP-037-000018341 | to | LLP-037-000018341 |
| LLP-037-000018342 | to | LLP-037-000018342 |
| LLP-037-000018343 | to | LLP-037-000018343 |
| LLP-037-000018344 | to | LLP-037-000018344 |
| LLP-037-000018345 | to | LLP-037-000018345 |
| LLP-037-000018346 | to | LLP-037-000018346 |
| LLP-037-000018347 | to | LLP-037-000018347 |
| LLP-037-000018348 | to | LLP-037-000018348 |
| LLP-037-000018349 | to | LLP-037-000018349 |
| LLP-037-000018350 | to | LLP-037-000018350 |
| LLP-037-000018351 | to | LLP-037-000018351 |
| LLP-037-000018352 | to | LLP-037-000018352 |

| | | |
|---|---|---|
| LLP-037-000018353 | to | LLP-037-000018353 |
| LLP-037-000018354 | to | LLP-037-000018354 |
| LLP-037-000018355 | to | LLP-037-000018355 |
| LLP-037-000018356 | to | LLP-037-000018356 |
| LLP-037-000018357 | to | LLP-037-000018357 |
| LLP-037-000018358 | to | LLP-037-000018358 |
| LLP-037-000018359 | to | LLP-037-000018359 |
| LLP-037-000018360 | to | LLP-037-000018360 |
| LLP-037-000018361 | to | LLP-037-000018361 |
| LLP-037-000018362 | to | LLP-037-000018362 |
| LLP-037-000018363 | to | LLP-037-000018363 |
| LLP-037-000018364 | to | LLP-037-000018364 |
| LLP-037-000018365 | to | LLP-037-000018365 |
| LLP-037-000018366 | to | LLP-037-000018366 |
| LLP-037-000018367 | to | LLP-037-000018367 |
| LLP-037-000018369 | to | LLP-037-000018369 |
| LLP-037-000018371 | to | LLP-037-000018371 |
| LLP-037-000018372 | to | LLP-037-000018372 |
| LLP-037-000013839 | to | LLP-037-000013839 |
| LLP-037-000021128 | to | LLP-037-000021128 |
| LLP-037-000021129 | to | LLP-037-000021129 |
| LLP-037-000021130 | to | LLP-037-000021130 |
| LLP-037-000021131 | to | LLP-037-000021131 |
| LLP-037-000021132 | to | LLP-037-000021132 |
| LLP-037-000021134 | to | LLP-037-000021134 |
| LLP-037-000021137 | to | LLP-037-000021137 |
| LLP-037-000013847 | to | LLP-037-000013847 |
| LLP-037-000021599 | to | LLP-037-000021599 |
| LLP-037-000021600 | to | LLP-037-000021600 |
| LLP-037-000013848 | to | LLP-037-000013848 |
| LLP-037-000021445 | to | LLP-037-000021445 |
| LLP-037-000021448 | to | LLP-037-000021448 |
| LLP-037-000021451 | to | LLP-037-000021451 |
| LLP-037-000013938 | to | LLP-037-000013938 |
| LLP-037-000016824 | to | LLP-037-000016824 |
| LLP-037-000016825 | to | LLP-037-000016825 |
| LLP-037-000016826 | to | LLP-037-000016826 |
| LLP-037-000013939 | to | LLP-037-000013939 |
| LLP-037-000016840 | to | LLP-037-000016840 |
| LLP-037-000016841 | to | LLP-037-000016841 |
| LLP-037-000016843 | to | LLP-037-000016843 |
| LLP-037-000013948 | to | LLP-037-000013948 |
| LLP-037-000016743 | to | LLP-037-000016743 |
| LLP-037-000016744 | to | LLP-037-000016744 |

| | | |
|---|---|---|
| LLP-037-000016745 | to | LLP-037-000016745 |
| LLP-037-000013953 | to | LLP-037-000013953 |
| LLP-037-000016813 | to | LLP-037-000016813 |
| LLP-037-000014002 | to | LLP-037-000014002 |
| LLP-037-000016494 | to | LLP-037-000016494 |
| LLP-037-000016495 | to | LLP-037-000016495 |
| LLP-037-000016065 | to | LLP-037-000016065 |
| LLP-037-000018583 | to | LLP-037-000018583 |
| LLP-037-000018584 | to | LLP-037-000018584 |
| LLP-037-000016066 | to | LLP-037-000016066 |
| LLP-037-000018613 | to | LLP-037-000018613 |
| LLP-037-000016173 | to | LLP-037-000016173 |
| LLP-037-000019989 | to | LLP-037-000019989 |
| LLP-037-000016230 | to | LLP-037-000016230 |
| LLP-037-000020356 | to | LLP-037-000020356 |
| LLP-037-000016355 | to | LLP-037-000016355 |
| LLP-037-000020978 | to | LLP-037-000020978 |
| LLP-037-000016356 | to | LLP-037-000016356 |
| LLP-037-000020587 | to | LLP-037-000020587 |
| LLP-037-000022870 | to | LLP-037-000022870 |
| LLP-037-000026347 | to | LLP-037-000026347 |
| LLP-037-000026349 | to | LLP-037-000026349 |
| LLP-037-000022938 | to | LLP-037-000022938 |
| LLP-037-000026484 | to | LLP-037-000026484 |
| LLP-037-000026485 | to | LLP-037-000026485 |
| LLP-037-000026486 | to | LLP-037-000026486 |
| LLP-037-000023094 | to | LLP-037-000023094 |
| LLP-037-000027457 | to | LLP-037-000027457 |
| LLP-037-000027458 | to | LLP-037-000027458 |
| LLP-037-000027459 | to | LLP-037-000027459 |
| LLP-037-000028463 | to | LLP-037-000028463 |
| LLP-037-000023405 | to | LLP-037-000023405 |
| LLP-037-000028040 | to | LLP-037-000028040 |
| LLP-037-000028475 | to | LLP-037-000028475 |
| LLP-037-000028476 | to | LLP-037-000028476 |
| LLP-037-000028477 | to | LLP-037-000028477 |
| LLP-037-000023974 | to | LLP-037-000023974 |
| LLP-037-000027171 | to | LLP-037-000027171 |
| LLP-037-000027172 | to | LLP-037-000027172 |
| LLP-037-000027173 | to | LLP-037-000027173 |
| LLP-037-000024096 | to | LLP-037-000024096 |
| LLP-037-000028191 | to | LLP-037-000028191 |
| LLP-037-000028192 | to | LLP-037-000028192 |
| LLP-037-000028479 | to | LLP-037-000028479 |

| | | |
|---|---|---|
| LLP-037-000028480 | to | LLP-037-000028480 |
| LLP-037-000028481 | to | LLP-037-000028481 |
| LLP-037-000028482 | to | LLP-037-000028482 |
| LLP-037-000024510 | to | LLP-037-000024510 |
| LLP-037-000025813 | to | LLP-037-000025813 |
| LLP-037-000025814 | to | LLP-037-000025814 |
| LLP-037-000025815 | to | LLP-037-000025815 |
| LLP-037-000025816 | to | LLP-037-000025816 |
| LLP-037-000025817 | to | LLP-037-000025817 |
| LLP-037-000025818 | to | LLP-037-000025818 |
| LLP-037-000025819 | to | LLP-037-000025819 |
| LLP-037-000025820 | to | LLP-037-000025820 |
| LLP-037-000025821 | to | LLP-037-000025821 |
| LLP-037-000024574 | to | LLP-037-000024574 |
| LLP-037-000026853 | to | LLP-037-000026853 |
| LLP-037-000028456 | to | LLP-037-000028456 |
| LLP-037-000028457 | to | LLP-037-000028457 |
| LLP-037-000028458 | to | LLP-037-000028458 |
| LLP-037-000028459 | to | LLP-037-000028459 |
| LLP-037-000024581 | to | LLP-037-000024581 |
| LLP-037-000028335 | to | LLP-037-000028335 |
| LLP-037-000028336 | to | LLP-037-000028336 |
| LLP-037-000028337 | to | LLP-037-000028337 |
| LLP-037-000028338 | to | LLP-037-000028338 |
| LLP-037-000028339 | to | LLP-037-000028339 |
| LLP-037-000028340 | to | LLP-037-000028340 |
| LLP-037-000028342 | to | LLP-037-000028342 |
| LLP-037-000028343 | to | LLP-037-000028343 |
| LLP-037-000028344 | to | LLP-037-000028344 |
| LLP-037-000028345 | to | LLP-037-000028345 |
| LLP-037-000028346 | to | LLP-037-000028346 |
| LLP-037-000028347 | to | LLP-037-000028347 |
| LLP-037-000024584 | to | LLP-037-000024584 |
| LLP-037-000028227 | to | LLP-037-000028227 |
| LLP-037-000028228 | to | LLP-037-000028228 |
| LLP-037-000028229 | to | LLP-037-000028229 |
| LLP-037-000028230 | to | LLP-037-000028230 |
| LLP-037-000028231 | to | LLP-037-000028231 |
| LLP-037-000028232 | to | LLP-037-000028232 |
| LLP-037-000028233 | to | LLP-037-000028233 |
| LLP-037-000028234 | to | LLP-037-000028234 |
| LLP-037-000028235 | to | LLP-037-000028235 |
| LLP-037-000028236 | to | LLP-037-000028236 |
| LLP-037-000028237 | to | LLP-037-000028237 |

| | | |
|---|---|---|
| LLP-037-000028238 | to | LLP-037-000028238 |
| LLP-037-000024589 | to | LLP-037-000024589 |
| LLP-037-000028301 | to | LLP-037-000028301 |
| LLP-037-000028302 | to | LLP-037-000028302 |
| LLP-037-000028303 | to | LLP-037-000028303 |
| LLP-037-000028304 | to | LLP-037-000028304 |
| LLP-037-000028305 | to | LLP-037-000028305 |
| LLP-037-000028306 | to | LLP-037-000028306 |
| LLP-037-000028307 | to | LLP-037-000028307 |
| LLP-037-000028308 | to | LLP-037-000028308 |
| LLP-037-000028309 | to | LLP-037-000028309 |
| LLP-037-000028310 | to | LLP-037-000028310 |
| LLP-037-000028311 | to | LLP-037-000028311 |
| LLP-037-000028312 | to | LLP-037-000028312 |
| LLP-037-000024610 | to | LLP-037-000024610 |
| LLP-037-000028156 | to | LLP-037-000028156 |
| LLP-037-000028157 | to | LLP-037-000028157 |
| LLP-037-000028159 | to | LLP-037-000028159 |
| LLP-037-000028161 | to | LLP-037-000028161 |
| LLP-037-000028162 | to | LLP-037-000028162 |
| LLP-037-000028163 | to | LLP-037-000028163 |
| LLP-037-000028164 | to | LLP-037-000028164 |
| LLP-037-000028165 | to | LLP-037-000028165 |
| LLP-037-000028166 | to | LLP-037-000028166 |
| LLP-037-000028167 | to | LLP-037-000028167 |
| LLP-037-000024724 | to | LLP-037-000024724 |
| LLP-037-000025573 | to | LLP-037-000025573 |
| LLP-037-000024749 | to | LLP-037-000024749 |
| LLP-037-000025540 | to | LLP-037-000025540 |
| LLP-037-000025541 | to | LLP-037-000025541 |
| LLP-037-000024768 | to | LLP-037-000024768 |
| LLP-037-000025947 | to | LLP-037-000025947 |
| LLP-037-000024808 | to | LLP-037-000024808 |
| LLP-037-000026111 | to | LLP-037-000026111 |
| LLP-037-000026112 | to | LLP-037-000026112 |
| LLP-037-000026113 | to | LLP-037-000026113 |
| LLP-037-000026114 | to | LLP-037-000026114 |
| LLP-037-000026115 | to | LLP-037-000026115 |
| LLP-037-000028418 | to | LLP-037-000028418 |
| LLP-037-000032686 | to | LLP-037-000032686 |
| LLP-037-000024855 | to | LLP-037-000024855 |
| LLP-037-000026196 | to | LLP-037-000026196 |
| LLP-037-000026197 | to | LLP-037-000026197 |
| LLP-037-000026198 | to | LLP-037-000026198 |

| | | |
|---|---|---|
| LLP-037-000026199 | to | LLP-037-000026199 |
| LLP-037-000026200 | to | LLP-037-000026200 |
| LLP-037-000026201 | to | LLP-037-000026201 |
| LLP-037-000026202 | to | LLP-037-000026202 |
| LLP-037-000026204 | to | LLP-037-000026204 |
| LLP-037-000026205 | to | LLP-037-000026205 |
| LLP-037-000026206 | to | LLP-037-000026206 |
| LLP-037-000026207 | to | LLP-037-000026207 |
| LLP-037-000026208 | to | LLP-037-000026208 |
| LLP-037-000025080 | to | LLP-037-000025080 |
| LLP-037-000027001 | to | LLP-037-000027001 |
| LLP-037-000027003 | to | LLP-037-000027003 |
| LLP-037-000027004 | to | LLP-037-000027004 |
| LLP-037-000027005 | to | LLP-037-000027005 |
| LLP-037-000025081 | to | LLP-037-000025081 |
| LLP-037-000027035 | to | LLP-037-000027035 |
| LLP-037-000027036 | to | LLP-037-000027036 |
| LLP-037-000027037 | to | LLP-037-000027037 |
| LLP-037-000027039 | to | LLP-037-000027039 |
| LLP-037-000025088 | to | LLP-037-000025088 |
| LLP-037-000026808 | to | LLP-037-000026808 |
| LLP-037-000026809 | to | LLP-037-000026809 |
| LLP-037-000026810 | to | LLP-037-000026810 |
| LLP-037-000025093 | to | LLP-037-000025093 |
| LLP-037-000026979 | to | LLP-037-000026979 |
| LLP-037-000026980 | to | LLP-037-000026980 |
| LLP-037-000025117 | to | LLP-037-000025117 |
| LLP-037-000027419 | to | LLP-037-000027419 |
| LLP-037-000027421 | to | LLP-037-000027421 |
| LLP-037-000025135 | to | LLP-037-000025135 |
| LLP-037-000027303 | to | LLP-037-000027303 |
| LLP-037-000027304 | to | LLP-037-000027304 |
| LLP-037-000027305 | to | LLP-037-000027305 |
| LLP-037-000027306 | to | LLP-037-000027306 |
| LLP-037-000027307 | to | LLP-037-000027307 |
| LLP-037-000027308 | to | LLP-037-000027308 |
| LLP-037-000025136 | to | LLP-037-000025136 |
| LLP-037-000027262 | to | LLP-037-000027262 |
| LLP-037-000027263 | to | LLP-037-000027263 |
| LLP-037-000027264 | to | LLP-037-000027264 |
| LLP-037-000027266 | to | LLP-037-000027266 |
| LLP-037-000027268 | to | LLP-037-000027268 |
| LLP-037-000027269 | to | LLP-037-000027269 |
| LLP-037-000025137 | to | LLP-037-000025137 |

| | | |
|---|---|---|
| LLP-037-000027394 | to | LLP-037-000027394 |
| LLP-037-000027395 | to | LLP-037-000027395 |
| LLP-037-000025156 | to | LLP-037-000025156 |
| LLP-037-000027573 | to | LLP-037-000027573 |
| LLP-037-000027576 | to | LLP-037-000027576 |
| LLP-037-000025162 | to | LLP-037-000025162 |
| LLP-037-000027312 | to | LLP-037-000027312 |
| LLP-037-000027315 | to | LLP-037-000027315 |
| LLP-037-000027316 | to | LLP-037-000027316 |
| LLP-037-000025163 | to | LLP-037-000025163 |
| LLP-037-000027491 | to | LLP-037-000027491 |
| LLP-037-000027492 | to | LLP-037-000027492 |
| LLP-037-000027494 | to | LLP-037-000027494 |
| LLP-037-000025251 | to | LLP-037-000025251 |
| LLP-037-000025838 | to | LLP-037-000025838 |
| LLP-037-000028414 | to | LLP-037-000028414 |
| LLP-037-000028415 | to | LLP-037-000028415 |
| LLP-037-000028491 | to | LLP-037-000028491 |
| LLP-037-000036757 | to | LLP-037-000036757 |
| LLP-037-000028552 | to | LLP-037-000028552 |
| LLP-037-000034765 | to | LLP-037-000034765 |
| LLP-037-000034766 | to | LLP-037-000034766 |
| LLP-037-000028554 | to | LLP-037-000028554 |
| LLP-037-000035795 | to | LLP-037-000035795 |
| LLP-037-000035796 | to | LLP-037-000035796 |
| LLP-037-000028572 | to | LLP-037-000028572 |
| LLP-037-000036005 | to | LLP-037-000036005 |
| LLP-037-000036006 | to | LLP-037-000036006 |
| LLP-037-000036008 | to | LLP-037-000036008 |
| LLP-037-000036011 | to | LLP-037-000036011 |
| LLP-037-000036012 | to | LLP-037-000036012 |
| LLP-037-000036014 | to | LLP-037-000036014 |
| LLP-037-000036016 | to | LLP-037-000036016 |
| LLP-037-000036017 | to | LLP-037-000036017 |
| LLP-037-000028595 | to | LLP-037-000028595 |
| LLP-037-000035879 | to | LLP-037-000035879 |
| LLP-037-000035880 | to | LLP-037-000035880 |
| LLP-037-000028636 | to | LLP-037-000028636 |
| LLP-037-000036751 | to | LLP-037-000036751 |
| LLP-037-000036752 | to | LLP-037-000036752 |
| LLP-037-000036754 | to | LLP-037-000036754 |
| LLP-037-000036755 | to | LLP-037-000036755 |
| LLP-037-000028646 | to | LLP-037-000028646 |
| LLP-037-000036207 | to | LLP-037-000036207 |

| | | |
|---|---|---|
| LLP-037-000036208 | to | LLP-037-000036208 |
| LLP-037-000036209 | to | LLP-037-000036209 |
| LLP-037-000028650 | to | LLP-037-000028650 |
| LLP-037-000035818 | to | LLP-037-000035818 |
| LLP-037-000035819 | to | LLP-037-000035819 |
| LLP-037-000035820 | to | LLP-037-000035820 |
| LLP-037-000028679 | to | LLP-037-000028679 |
| LLP-037-000036104 | to | LLP-037-000036104 |
| LLP-037-000036106 | to | LLP-037-000036106 |
| LLP-037-000028690 | to | LLP-037-000028690 |
| LLP-037-000037091 | to | LLP-037-000037091 |
| LLP-037-000037092 | to | LLP-037-000037092 |
| LLP-037-000028744 | to | LLP-037-000028744 |
| LLP-037-000034483 | to | LLP-037-000034483 |
| LLP-037-000034484 | to | LLP-037-000034484 |
| LLP-037-000028759 | to | LLP-037-000028759 |
| LLP-037-000034447 | to | LLP-037-000034447 |
| LLP-037-000028767 | to | LLP-037-000028767 |
| LLP-037-000034630 | to | LLP-037-000034630 |
| LLP-037-000034631 | to | LLP-037-000034631 |
| LLP-037-000028797 | to | LLP-037-000028797 |
| LLP-037-000034629 | to | LLP-037-000034629 |
| LLP-037-000028802 | to | LLP-037-000028802 |
| LLP-037-000034797 | to | LLP-037-000034797 |
| LLP-037-000034799 | to | LLP-037-000034799 |
| LLP-037-000028804 | to | LLP-037-000028804 |
| LLP-037-000034839 | to | LLP-037-000034839 |
| LLP-037-000028806 | to | LLP-037-000028806 |
| LLP-037-000034726 | to | LLP-037-000034726 |
| LLP-037-000034727 | to | LLP-037-000034727 |
| LLP-037-000034728 | to | LLP-037-000034728 |
| LLP-037-000028818 | to | LLP-037-000028818 |
| LLP-037-000035034 | to | LLP-037-000035034 |
| LLP-037-000035035 | to | LLP-037-000035035 |
| LLP-037-000035037 | to | LLP-037-000035037 |
| LLP-037-000035040 | to | LLP-037-000035040 |
| LLP-037-000028835 | to | LLP-037-000028835 |
| LLP-037-000034924 | to | LLP-037-000034924 |
| LLP-037-000028847 | to | LLP-037-000028847 |
| LLP-037-000035292 | to | LLP-037-000035292 |
| LLP-037-000028853 | to | LLP-037-000028853 |
| LLP-037-000036054 | to | LLP-037-000036054 |
| LLP-037-000036055 | to | LLP-037-000036055 |
| LLP-037-000036056 | to | LLP-037-000036056 |

| | | |
|---|---|---|
| LLP-037-000028854 | to | LLP-037-000028854 |
| LLP-037-000036097 | to | LLP-037-000036097 |
| LLP-037-000036098 | to | LLP-037-000036098 |
| LLP-037-000036099 | to | LLP-037-000036099 |
| LLP-037-000028858 | to | LLP-037-000028858 |
| LLP-037-000036218 | to | LLP-037-000036218 |
| LLP-037-000036219 | to | LLP-037-000036219 |
| LLP-037-000028860 | to | LLP-037-000028860 |
| LLP-037-000036079 | to | LLP-037-000036079 |
| LLP-037-000036081 | to | LLP-037-000036081 |
| LLP-037-000028867 | to | LLP-037-000028867 |
| LLP-037-000035903 | to | LLP-037-000035903 |
| LLP-037-000035904 | to | LLP-037-000035904 |
| LLP-037-000035905 | to | LLP-037-000035905 |
| LLP-037-000035907 | to | LLP-037-000035907 |
| LLP-037-000035909 | to | LLP-037-000035909 |
| LLP-037-000028958 | to | LLP-037-000028958 |
| LLP-037-000036436 | to | LLP-037-000036436 |
| LLP-037-000036438 | to | LLP-037-000036438 |
| LLP-037-000028990 | to | LLP-037-000028990 |
| LLP-037-000036633 | to | LLP-037-000036633 |
| LLP-037-000036634 | to | LLP-037-000036634 |
| LLP-037-000036635 | to | LLP-037-000036635 |
| LLP-037-000028994 | to | LLP-037-000028994 |
| LLP-037-000036732 | to | LLP-037-000036732 |
| LLP-037-000036733 | to | LLP-037-000036733 |
| LLP-037-000036734 | to | LLP-037-000036734 |
| LLP-037-000036735 | to | LLP-037-000036735 |
| LLP-037-000036736 | to | LLP-037-000036736 |
| LLP-037-000036737 | to | LLP-037-000036737 |
| LLP-037-000036738 | to | LLP-037-000036738 |
| LLP-037-000028999 | to | LLP-037-000028999 |
| LLP-037-000036403 | to | LLP-037-000036403 |
| LLP-037-000036404 | to | LLP-037-000036404 |
| LLP-037-000036405 | to | LLP-037-000036405 |
| LLP-037-000029000 | to | LLP-037-000029000 |
| LLP-037-000036616 | to | LLP-037-000036616 |
| LLP-037-000036618 | to | LLP-037-000036618 |
| LLP-037-000036619 | to | LLP-037-000036619 |
| LLP-037-000036620 | to | LLP-037-000036620 |
| LLP-037-000036621 | to | LLP-037-000036621 |
| LLP-037-000036622 | to | LLP-037-000036622 |
| LLP-037-000036623 | to | LLP-037-000036623 |
| LLP-037-000036624 | to | LLP-037-000036624 |

| | | |
|---|---|---|
| LLP-037-000036625 | to | LLP-037-000036625 |
| LLP-037-000036626 | to | LLP-037-000036626 |
| LLP-037-000036627 | to | LLP-037-000036627 |
| LLP-037-000036628 | to | LLP-037-000036628 |
| LLP-037-000036629 | to | LLP-037-000036629 |
| LLP-037-000029015 | to | LLP-037-000029015 |
| LLP-037-000036445 | to | LLP-037-000036445 |
| LLP-037-000036446 | to | LLP-037-000036446 |
| LLP-037-000036447 | to | LLP-037-000036447 |
| LLP-037-000036448 | to | LLP-037-000036448 |
| LLP-037-000036449 | to | LLP-037-000036449 |
| LLP-037-000036450 | to | LLP-037-000036450 |
| LLP-037-000036451 | to | LLP-037-000036451 |
| LLP-037-000029020 | to | LLP-037-000029020 |
| LLP-037-000036892 | to | LLP-037-000036892 |
| LLP-037-000036893 | to | LLP-037-000036893 |
| LLP-037-000036894 | to | LLP-037-000036894 |
| LLP-037-000036895 | to | LLP-037-000036895 |
| LLP-037-000036896 | to | LLP-037-000036896 |
| LLP-037-000036897 | to | LLP-037-000036897 |
| LLP-037-000036898 | to | LLP-037-000036898 |
| LLP-037-000036899 | to | LLP-037-000036899 |
| LLP-037-000036900 | to | LLP-037-000036900 |
| LLP-037-000029165 | to | LLP-037-000029165 |
| LLP-037-000037086 | to | LLP-037-000037086 |
| LLP-037-000029273 | to | LLP-037-000029273 |
| LLP-037-000034759 | to | LLP-037-000034759 |
| LLP-037-000034760 | to | LLP-037-000034760 |
| LLP-037-000029713 | to | LLP-037-000029713 |
| LLP-037-000037083 | to | LLP-037-000037083 |
| LLP-037-000029726 | to | LLP-037-000029726 |
| LLP-037-000037105 | to | LLP-037-000037105 |
| LLP-037-000037106 | to | LLP-037-000037106 |
| LLP-037-000029770 | to | LLP-037-000029770 |
| LLP-037-000035321 | to | LLP-037-000035321 |
| LLP-037-000029911 | to | LLP-037-000029911 |
| LLP-037-000036324 | to | LLP-037-000036324 |
| LLP-037-000036325 | to | LLP-037-000036325 |
| LLP-037-000036326 | to | LLP-037-000036326 |
| LLP-037-000036327 | to | LLP-037-000036327 |
| LLP-037-000030607 | to | LLP-037-000030607 |
| LLP-037-000034920 | to | LLP-037-000034920 |
| LLP-037-000034922 | to | LLP-037-000034922 |
| LLP-037-000030663 | to | LLP-037-000030663 |

| | | |
|---|---|---|
| LLP-037-000035792 | to | LLP-037-000035792 |
| LLP-037-000035793 | to | LLP-037-000035793 |
| LLP-037-000030677 | to | LLP-037-000030677 |
| LLP-037-000035650 | to | LLP-037-000035650 |
| LLP-037-000035651 | to | LLP-037-000035651 |
| LLP-037-000030703 | to | LLP-037-000030703 |
| LLP-037-000036602 | to | LLP-037-000036602 |
| LLP-037-000036603 | to | LLP-037-000036603 |
| LLP-037-000036604 | to | LLP-037-000036604 |
| LLP-037-000036605 | to | LLP-037-000036605 |
| LLP-037-000036606 | to | LLP-037-000036606 |
| LLP-037-000036611 | to | LLP-037-000036611 |
| LLP-037-000030716 | to | LLP-037-000030716 |
| LLP-037-000035070 | to | LLP-037-000035070 |
| LLP-037-000035071 | to | LLP-037-000035071 |
| LLP-037-000030739 | to | LLP-037-000030739 |
| LLP-037-000035248 | to | LLP-037-000035248 |
| LLP-037-000040295 | to | LLP-037-000040295 |
| LLP-037-000030740 | to | LLP-037-000030740 |
| LLP-037-000035532 | to | LLP-037-000035532 |
| LLP-037-000040301 | to | LLP-037-000040301 |
| LLP-037-000030741 | to | LLP-037-000030741 |
| LLP-037-000035261 | to | LLP-037-000035261 |
| LLP-037-000035262 | to | LLP-037-000035262 |
| LLP-037-000035263 | to | LLP-037-000035263 |
| LLP-037-000035264 | to | LLP-037-000035264 |
| LLP-037-000035265 | to | LLP-037-000035265 |
| LLP-037-000040296 | to | LLP-037-000040296 |
| LLP-037-000040451 | to | LLP-037-000040451 |
| LLP-037-000030746 | to | LLP-037-000030746 |
| LLP-037-000035605 | to | LLP-037-000035605 |
| LLP-037-000035606 | to | LLP-037-000035606 |
| LLP-037-000035607 | to | LLP-037-000035607 |
| LLP-037-000035608 | to | LLP-037-000035608 |
| LLP-037-000030747 | to | LLP-037-000030747 |
| LLP-037-000035906 | to | LLP-037-000035906 |
| LLP-037-000035908 | to | LLP-037-000035908 |
| LLP-037-000035910 | to | LLP-037-000035910 |
| LLP-037-000035911 | to | LLP-037-000035911 |
| LLP-037-000030749 | to | LLP-037-000030749 |
| LLP-037-000035254 | to | LLP-037-000035254 |
| LLP-037-000035255 | to | LLP-037-000035255 |
| LLP-037-000035256 | to | LLP-037-000035256 |
| LLP-037-000035257 | to | LLP-037-000035257 |

| | | |
|---|---|---|
| LLP-037-000031010 | to | LLP-037-000031010 |
| LLP-037-000034520 | to | LLP-037-000034520 |
| LLP-037-000034521 | to | LLP-037-000034521 |
| LLP-037-000034522 | to | LLP-037-000034522 |
| LLP-037-000040149 | to | LLP-037-000040149 |
| LLP-037-000031082 | to | LLP-037-000031082 |
| LLP-037-000034579 | to | LLP-037-000034579 |
| LLP-037-000040257 | to | LLP-037-000040257 |
| LLP-037-000031464 | to | LLP-037-000031464 |
| LLP-037-000038059 | to | LLP-037-000038059 |
| LLP-037-000038060 | to | LLP-037-000038060 |
| LLP-037-000031535 | to | LLP-037-000031535 |
| LLP-037-000039746 | to | LLP-037-000039746 |
| LLP-037-000039747 | to | LLP-037-000039747 |
| LLP-037-000031649 | to | LLP-037-000031649 |
| LLP-037-000038173 | to | LLP-037-000038173 |
| LLP-037-000038174 | to | LLP-037-000038174 |
| LLP-037-000038175 | to | LLP-037-000038175 |
| LLP-037-000031652 | to | LLP-037-000031652 |
| LLP-037-000038669 | to | LLP-037-000038669 |
| LLP-037-000038670 | to | LLP-037-000038670 |
| LLP-037-000031706 | to | LLP-037-000031706 |
| LLP-037-000039057 | to | LLP-037-000039057 |
| LLP-037-000039058 | to | LLP-037-000039058 |
| LLP-037-000039059 | to | LLP-037-000039059 |
| LLP-037-000039060 | to | LLP-037-000039060 |
| LLP-037-000039061 | to | LLP-037-000039061 |
| LLP-037-000039064 | to | LLP-037-000039064 |
| LLP-037-000039067 | to | LLP-037-000039067 |
| LLP-037-000039069 | to | LLP-037-000039069 |
| LLP-037-000039071 | to | LLP-037-000039071 |
| LLP-037-000039072 | to | LLP-037-000039072 |
| LLP-037-000039074 | to | LLP-037-000039074 |
| LLP-037-000039075 | to | LLP-037-000039075 |
| LLP-037-000039076 | to | LLP-037-000039076 |
| LLP-037-000039077 | to | LLP-037-000039077 |
| LLP-037-000039082 | to | LLP-037-000039082 |
| LLP-037-000039083 | to | LLP-037-000039083 |
| LLP-037-000039084 | to | LLP-037-000039084 |
| LLP-037-000039085 | to | LLP-037-000039085 |
| LLP-037-000039086 | to | LLP-037-000039086 |
| LLP-037-000031707 | to | LLP-037-000031707 |
| LLP-037-000038850 | to | LLP-037-000038850 |
| LLP-037-000038851 | to | LLP-037-000038851 |

| | | |
|---|---|---|
| LLP-037-000031981 | to | LLP-037-000031981 |
| LLP-037-000037810 | to | LLP-037-000037810 |
| LLP-037-000037813 | to | LLP-037-000037813 |
| LLP-037-000032020 | to | LLP-037-000032020 |
| LLP-037-000037658 | to | LLP-037-000037658 |
| LLP-037-000032084 | to | LLP-037-000032084 |
| LLP-037-000039973 | to | LLP-037-000039973 |
| LLP-037-000040452 | to | LLP-037-000040452 |
| LLP-037-000032139 | to | LLP-037-000032139 |
| LLP-037-000038512 | to | LLP-037-000038512 |
| LLP-037-000038513 | to | LLP-037-000038513 |
| LLP-037-000032155 | to | LLP-037-000032155 |
| LLP-037-000038421 | to | LLP-037-000038421 |
| LLP-037-000038422 | to | LLP-037-000038422 |
| LLP-037-000038423 | to | LLP-037-000038423 |
| LLP-037-000032312 | to | LLP-037-000032312 |
| LLP-037-000038820 | to | LLP-037-000038820 |
| LLP-037-000038821 | to | LLP-037-000038821 |
| LLP-037-000032329 | to | LLP-037-000032329 |
| LLP-037-000038093 | to | LLP-037-000038093 |
| LLP-037-000038094 | to | LLP-037-000038094 |
| LLP-037-000038095 | to | LLP-037-000038095 |
| LLP-037-000032330 | to | LLP-037-000032330 |
| LLP-037-000038480 | to | LLP-037-000038480 |
| LLP-037-000038481 | to | LLP-037-000038481 |
| LLP-037-000032339 | to | LLP-037-000032339 |
| LLP-037-000038272 | to | LLP-037-000038272 |
| LLP-037-000032407 | to | LLP-037-000032407 |
| LLP-037-000038671 | to | LLP-037-000038671 |
| LLP-037-000038672 | to | LLP-037-000038672 |
| LLP-037-000040410 | to | LLP-037-000040410 |
| LLP-037-000040411 | to | LLP-037-000040411 |
| LLP-037-000040412 | to | LLP-037-000040412 |
| LLP-037-000040460 | to | LLP-037-000040460 |
| LLP-037-000040461 | to | LLP-037-000040461 |
| LLP-037-000032409 | to | LLP-037-000032409 |
| LLP-037-000038747 | to | LLP-037-000038747 |
| LLP-037-000038748 | to | LLP-037-000038748 |
| LLP-037-000038749 | to | LLP-037-000038749 |
| LLP-037-000032410 | to | LLP-037-000032410 |
| LLP-037-000038781 | to | LLP-037-000038781 |
| LLP-037-000032412 | to | LLP-037-000032412 |
| LLP-037-000038846 | to | LLP-037-000038846 |
| LLP-037-000038847 | to | LLP-037-000038847 |

| | | |
|---|---|---|
| LLP-037-000032512 | to | LLP-037-000032512 |
| LLP-037-000037297 | to | LLP-037-000037297 |
| LLP-037-000037298 | to | LLP-037-000037298 |
| LLP-037-000032513 | to | LLP-037-000032513 |
| LLP-037-000037319 | to | LLP-037-000037319 |
| LLP-037-000037320 | to | LLP-037-000037320 |
| LLP-037-000037321 | to | LLP-037-000037321 |
| LLP-037-000032616 | to | LLP-037-000032616 |
| LLP-037-000037898 | to | LLP-037-000037898 |
| LLP-037-000032617 | to | LLP-037-000032617 |
| LLP-037-000037929 | to | LLP-037-000037929 |
| LLP-037-000032970 | to | LLP-037-000032970 |
| LLP-037-000038633 | to | LLP-037-000038633 |
| LLP-037-000033178 | to | LLP-037-000033178 |
| LLP-037-000039028 | to | LLP-037-000039028 |
| LLP-037-000039029 | to | LLP-037-000039029 |
| LLP-037-000033317 | to | LLP-037-000033317 |
| LLP-037-000038120 | to | LLP-037-000038120 |
| LLP-037-000033337 | to | LLP-037-000033337 |
| LLP-037-000037987 | to | LLP-037-000037987 |
| LLP-037-000037988 | to | LLP-037-000037988 |
| LLP-037-000033341 | to | LLP-037-000033341 |
| LLP-037-000037908 | to | LLP-037-000037908 |
| LLP-037-000037909 | to | LLP-037-000037909 |
| LLP-037-000033466 | to | LLP-037-000033466 |
| LLP-037-000040177 | to | LLP-037-000040177 |
| LLP-037-000040178 | to | LLP-037-000040178 |
| LLP-037-000040179 | to | LLP-037-000040179 |
| LLP-037-000040180 | to | LLP-037-000040180 |
| LLP-037-000040181 | to | LLP-037-000040181 |
| LLP-037-000033481 | to | LLP-037-000033481 |
| LLP-037-000037148 | to | LLP-037-000037148 |
| LLP-037-000037149 | to | LLP-037-000037149 |
| LLP-037-000033482 | to | LLP-037-000033482 |
| LLP-037-000037131 | to | LLP-037-000037131 |
| LLP-037-000037132 | to | LLP-037-000037132 |
| LLP-037-000037133 | to | LLP-037-000037133 |
| LLP-037-000033514 | to | LLP-037-000033514 |
| LLP-037-000038238 | to | LLP-037-000038238 |
| LLP-037-000038239 | to | LLP-037-000038239 |
| LLP-037-000038240 | to | LLP-037-000038240 |
| LLP-037-000033551 | to | LLP-037-000033551 |
| LLP-037-000038694 | to | LLP-037-000038694 |
| LLP-037-000038700 | to | LLP-037-000038700 |

| | | |
|---|---|---|
| LLP-037-000038701 | to | LLP-037-000038701 |
| LLP-037-000033555 | to | LLP-037-000033555 |
| LLP-037-000039408 | to | LLP-037-000039408 |
| LLP-037-000039410 | to | LLP-037-000039410 |
| LLP-037-000039412 | to | LLP-037-000039412 |
| LLP-037-000039413 | to | LLP-037-000039413 |
| LLP-037-000039415 | to | LLP-037-000039415 |
| LLP-037-000039417 | to | LLP-037-000039417 |
| LLP-037-000033869 | to | LLP-037-000033869 |
| LLP-037-000038375 | to | LLP-037-000038375 |
| LLP-037-000038377 | to | LLP-037-000038377 |
| LLP-037-000038378 | to | LLP-037-000038378 |
| LLP-037-000038379 | to | LLP-037-000038379 |
| LLP-037-000038380 | to | LLP-037-000038380 |
| LLP-037-000038381 | to | LLP-037-000038381 |
| LLP-037-000038382 | to | LLP-037-000038382 |
| LLP-037-000038383 | to | LLP-037-000038383 |
| LLP-037-000038384 | to | LLP-037-000038384 |
| LLP-037-000038385 | to | LLP-037-000038385 |
| LLP-037-000038386 | to | LLP-037-000038386 |
| LLP-037-000038387 | to | LLP-037-000038387 |
| LLP-037-000033980 | to | LLP-037-000033980 |
| LLP-037-000039740 | to | LLP-037-000039740 |
| LLP-037-000039743 | to | LLP-037-000039743 |
| LLP-037-000039744 | to | LLP-037-000039744 |
| LLP-037-000034167 | to | LLP-037-000034167 |
| LLP-037-000039607 | to | LLP-037-000039607 |
| LLP-037-000034168 | to | LLP-037-000034168 |
| LLP-037-000039592 | to | LLP-037-000039592 |
| LLP-038-000000171 | to | LLP-038-000000171 |
| LLP-038-000002775 | to | LLP-038-000002775 |
| LLP-038-000002776 | to | LLP-038-000002776 |
| LLP-038-000002777 | to | LLP-038-000002777 |
| LLP-038-000000305 | to | LLP-038-000000305 |
| LLP-038-000002580 | to | LLP-038-000002580 |
| LLP-038-000002581 | to | LLP-038-000002581 |
| LLP-038-000002582 | to | LLP-038-000002582 |
| LLP-038-000000514 | to | LLP-038-000000514 |
| LLP-038-000003008 | to | LLP-038-000003008 |
| LLP-038-000003009 | to | LLP-038-000003009 |
| LLP-038-000000515 | to | LLP-038-000000515 |
| LLP-038-000003042 | to | LLP-038-000003042 |
| LLP-038-000003043 | to | LLP-038-000003043 |
| LLP-038-000000650 | to | LLP-038-000000650 |

| | | |
|---|---|---|
| LLP-038-000003295 | to | LLP-038-000003295 |
| LLP-038-000003296 | to | LLP-038-000003296 |
| LLP-038-000000684 | to | LLP-038-000000684 |
| LLP-038-000004065 | to | LLP-038-000004065 |
| LLP-038-000004066 | to | LLP-038-000004066 |
| LLP-038-000004067 | to | LLP-038-000004067 |
| LLP-038-000000725 | to | LLP-038-000000725 |
| LLP-038-000003456 | to | LLP-038-000003456 |
| LLP-038-000003457 | to | LLP-038-000003457 |
| LLP-038-000003458 | to | LLP-038-000003458 |
| LLP-038-000003459 | to | LLP-038-000003459 |
| LLP-038-000003460 | to | LLP-038-000003460 |
| LLP-038-000003461 | to | LLP-038-000003461 |
| LLP-038-000003462 | to | LLP-038-000003462 |
| LLP-038-000003463 | to | LLP-038-000003463 |
| LLP-038-000003464 | to | LLP-038-000003464 |
| LLP-038-000003465 | to | LLP-038-000003465 |
| LLP-038-000003466 | to | LLP-038-000003466 |
| LLP-038-000003467 | to | LLP-038-000003467 |
| LLP-038-000003468 | to | LLP-038-000003468 |
| LLP-038-000003469 | to | LLP-038-000003469 |
| LLP-038-000003470 | to | LLP-038-000003470 |
| LLP-038-000003471 | to | LLP-038-000003471 |
| LLP-038-000003472 | to | LLP-038-000003472 |
| LLP-038-000003473 | to | LLP-038-000003473 |
| LLP-038-000003474 | to | LLP-038-000003474 |
| LLP-038-000003475 | to | LLP-038-000003475 |
| LLP-038-000003476 | to | LLP-038-000003476 |
| LLP-038-000003477 | to | LLP-038-000003477 |
| LLP-038-000000969 | to | LLP-038-000000969 |
| LLP-038-000003814 | to | LLP-038-000003814 |
| LLP-038-000001066 | to | LLP-038-000001066 |
| LLP-038-000003874 | to | LLP-038-000003874 |
| LLP-038-000003875 | to | LLP-038-000003875 |
| LLP-038-000001221 | to | LLP-038-000001221 |
| LLP-038-000003774 | to | LLP-038-000003774 |
| LLP-038-000003775 | to | LLP-038-000003775 |
| LLP-038-000003776 | to | LLP-038-000003776 |
| LLP-038-000001315 | to | LLP-038-000001315 |
| LLP-038-000003999 | to | LLP-038-000003999 |
| LLP-038-000001323 | to | LLP-038-000001323 |
| LLP-038-000004221 | to | LLP-038-000004221 |
| LLP-038-000001339 | to | LLP-038-000001339 |
| LLP-038-000004098 | to | LLP-038-000004098 |

| | | |
|---|---|---|
| LLP-038-000004099 | to | LLP-038-000004099 |
| LLP-038-000001406 | to | LLP-038-000001406 |
| LLP-038-000004829 | to | LLP-038-000004829 |
| LLP-038-000004831 | to | LLP-038-000004831 |
| LLP-038-000004832 | to | LLP-038-000004832 |
| LLP-038-000001493 | to | LLP-038-000001493 |
| LLP-038-000004642 | to | LLP-038-000004642 |
| LLP-038-000004643 | to | LLP-038-000004643 |
| LLP-038-000001573 | to | LLP-038-000001573 |
| LLP-038-000005059 | to | LLP-038-000005059 |
| LLP-038-000001794 | to | LLP-038-000001794 |
| LLP-038-000005294 | to | LLP-038-000005294 |
| LLP-038-000005295 | to | LLP-038-000005295 |
| LLP-038-000005296 | to | LLP-038-000005296 |
| LLP-038-000005297 | to | LLP-038-000005297 |
| LLP-038-000005298 | to | LLP-038-000005298 |
| LLP-038-000005602 | to | LLP-038-000005602 |
| LLP-038-000005603 | to | LLP-038-000005603 |
| LLP-038-000005604 | to | LLP-038-000005604 |
| LLP-038-000001843 | to | LLP-038-000001843 |
| LLP-038-000005042 | to | LLP-038-000005042 |
| LLP-038-000005043 | to | LLP-038-000005043 |
| LLP-038-000005044 | to | LLP-038-000005044 |
| LLP-038-000005045 | to | LLP-038-000005045 |
| LLP-038-000005046 | to | LLP-038-000005046 |
| LLP-038-000005047 | to | LLP-038-000005047 |
| LLP-038-000005048 | to | LLP-038-000005048 |
| LLP-038-000005049 | to | LLP-038-000005049 |
| LLP-038-000005050 | to | LLP-038-000005050 |
| LLP-038-000005051 | to | LLP-038-000005051 |
| LLP-038-000001845 | to | LLP-038-000001845 |
| LLP-038-000005117 | to | LLP-038-000005117 |
| LLP-038-000005118 | to | LLP-038-000005118 |
| LLP-038-000005119 | to | LLP-038-000005119 |
| LLP-038-000005120 | to | LLP-038-000005120 |
| LLP-038-000005121 | to | LLP-038-000005121 |
| LLP-038-000005122 | to | LLP-038-000005122 |
| LLP-038-000001926 | to | LLP-038-000001926 |
| LLP-038-000004867 | to | LLP-038-000004867 |
| LLP-038-000004868 | to | LLP-038-000004868 |
| LLP-038-000004869 | to | LLP-038-000004869 |
| LLP-038-000001927 | to | LLP-038-000001927 |
| LLP-038-000004898 | to | LLP-038-000004898 |
| LLP-038-000004899 | to | LLP-038-000004899 |

| | | |
|---|---|---|
| LLP-038-000004900 | to | LLP-038-000004900 |
| LLP-038-000001931 | to | LLP-038-000001931 |
| LLP-038-000004972 | to | LLP-038-000004972 |
| LLP-038-000004973 | to | LLP-038-000004973 |
| LLP-038-000001935 | to | LLP-038-000001935 |
| LLP-038-000005198 | to | LLP-038-000005198 |
| LLP-038-000001975 | to | LLP-038-000001975 |
| LLP-038-000004615 | to | LLP-038-000004615 |
| LLP-038-000004616 | to | LLP-038-000004616 |
| LLP-038-000001977 | to | LLP-038-000001977 |
| LLP-038-000004633 | to | LLP-038-000004633 |
| LLP-038-000004634 | to | LLP-038-000004634 |
| LLP-038-000002005 | to | LLP-038-000002005 |
| LLP-038-000004783 | to | LLP-038-000004783 |
| LLP-038-000002205 | to | LLP-038-000002205 |
| LLP-038-000004422 | to | LLP-038-000004422 |
| LLP-038-000004423 | to | LLP-038-000004423 |
| LLP-038-000004424 | to | LLP-038-000004424 |
| LLP-038-000004425 | to | LLP-038-000004425 |
| LLP-038-000004426 | to | LLP-038-000004426 |
| LLP-038-000004427 | to | LLP-038-000004427 |
| LLP-038-000004428 | to | LLP-038-000004428 |
| LLP-038-000004429 | to | LLP-038-000004429 |
| LLP-038-000004430 | to | LLP-038-000004430 |
| LLP-038-000004431 | to | LLP-038-000004431 |
| LLP-038-000004432 | to | LLP-038-000004432 |
| LLP-038-000004433 | to | LLP-038-000004433 |
| LLP-039-000000533 | to | LLP-039-000000533 |
| LLP-039-000000888 | to | LLP-039-000000888 |
| LLP-039-000000889 | to | LLP-039-000000889 |
| LLP-039-000001053 | to | LLP-039-000001053 |
| LLP-039-000006681 | to | LLP-039-000006681 |
| LLP-039-000006682 | to | LLP-039-000006682 |
| LLP-039-000006683 | to | LLP-039-000006683 |
| LLP-039-000006684 | to | LLP-039-000006684 |
| LLP-039-000006685 | to | LLP-039-000006685 |
| LLP-039-000006686 | to | LLP-039-000006686 |
| LLP-039-000006687 | to | LLP-039-000006687 |
| LLP-039-000001110 | to | LLP-039-000001110 |
| LLP-039-000006121 | to | LLP-039-000006121 |
| LLP-039-000001347 | to | LLP-039-000001347 |
| LLP-039-000006429 | to | LLP-039-000006429 |
| LLP-039-000001407 | to | LLP-039-000001407 |
| LLP-039-000006170 | to | LLP-039-000006170 |

| | | |
|---|---|---|
| LLP-039-000006171 | to | LLP-039-000006171 |
| LLP-039-000006172 | to | LLP-039-000006172 |
| LLP-039-000001413 | to | LLP-039-000001413 |
| LLP-039-000006232 | to | LLP-039-000006232 |
| LLP-039-000006233 | to | LLP-039-000006233 |
| LLP-039-000006234 | to | LLP-039-000006234 |
| LLP-039-000001417 | to | LLP-039-000001417 |
| LLP-039-000006285 | to | LLP-039-000006285 |
| LLP-039-000006286 | to | LLP-039-000006286 |
| LLP-039-000006287 | to | LLP-039-000006287 |
| LLP-039-000001424 | to | LLP-039-000001424 |
| LLP-039-000006388 | to | LLP-039-000006388 |
| LLP-039-000006389 | to | LLP-039-000006389 |
| LLP-039-000006390 | to | LLP-039-000006390 |
| LLP-039-000001436 | to | LLP-039-000001436 |
| LLP-039-000006612 | to | LLP-039-000006612 |
| LLP-039-000001492 | to | LLP-039-000001492 |
| LLP-039-000006004 | to | LLP-039-000006004 |
| LLP-039-000001496 | to | LLP-039-000001496 |
| LLP-039-000006059 | to | LLP-039-000006059 |
| LLP-039-000001862 | to | LLP-039-000001862 |
| LLP-039-000006468 | to | LLP-039-000006468 |
| LLP-039-000001978 | to | LLP-039-000001978 |
| LLP-039-000005418 | to | LLP-039-000005418 |
| LLP-039-000002296 | to | LLP-039-000002296 |
| LLP-039-000006168 | to | LLP-039-000006168 |
| LLP-039-000006169 | to | LLP-039-000006169 |
| LLP-039-000002507 | to | LLP-039-000002507 |
| LLP-039-000006119 | to | LLP-039-000006119 |
| LLP-039-000002540 | to | LLP-039-000002540 |
| LLP-039-000005580 | to | LLP-039-000005580 |
| LLP-039-000005581 | to | LLP-039-000005581 |
| LLP-039-000005582 | to | LLP-039-000005582 |
| LLP-039-000008614 | to | LLP-039-000008614 |
| LLP-039-000002542 | to | LLP-039-000002542 |
| LLP-039-000005588 | to | LLP-039-000005588 |
| LLP-039-000005589 | to | LLP-039-000005589 |
| LLP-039-000005590 | to | LLP-039-000005590 |
| LLP-039-000008615 | to | LLP-039-000008615 |
| LLP-039-000002653 | to | LLP-039-000002653 |
| LLP-039-000005195 | to | LLP-039-000005195 |
| LLP-039-000002655 | to | LLP-039-000002655 |
| LLP-039-000005221 | to | LLP-039-000005221 |
| LLP-039-000002798 | to | LLP-039-000002798 |

| | | |
|---|---|---|
| LLP-039-000008428 | to | LLP-039-000008428 |
| LLP-039-000008429 | to | LLP-039-000008429 |
| LLP-039-000008430 | to | LLP-039-000008430 |
| LLP-039-000002801 | to | LLP-039-000002801 |
| LLP-039-000008444 | to | LLP-039-000008444 |
| LLP-039-000008445 | to | LLP-039-000008445 |
| LLP-039-000008446 | to | LLP-039-000008446 |
| LLP-039-000003093 | to | LLP-039-000003093 |
| LLP-039-000008597 | to | LLP-039-000008597 |
| LLP-039-000003256 | to | LLP-039-000003256 |
| LLP-039-000007025 | to | LLP-039-000007025 |
| LLP-039-000007026 | to | LLP-039-000007026 |
| LLP-039-000007027 | to | LLP-039-000007027 |
| LLP-039-000007028 | to | LLP-039-000007028 |
| LLP-039-000007029 | to | LLP-039-000007029 |
| LLP-039-000007030 | to | LLP-039-000007030 |
| LLP-039-000007032 | to | LLP-039-000007032 |
| LLP-039-000007033 | to | LLP-039-000007033 |
| LLP-039-000007034 | to | LLP-039-000007034 |
| LLP-039-000007035 | to | LLP-039-000007035 |
| LLP-039-000007036 | to | LLP-039-000007036 |
| LLP-039-000007037 | to | LLP-039-000007037 |
| LLP-039-000007038 | to | LLP-039-000007038 |
| LLP-039-000007039 | to | LLP-039-000007039 |
| LLP-039-000007040 | to | LLP-039-000007040 |
| LLP-039-000007041 | to | LLP-039-000007041 |
| LLP-039-000007042 | to | LLP-039-000007042 |
| LLP-039-000007043 | to | LLP-039-000007043 |
| LLP-039-000007044 | to | LLP-039-000007044 |
| LLP-039-000007045 | to | LLP-039-000007045 |
| LLP-039-000003453 | to | LLP-039-000003453 |
| LLP-039-000004915 | to | LLP-039-000004915 |
| LLP-039-000004916 | to | LLP-039-000004916 |
| LLP-039-000004917 | to | LLP-039-000004917 |
| LLP-039-000003480 | to | LLP-039-000003480 |
| LLP-039-000008389 | to | LLP-039-000008389 |
| LLP-039-000008390 | to | LLP-039-000008390 |
| LLP-039-000008391 | to | LLP-039-000008391 |
| LLP-039-000003853 | to | LLP-039-000003853 |
| LLP-039-000005841 | to | LLP-039-000005841 |
| LLP-039-000003854 | to | LLP-039-000003854 |
| LLP-039-000005850 | to | LLP-039-000005850 |
| LLP-039-000004715 | to | LLP-039-000004715 |
| LLP-039-000007350 | to | LLP-039-000007350 |

71

| | | |
|---|---|---|
| LLP-039-000007351 | to | LLP-039-000007351 |
| LLP-039-000007352 | to | LLP-039-000007352 |
| LLP-039-000007354 | to | LLP-039-000007354 |
| LLP-039-000007355 | to | LLP-039-000007355 |
| LLP-040-000001832 | to | LLP-040-000001832 |
| LLP-040-000012543 | to | LLP-040-000012543 |
| LLP-040-000012544 | to | LLP-040-000012544 |
| LLP-040-000001834 | to | LLP-040-000001834 |
| LLP-040-000012076 | to | LLP-040-000012076 |
| LLP-040-000012079 | to | LLP-040-000012079 |
| LLP-040-000003416 | to | LLP-040-000003416 |
| LLP-040-000011397 | to | LLP-040-000011397 |
| LLP-040-000011398 | to | LLP-040-000011398 |
| LLP-040-000011399 | to | LLP-040-000011399 |
| LLP-040-000011400 | to | LLP-040-000011400 |
| LLP-040-000003624 | to | LLP-040-000003624 |
| LLP-040-000009772 | to | LLP-040-000009772 |
| LLP-040-000003762 | to | LLP-040-000003762 |
| LLP-040-000010039 | to | LLP-040-000010039 |
| LLP-040-000010040 | to | LLP-040-000010040 |
| LLP-040-000010041 | to | LLP-040-000010041 |
| LLP-040-000004481 | to | LLP-040-000004481 |
| LLP-040-000011784 | to | LLP-040-000011784 |
| LLP-040-000011785 | to | LLP-040-000011785 |
| LLP-040-000011786 | to | LLP-040-000011786 |
| LLP-040-000004506 | to | LLP-040-000004506 |
| LLP-040-000012736 | to | LLP-040-000012736 |
| LLP-040-000012737 | to | LLP-040-000012737 |
| LLP-040-000012738 | to | LLP-040-000012738 |
| LLP-040-000004638 | to | LLP-040-000004638 |
| LLP-040-000011263 | to | LLP-040-000011263 |
| LLP-040-000004673 | to | LLP-040-000004673 |
| LLP-040-000010707 | to | LLP-040-000010707 |
| LLP-040-000004962 | to | LLP-040-000004962 |
| LLP-040-000012442 | to | LLP-040-000012442 |
| LLP-040-000004968 | to | LLP-040-000004968 |
| LLP-040-000012560 | to | LLP-040-000012560 |
| LLP-040-000005095 | to | LLP-040-000005095 |
| LLP-040-000012708 | to | LLP-040-000012708 |
| LLP-040-000012709 | to | LLP-040-000012709 |
| LLP-040-000012710 | to | LLP-040-000012710 |
| LLP-040-000005149 | to | LLP-040-000005149 |
| LLP-040-000013043 | to | LLP-040-000013043 |
| LLP-040-000013044 | to | LLP-040-000013044 |

| | | |
|---|---|---|
| LLP-040-000013045 | to | LLP-040-000013045 |
| LLP-040-000005154 | to | LLP-040-000005154 |
| LLP-040-000013070 | to | LLP-040-000013070 |
| LLP-040-000013071 | to | LLP-040-000013071 |
| LLP-040-000013072 | to | LLP-040-000013072 |
| LLP-040-000006236 | to | LLP-040-000006236 |
| LLP-040-000011113 | to | LLP-040-000011113 |
| LLP-041-000000052 | to | LLP-041-000000052 |
| LLP-041-000001249 | to | LLP-041-000001249 |
| LLP-041-000001250 | to | LLP-041-000001250 |
| LLP-041-000001251 | to | LLP-041-000001251 |
| LLP-041-000001252 | to | LLP-041-000001252 |
| LLP-041-000001253 | to | LLP-041-000001253 |
| LLP-041-000001254 | to | LLP-041-000001254 |
| LLP-041-000001255 | to | LLP-041-000001255 |
| LLP-041-000000094 | to | LLP-041-000000094 |
| LLP-041-000001267 | to | LLP-041-000001267 |
| LLP-041-000001268 | to | LLP-041-000001268 |
| LLP-041-000000098 | to | LLP-041-000000098 |
| LLP-041-000001271 | to | LLP-041-000001271 |
| LLP-041-000001272 | to | LLP-041-000001272 |
| LLP-041-000000438 | to | LLP-041-000000438 |
| LLP-041-000001460 | to | LLP-041-000001460 |
| LLP-041-000001461 | to | LLP-041-000001461 |
| LLP-041-000001462 | to | LLP-041-000001462 |
| LLP-041-000001463 | to | LLP-041-000001463 |
| LLP-041-000001464 | to | LLP-041-000001464 |
| LLP-041-000001465 | to | LLP-041-000001465 |
| LLP-041-000001466 | to | LLP-041-000001466 |
| LLP-041-000001467 | to | LLP-041-000001467 |
| LLP-041-000001468 | to | LLP-041-000001468 |
| LLP-041-000001469 | to | LLP-041-000001469 |
| LLP-041-000001470 | to | LLP-041-000001470 |
| LLP-041-000001471 | to | LLP-041-000001471 |
| LLP-041-000001472 | to | LLP-041-000001472 |
| LLP-041-000001473 | to | LLP-041-000001473 |
| LLP-041-000001590 | to | LLP-041-000001590 |
| LLP-041-000002708 | to | LLP-041-000002708 |
| LLP-041-000003808 | to | LLP-041-000003808 |
| LLP-041-000003809 | to | LLP-041-000003809 |
| LLP-041-000002295 | to | LLP-041-000002295 |
| LLP-041-000003581 | to | LLP-041-000003581 |
| LLP-041-000003583 | to | LLP-041-000003583 |
| LLP-041-000002298 | to | LLP-041-000002298 |

| | | |
|---|---|---|
| LLP-041-000003643 | to | LLP-041-000003643 |
| LLP-041-000003644 | to | LLP-041-000003644 |
| LLP-041-000002306 | to | LLP-041-000002306 |
| LLP-041-000003245 | to | LLP-041-000003245 |
| LLP-041-000002307 | to | LLP-041-000002307 |
| LLP-041-000003308 | to | LLP-041-000003308 |
| LLP-041-000003988 | to | LLP-041-000003988 |
| LLP-041-000005259 | to | LLP-041-000005259 |
| LLP-041-000005260 | to | LLP-041-000005260 |
| LLP-041-000005261 | to | LLP-041-000005261 |
| LLP-041-000004102 | to | LLP-041-000004102 |
| LLP-041-000005551 | to | LLP-041-000005551 |
| LLP-041-000007129 | to | LLP-041-000007129 |
| LLP-041-000007130 | to | LLP-041-000007130 |
| LLP-041-000004150 | to | LLP-041-000004150 |
| LLP-041-000006853 | to | LLP-041-000006853 |
| LLP-041-000006854 | to | LLP-041-000006854 |
| LLP-041-000006855 | to | LLP-041-000006855 |
| LLP-041-000006856 | to | LLP-041-000006856 |
| LLP-041-000006857 | to | LLP-041-000006857 |
| LLP-041-000006858 | to | LLP-041-000006858 |
| LLP-041-000006859 | to | LLP-041-000006859 |
| LLP-041-000006860 | to | LLP-041-000006860 |
| LLP-041-000006861 | to | LLP-041-000006861 |
| LLP-041-000006862 | to | LLP-041-000006862 |
| LLP-041-000006863 | to | LLP-041-000006863 |
| LLP-041-000006864 | to | LLP-041-000006864 |
| LLP-041-000004271 | to | LLP-041-000004271 |
| LLP-041-000007191 | to | LLP-041-000007191 |
| LLP-041-000007192 | to | LLP-041-000007192 |
| LLP-041-000004534 | to | LLP-041-000004534 |
| LLP-041-000006501 | to | LLP-041-000006501 |
| LLP-041-000004539 | to | LLP-041-000004539 |
| LLP-041-000006209 | to | LLP-041-000006209 |
| LLP-041-000004922 | to | LLP-041-000004922 |
| LLP-041-000005544 | to | LLP-041-000005544 |
| LLP-041-000007397 | to | LLP-041-000007397 |
| LLP-041-000008361 | to | LLP-041-000008361 |
| LLP-041-000008362 | to | LLP-041-000008362 |
| LLP-041-000008363 | to | LLP-041-000008363 |
| LLP-041-000008364 | to | LLP-041-000008364 |
| LLP-041-000008365 | to | LLP-041-000008365 |
| LLP-041-000008366 | to | LLP-041-000008366 |
| LLP-041-000008367 | to | LLP-041-000008367 |

| | | |
|---|---|---|
| LLP-041-000008368 | to | LLP-041-000008368 |
| LLP-041-000008369 | to | LLP-041-000008369 |
| LLP-041-000008370 | to | LLP-041-000008370 |
| LLP-041-000010657 | to | LLP-041-000010657 |
| LLP-041-000010658 | to | LLP-041-000010658 |
| LLP-041-000010659 | to | LLP-041-000010659 |
| LLP-041-000010660 | to | LLP-041-000010660 |
| LLP-041-000010661 | to | LLP-041-000010661 |
| LLP-041-000010662 | to | LLP-041-000010662 |
| LLP-041-000010663 | to | LLP-041-000010663 |
| LLP-041-000010664 | to | LLP-041-000010664 |
| LLP-041-000010665 | to | LLP-041-000010665 |
| LLP-041-000010666 | to | LLP-041-000010666 |
| LLP-041-000010667 | to | LLP-041-000010667 |
| LLP-041-000010668 | to | LLP-041-000010668 |
| LLP-041-000007440 | to | LLP-041-000007440 |
| LLP-041-000009639 | to | LLP-041-000009639 |
| LLP-041-000009641 | to | LLP-041-000009641 |
| LLP-041-000009645 | to | LLP-041-000009645 |
| LLP-041-000009654 | to | LLP-041-000009654 |
| LLP-041-000009660 | to | LLP-041-000009660 |
| LLP-041-000009668 | to | LLP-041-000009668 |
| LLP-041-000009679 | to | LLP-041-000009679 |
| LLP-041-000009681 | to | LLP-041-000009681 |
| LLP-041-000009682 | to | LLP-041-000009682 |
| LLP-041-000009683 | to | LLP-041-000009683 |
| LLP-041-000009684 | to | LLP-041-000009684 |
| LLP-041-000009685 | to | LLP-041-000009685 |
| LLP-041-000009686 | to | LLP-041-000009686 |
| LLP-041-000007482 | to | LLP-041-000007482 |
| LLP-041-000010430 | to | LLP-041-000010430 |
| LLP-041-000010432 | to | LLP-041-000010432 |
| LLP-041-000010434 | to | LLP-041-000010434 |
| LLP-041-000010437 | to | LLP-041-000010437 |
| LLP-041-000007498 | to | LLP-041-000007498 |
| LLP-041-000009357 | to | LLP-041-000009357 |
| LLP-041-000007708 | to | LLP-041-000007708 |
| LLP-041-000008615 | to | LLP-041-000008615 |
| LLP-041-000008616 | to | LLP-041-000008616 |
| LLP-041-000008617 | to | LLP-041-000008617 |
| LLP-041-000008618 | to | LLP-041-000008618 |
| LLP-041-000008619 | to | LLP-041-000008619 |
| LLP-041-000008620 | to | LLP-041-000008620 |
| LLP-041-000007711 | to | LLP-041-000007711 |

| | | |
|---|---|---|
| LLP-041-000008635 | to | LLP-041-000008635 |
| LLP-041-000008636 | to | LLP-041-000008636 |
| LLP-041-000008638 | to | LLP-041-000008638 |
| LLP-041-000007730 | to | LLP-041-000007730 |
| LLP-041-000009936 | to | LLP-041-000009936 |
| LLP-041-000009937 | to | LLP-041-000009937 |
| LLP-041-000009938 | to | LLP-041-000009938 |
| LLP-041-000007886 | to | LLP-041-000007886 |
| LLP-041-000010513 | to | LLP-041-000010513 |
| LLP-041-000010514 | to | LLP-041-000010514 |
| LLP-041-000010515 | to | LLP-041-000010515 |
| LLP-041-000010516 | to | LLP-041-000010516 |
| LLP-041-000010517 | to | LLP-041-000010517 |
| LLP-041-000010518 | to | LLP-041-000010518 |
| LLP-041-000010519 | to | LLP-041-000010519 |
| LLP-041-000010520 | to | LLP-041-000010520 |
| LLP-041-000010521 | to | LLP-041-000010521 |
| LLP-041-000010522 | to | LLP-041-000010522 |
| LLP-041-000010523 | to | LLP-041-000010523 |
| LLP-041-000010524 | to | LLP-041-000010524 |
| LLP-041-000010525 | to | LLP-041-000010525 |
| LLP-041-000010526 | to | LLP-041-000010526 |
| LLP-041-000010527 | to | LLP-041-000010527 |
| LLP-041-000007887 | to | LLP-041-000007887 |
| LLP-041-000010392 | to | LLP-041-000010392 |
| LLP-041-000010393 | to | LLP-041-000010393 |
| LLP-041-000010394 | to | LLP-041-000010394 |
| LLP-041-000010395 | to | LLP-041-000010395 |
| LLP-041-000010396 | to | LLP-041-000010396 |
| LLP-041-000010397 | to | LLP-041-000010397 |
| LLP-041-000010398 | to | LLP-041-000010398 |
| LLP-041-000010399 | to | LLP-041-000010399 |
| LLP-041-000010400 | to | LLP-041-000010400 |
| LLP-041-000010401 | to | LLP-041-000010401 |
| LLP-041-000010402 | to | LLP-041-000010402 |
| LLP-041-000010403 | to | LLP-041-000010403 |
| LLP-041-000010404 | to | LLP-041-000010404 |
| LLP-041-000010406 | to | LLP-041-000010406 |
| LLP-041-000010408 | to | LLP-041-000010408 |
| LLP-041-000010410 | to | LLP-041-000010410 |
| LLP-041-000010411 | to | LLP-041-000010411 |
| LLP-041-000010412 | to | LLP-041-000010412 |
| LLP-041-000010414 | to | LLP-041-000010414 |
| LLP-041-000010417 | to | LLP-041-000010417 |

| | | |
|---|---|---|
| LLP-041-000010418 | to | LLP-041-000010418 |
| LLP-041-000010419 | to | LLP-041-000010419 |
| LLP-041-000010420 | to | LLP-041-000010420 |
| LLP-041-000010421 | to | LLP-041-000010421 |
| LLP-041-000010422 | to | LLP-041-000010422 |
| LLP-041-000007889 | to | LLP-041-000007889 |
| LLP-041-000010578 | to | LLP-041-000010578 |
| LLP-041-000010579 | to | LLP-041-000010579 |
| LLP-041-000010580 | to | LLP-041-000010580 |
| LLP-041-000010581 | to | LLP-041-000010581 |
| LLP-041-000010582 | to | LLP-041-000010582 |
| LLP-041-000010583 | to | LLP-041-000010583 |
| LLP-041-000010584 | to | LLP-041-000010584 |
| LLP-041-000010585 | to | LLP-041-000010585 |
| LLP-041-000010586 | to | LLP-041-000010586 |
| LLP-041-000010587 | to | LLP-041-000010587 |
| LLP-041-000010588 | to | LLP-041-000010588 |
| LLP-041-000010589 | to | LLP-041-000010589 |
| LLP-041-000010590 | to | LLP-041-000010590 |
| LLP-041-000010591 | to | LLP-041-000010591 |
| LLP-041-000010592 | to | LLP-041-000010592 |
| LLP-041-000010593 | to | LLP-041-000010593 |
| LLP-041-000010594 | to | LLP-041-000010594 |
| LLP-041-000010595 | to | LLP-041-000010595 |
| LLP-041-000010596 | to | LLP-041-000010596 |
| LLP-041-000010597 | to | LLP-041-000010597 |
| LLP-041-000010598 | to | LLP-041-000010598 |
| LLP-041-000010599 | to | LLP-041-000010599 |
| LLP-041-000010600 | to | LLP-041-000010600 |
| LLP-041-000010601 | to | LLP-041-000010601 |
| LLP-041-000010602 | to | LLP-041-000010602 |
| LLP-041-000007891 | to | LLP-041-000007891 |
| LLP-041-000010604 | to | LLP-041-000010604 |
| LLP-041-000010605 | to | LLP-041-000010605 |
| LLP-041-000010606 | to | LLP-041-000010606 |
| LLP-041-000010607 | to | LLP-041-000010607 |
| LLP-041-000010608 | to | LLP-041-000010608 |
| LLP-041-000010609 | to | LLP-041-000010609 |
| LLP-041-000010610 | to | LLP-041-000010610 |
| LLP-041-000010611 | to | LLP-041-000010611 |
| LLP-041-000010612 | to | LLP-041-000010612 |
| LLP-041-000010613 | to | LLP-041-000010613 |
| LLP-041-000010614 | to | LLP-041-000010614 |
| LLP-041-000010615 | to | LLP-041-000010615 |

| | | |
|---|---|---|
| LLP-041-000007956 | to | LLP-041-000007956 |
| LLP-041-000009788 | to | LLP-041-000009788 |
| LLP-041-000009789 | to | LLP-041-000009789 |
| LLP-041-000009790 | to | LLP-041-000009790 |
| LLP-041-000009791 | to | LLP-041-000009791 |
| LLP-041-000009792 | to | LLP-041-000009792 |
| LLP-041-000007962 | to | LLP-041-000007962 |
| LLP-041-000010385 | to | LLP-041-000010385 |
| LLP-041-000010387 | to | LLP-041-000010387 |
| MLP-001-000000361 | to | MLP-001-000000361 |
| MLP-001-000007127 | to | MLP-001-000007127 |
| MLP-001-000007128 | to | MLP-001-000007128 |
| MLP-001-000007129 | to | MLP-001-000007129 |
| MLP-001-000007130 | to | MLP-001-000007130 |
| MLP-001-000007132 | to | MLP-001-000007132 |
| MLP-001-000007133 | to | MLP-001-000007133 |
| MLP-001-000007134 | to | MLP-001-000007134 |
| MLP-001-000007135 | to | MLP-001-000007135 |
| MLP-001-000007136 | to | MLP-001-000007136 |
| MLP-001-000007137 | to | MLP-001-000007137 |
| MLP-001-000007138 | to | MLP-001-000007138 |
| MLP-001-000007139 | to | MLP-001-000007139 |
| MLP-001-000007140 | to | MLP-001-000007140 |
| MLP-001-000007141 | to | MLP-001-000007141 |
| MLP-001-000003225 | to | MLP-001-000003225 |
| MLP-001-000011115 | to | MLP-001-000011115 |
| MLP-001-000011116 | to | MLP-001-000011116 |
| MLP-001-000011117 | to | MLP-001-000011117 |
| MLP-001-000013439 | to | MLP-001-000013439 |
| MLP-001-000003228 | to | MLP-001-000003228 |
| MLP-001-000011162 | to | MLP-001-000011162 |
| MLP-001-000011163 | to | MLP-001-000011163 |
| MLP-001-000011164 | to | MLP-001-000011164 |
| MLP-001-000013421 | to | MLP-001-000013421 |
| MLP-001-000003530 | to | MLP-001-000003530 |
| MLP-001-000010429 | to | MLP-001-000010429 |
| MLP-001-000010435 | to | MLP-001-000010435 |
| MLP-001-000010436 | to | MLP-001-000010436 |
| MLP-001-000003588 | to | MLP-001-000003588 |
| MLP-001-000010439 | to | MLP-001-000010439 |
| MLP-001-000003721 | to | MLP-001-000003721 |
| MLP-001-000010243 | to | MLP-001-000010243 |
| MLP-001-000010244 | to | MLP-001-000010244 |
| MLP-001-000004318 | to | MLP-001-000004318 |

| | | |
|---|---|---|
| MLP-001-000009959 | to | MLP-001-000009959 |
| MLP-001-000005091 | to | MLP-001-000005091 |
| MLP-001-000011778 | to | MLP-001-000011778 |
| MLP-001-000005133 | to | MLP-001-000005133 |
| MLP-001-000011702 | to | MLP-001-000011702 |
| MLP-001-000005367 | to | MLP-001-000005367 |
| MLP-001-000012079 | to | MLP-001-000012079 |
| MLP-001-000012080 | to | MLP-001-000012080 |
| MLP-001-000012081 | to | MLP-001-000012081 |
| MLP-001-000012082 | to | MLP-001-000012082 |
| MLP-001-000012083 | to | MLP-001-000012083 |
| MLP-001-000005424 | to | MLP-001-000005424 |
| MLP-001-000012161 | to | MLP-001-000012161 |
| MLP-001-000012162 | to | MLP-001-000012162 |
| MLP-001-000012163 | to | MLP-001-000012163 |
| MLP-001-000005751 | to | MLP-001-000005751 |
| MLP-001-000011402 | to | MLP-001-000011402 |
| MLP-001-000011403 | to | MLP-001-000011403 |
| MLP-001-000011404 | to | MLP-001-000011404 |
| MLP-001-000005766 | to | MLP-001-000005766 |
| MLP-001-000011158 | to | MLP-001-000011158 |
| MLP-001-000006093 | to | MLP-001-000006093 |
| MLP-001-000012180 | to | MLP-001-000012180 |
| MLP-001-000006200 | to | MLP-001-000006200 |
| MLP-001-000013194 | to | MLP-001-000013194 |
| MLP-001-000013195 | to | MLP-001-000013195 |
| MLP-001-000013196 | to | MLP-001-000013196 |
| MLP-001-000006246 | to | MLP-001-000006246 |
| MLP-001-000012589 | to | MLP-001-000012589 |
| MLP-001-000006270 | to | MLP-001-000006270 |
| MLP-001-000012695 | to | MLP-001-000012695 |
| MLP-001-000012696 | to | MLP-001-000012696 |
| MLP-001-000012697 | to | MLP-001-000012697 |
| MLP-006-000000780 | to | MLP-006-000000780 |
| MLP-006-000007975 | to | MLP-006-000007975 |
| MLP-006-000007976 | to | MLP-006-000007976 |
| MLP-006-000007977 | to | MLP-006-000007977 |
| MLP-006-000007978 | to | MLP-006-000007978 |
| MLP-006-000001199 | to | MLP-006-000001199 |
| MLP-006-000008555 | to | MLP-006-000008555 |
| MLP-006-000008556 | to | MLP-006-000008556 |
| MLP-006-000001534 | to | MLP-006-000001534 |
| MLP-006-000008971 | to | MLP-006-000008971 |
| MLP-006-000008972 | to | MLP-006-000008972 |

| | | |
|---|---|---|
| MLP-006-000003627 | to | MLP-006-000003627 |
| MLP-006-000006238 | to | MLP-006-000006238 |
| MLP-006-000006239 | to | MLP-006-000006239 |
| MLP-006-000004002 | to | MLP-006-000004002 |
| MLP-006-000006437 | to | MLP-006-000006437 |
| MLP-006-000006438 | to | MLP-006-000006438 |
| MLP-006-000006439 | to | MLP-006-000006439 |
| MLP-006-000006440 | to | MLP-006-000006440 |
| MLP-006-000004466 | to | MLP-006-000004466 |
| MLP-006-000009429 | to | MLP-006-000009429 |
| MLP-006-000004541 | to | MLP-006-000004541 |
| MLP-006-000010395 | to | MLP-006-000010395 |
| MLP-006-000010396 | to | MLP-006-000010396 |
| MLP-006-000004571 | to | MLP-006-000004571 |
| MLP-006-000009685 | to | MLP-006-000009685 |
| MLP-006-000009686 | to | MLP-006-000009686 |
| MLP-006-000009687 | to | MLP-006-000009687 |
| MLP-006-000004594 | to | MLP-006-000004594 |
| MLP-006-000010333 | to | MLP-006-000010333 |
| MLP-006-000010334 | to | MLP-006-000010334 |
| MLP-006-000004640 | to | MLP-006-000004640 |
| MLP-006-000009413 | to | MLP-006-000009413 |
| MLP-006-000005265 | to | MLP-006-000005265 |
| MLP-006-000008728 | to | MLP-006-000008728 |
| MLP-006-000005895 | to | MLP-006-000005895 |
| MLP-006-000010762 | to | MLP-006-000010762 |
| MLP-006-000010934 | to | MLP-006-000010934 |
| MLP-006-000005899 | to | MLP-006-000005899 |
| MLP-006-000010811 | to | MLP-006-000010811 |
| MLP-008-000001903 | to | MLP-008-000001903 |
| MLP-008-000003431 | to | MLP-008-000003431 |
| MLP-008-000003432 | to | MLP-008-000003432 |
| MLP-008-000003433 | to | MLP-008-000003433 |
| MLP-008-000002208 | to | MLP-008-000002208 |
| MLP-008-000005261 | to | MLP-008-000005261 |
| MLP-008-000005262 | to | MLP-008-000005262 |
| MLP-008-000005263 | to | MLP-008-000005263 |
| MLP-009-000000019 | to | MLP-009-000000019 |
| MLP-009-000000249 | to | MLP-009-000000249 |
| MLP-009-000000250 | to | MLP-009-000000250 |
| MLP-009-000000251 | to | MLP-009-000000251 |
| MLP-011-000000205 | to | MLP-011-000000205 |
| MLP-011-000013394 | to | MLP-011-000013394 |
| MLP-011-000003687 | to | MLP-011-000003687 |

| | | |
|---|---|---|
| MLP-011-000011245 | to | MLP-011-000011245 |
| MLP-011-000007104 | to | MLP-011-000007104 |
| MLP-011-000011069 | to | MLP-011-000011069 |
| MLP-011-000011070 | to | MLP-011-000011070 |
| MLP-011-000011071 | to | MLP-011-000011071 |
| MLP-011-000007708 | to | MLP-011-000007708 |
| MLP-011-000011275 | to | MLP-011-000011275 |
| MLP-011-000021996 | to | MLP-011-000021996 |
| MLP-011-000021997 | to | MLP-011-000021997 |
| MLP-011-000007710 | to | MLP-011-000007710 |
| MLP-011-000011228 | to | MLP-011-000011228 |
| MLP-011-000021994 | to | MLP-011-000021994 |
| MLP-011-000021995 | to | MLP-011-000021995 |
| MLP-011-000008734 | to | MLP-011-000008734 |
| MLP-011-000020898 | to | MLP-011-000020898 |
| MLP-011-000008885 | to | MLP-011-000008885 |
| MLP-011-000016573 | to | MLP-011-000016573 |
| MLP-011-000016574 | to | MLP-011-000016574 |
| MLP-011-000008888 | to | MLP-011-000008888 |
| MLP-011-000015055 | to | MLP-011-000015055 |
| MLP-011-000015056 | to | MLP-011-000015056 |
| MLP-011-000008892 | to | MLP-011-000008892 |
| MLP-011-000015169 | to | MLP-011-000015169 |
| MLP-011-000015170 | to | MLP-011-000015170 |
| MLP-011-000008893 | to | MLP-011-000008893 |
| MLP-011-000015201 | to | MLP-011-000015201 |
| MLP-011-000015204 | to | MLP-011-000015204 |
| MLP-011-000008962 | to | MLP-011-000008962 |
| MLP-011-000012346 | to | MLP-011-000012346 |
| MLP-011-000012347 | to | MLP-011-000012347 |
| MLP-011-000009081 | to | MLP-011-000009081 |
| MLP-011-000019095 | to | MLP-011-000019095 |
| MLP-011-000019096 | to | MLP-011-000019096 |
| MLP-011-000019097 | to | MLP-011-000019097 |
| NLP-002-000000005 | to | NLP-002-000000005 |
| NLP-002-000000252 | to | NLP-002-000000252 |
| NLP-002-000000253 | to | NLP-002-000000253 |
| NLP-002-000000254 | to | NLP-002-000000254 |
| NLP-002-000000415 | to | NLP-002-000000415 |
| NLP-002-000006120 | to | NLP-002-000006120 |
| NLP-002-000006122 | to | NLP-002-000006122 |
| NLP-002-000006123 | to | NLP-002-000006123 |
| NLP-002-000006125 | to | NLP-002-000006125 |
| NLP-002-000006126 | to | NLP-002-000006126 |

81

| | | |
|---|---|---|
| NLP-002-000001219 | to | NLP-002-000001219 |
| NLP-002-000004325 | to | NLP-002-000004325 |
| NLP-002-000001309 | to | NLP-002-000001309 |
| NLP-002-000006298 | to | NLP-002-000006298 |
| NLP-002-000006299 | to | NLP-002-000006299 |
| NLP-002-000006300 | to | NLP-002-000006300 |
| NLP-002-000001439 | to | NLP-002-000001439 |
| NLP-002-000006001 | to | NLP-002-000006001 |
| NLP-002-000006003 | to | NLP-002-000006003 |
| NLP-002-000001980 | to | NLP-002-000001980 |
| NLP-002-000006669 | to | NLP-002-000006669 |
| NLP-002-000006670 | to | NLP-002-000006670 |
| NLP-002-000002131 | to | NLP-002-000002131 |
| NLP-002-000005327 | to | NLP-002-000005327 |
| NLP-002-000005329 | to | NLP-002-000005329 |
| NLP-002-000005331 | to | NLP-002-000005331 |
| NLP-002-000007001 | to | NLP-002-000007001 |
| NLP-002-000002238 | to | NLP-002-000002238 |
| NLP-002-000005963 | to | NLP-002-000005963 |
| NLP-002-000005964 | to | NLP-002-000005964 |
| NLP-002-000002774 | to | NLP-002-000002774 |
| NLP-002-000004983 | to | NLP-002-000004983 |
| NLP-002-000004985 | to | NLP-002-000004985 |
| NLP-002-000004988 | to | NLP-002-000004988 |
| NLP-002-000004991 | to | NLP-002-000004991 |
| NLP-002-000004993 | to | NLP-002-000004993 |
| NLP-002-000003018 | to | NLP-002-000003018 |
| NLP-002-000004546 | to | NLP-002-000004546 |
| NLP-002-000004548 | to | NLP-002-000004548 |
| NLP-002-000004550 | to | NLP-002-000004550 |
| NLP-003-000000089 | to | NLP-003-000000089 |
| NLP-003-000000390 | to | NLP-003-000000390 |
| NLP-003-000000391 | to | NLP-003-000000391 |
| NLP-003-000000392 | to | NLP-003-000000392 |
| NLP-003-000000393 | to | NLP-003-000000393 |
| OLP-002-000002219 | to | OLP-002-000002219 |
| OLP-002-000002339 | to | OLP-002-000002339 |
| OLP-002-000002340 | to | OLP-002-000002340 |
| OLP-002-000002341 | to | OLP-002-000002341 |
| OLP-002-000002343 | to | OLP-002-000002343 |
| OLP-002-000002344 | to | OLP-002-000002344 |
| OLP-002-000002345 | to | OLP-002-000002345 |
| OLP-002-000002346 | to | OLP-002-000002346 |
| OLP-002-000002347 | to | OLP-002-000002347 |

| | | |
|---|---|---|
| OLP-002-000002351 | to | OLP-002-000002351 |
| OLP-002-000002352 | to | OLP-002-000002352 |
| OLP-002-000002354 | to | OLP-002-000002354 |
| OLP-002-000002355 | to | OLP-002-000002355 |
| OLP-002-000002356 | to | OLP-002-000002356 |
| OLP-002-000002357 | to | OLP-002-000002357 |
| OLP-002-000002358 | to | OLP-002-000002358 |
| OLP-002-000002359 | to | OLP-002-000002359 |
| OLP-002-000002360 | to | OLP-002-000002360 |
| OLP-002-000002361 | to | OLP-002-000002361 |
| OLP-002-000002362 | to | OLP-002-000002362 |
| OLP-002-000002363 | to | OLP-002-000002363 |
| OLP-003-000001710 | to | OLP-003-000001710 |
| OLP-003-000005083 | to | OLP-003-000005083 |
| OLP-003-000005084 | to | OLP-003-000005084 |
| OLP-003-000005085 | to | OLP-003-000005085 |
| OLP-003-000005086 | to | OLP-003-000005086 |
| OLP-003-000005087 | to | OLP-003-000005087 |
| OLP-003-000005088 | to | OLP-003-000005088 |
| OLP-003-000006227 | to | OLP-003-000006227 |
| OLP-003-000006228 | to | OLP-003-000006228 |
| OLP-003-000006229 | to | OLP-003-000006229 |
| OLP-003-000006230 | to | OLP-003-000006230 |
| OLP-003-000006231 | to | OLP-003-000006231 |
| OLP-003-000001711 | to | OLP-003-000001711 |
| OLP-003-000005144 | to | OLP-003-000005144 |
| OLP-003-000005145 | to | OLP-003-000005145 |
| OLP-003-000005146 | to | OLP-003-000005146 |
| OLP-003-000005147 | to | OLP-003-000005147 |
| OLP-003-000005148 | to | OLP-003-000005148 |
| OLP-003-000005149 | to | OLP-003-000005149 |
| OLP-003-000006232 | to | OLP-003-000006232 |
| OLP-003-000006233 | to | OLP-003-000006233 |
| OLP-003-000006234 | to | OLP-003-000006234 |
| OLP-003-000006235 | to | OLP-003-000006235 |
| OLP-003-000006236 | to | OLP-003-000006236 |
| OLP-003-000001867 | to | OLP-003-000001867 |
| OLP-003-000004654 | to | OLP-003-000004654 |
| OLP-003-000001869 | to | OLP-003-000001869 |
| OLP-003-000004741 | to | OLP-003-000004741 |
| OLP-003-000001870 | to | OLP-003-000001870 |
| OLP-003-000004773 | to | OLP-003-000004773 |
| OLP-004-000000099 | to | OLP-004-000000099 |
| OLP-004-000002150 | to | OLP-004-000002150 |

| | | |
|---|---|---|
| OLP-004-000002151 | to | OLP-004-000002151 |
| OLP-004-000000824 | to | OLP-004-000000824 |
| OLP-004-000002007 | to | OLP-004-000002007 |
| OLP-004-000002008 | to | OLP-004-000002008 |
| OLP-004-000002009 | to | OLP-004-000002009 |
| OLP-005-000001928 | to | OLP-005-000001928 |
| OLP-005-000003061 | to | OLP-005-000003061 |
| OLP-005-000003062 | to | OLP-005-000003062 |
| OLP-006-000000202 | to | OLP-006-000000202 |
| OLP-006-000008955 | to | OLP-006-000008955 |
| OLP-006-000008960 | to | OLP-006-000008960 |
| OLP-006-000008961 | to | OLP-006-000008961 |
| OLP-006-000008962 | to | OLP-006-000008962 |
| OLP-006-000008963 | to | OLP-006-000008963 |
| OLP-006-000008966 | to | OLP-006-000008966 |
| OLP-006-000008967 | to | OLP-006-000008967 |
| OLP-006-000008968 | to | OLP-006-000008968 |
| OLP-006-000008969 | to | OLP-006-000008969 |
| OLP-006-000008970 | to | OLP-006-000008970 |
| OLP-006-000008971 | to | OLP-006-000008971 |
| OLP-006-000008972 | to | OLP-006-000008972 |
| OLP-006-000008973 | to | OLP-006-000008973 |
| OLP-006-000008974 | to | OLP-006-000008974 |
| OLP-006-000001208 | to | OLP-006-000001208 |
| OLP-006-000010732 | to | OLP-006-000010732 |
| OLP-006-000002089 | to | OLP-006-000002089 |
| OLP-006-000007837 | to | OLP-006-000007837 |
| OLP-006-000007838 | to | OLP-006-000007838 |
| OLP-006-000006260 | to | OLP-006-000006260 |
| OLP-006-000012881 | to | OLP-006-000012881 |
| OLP-006-000012882 | to | OLP-006-000012882 |
| OLP-006-000012883 | to | OLP-006-000012883 |
| OLP-008-000000153 | to | OLP-008-000000153 |
| OLP-008-000002197 | to | OLP-008-000002197 |
| OLP-008-000002198 | to | OLP-008-000002198 |
| OLP-008-000000186 | to | OLP-008-000000186 |
| OLP-008-000003108 | to | OLP-008-000003108 |
| OLP-008-000003109 | to | OLP-008-000003109 |
| OLP-008-000003110 | to | OLP-008-000003110 |
| OLP-008-000000204 | to | OLP-008-000000204 |
| OLP-008-000002069 | to | OLP-008-000002069 |
| OLP-008-000002070 | to | OLP-008-000002070 |
| OLP-008-000002071 | to | OLP-008-000002071 |
| OLP-008-000002072 | to | OLP-008-000002072 |

| | | |
|---|---|---|
| OLP-008-000002073 | to | OLP-008-000002073 |
| OLP-008-000002074 | to | OLP-008-000002074 |
| OLP-008-000000555 | to | OLP-008-000000555 |
| OLP-008-000002277 | to | OLP-008-000002277 |
| OLP-008-000002278 | to | OLP-008-000002278 |
| OLP-008-000002279 | to | OLP-008-000002279 |
| OLP-008-000002280 | to | OLP-008-000002280 |
| OLP-008-000002281 | to | OLP-008-000002281 |
| OLP-008-000002282 | to | OLP-008-000002282 |
| OLP-008-000000825 | to | OLP-008-000000825 |
| OLP-008-000002650 | to | OLP-008-000002650 |
| OLP-008-000002651 | to | OLP-008-000002651 |
| OLP-008-000003981 | to | OLP-008-000003981 |
| OLP-008-000003982 | to | OLP-008-000003982 |
| OLP-008-000003983 | to | OLP-008-000003983 |
| OLP-008-000003984 | to | OLP-008-000003984 |
| OLP-008-000003985 | to | OLP-008-000003985 |
| OLP-008-000003986 | to | OLP-008-000003986 |
| OLP-008-000001554 | to | OLP-008-000001554 |
| OLP-008-000003539 | to | OLP-008-000003539 |
| OLP-008-000003540 | to | OLP-008-000003540 |
| OLP-008-000001565 | to | OLP-008-000001565 |
| OLP-008-000003611 | to | OLP-008-000003611 |
| OLP-008-000003612 | to | OLP-008-000003612 |
| OLP-011-000000994 | to | OLP-011-000000994 |
| OLP-011-000007465 | to | OLP-011-000007465 |
| OLP-011-000007466 | to | OLP-011-000007466 |
| OLP-011-000007467 | to | OLP-011-000007467 |
| OLP-011-000000996 | to | OLP-011-000000996 |
| OLP-011-000007533 | to | OLP-011-000007533 |
| OLP-011-000007534 | to | OLP-011-000007534 |
| OLP-011-000007535 | to | OLP-011-000007535 |
| OLP-011-000001020 | to | OLP-011-000001020 |
| OLP-011-000007184 | to | OLP-011-000007184 |
| OLP-011-000007185 | to | OLP-011-000007185 |
| OLP-011-000002380 | to | OLP-011-000002380 |
| OLP-011-000009686 | to | OLP-011-000009686 |
| OLP-011-000006173 | to | OLP-011-000006173 |
| OLP-011-000010102 | to | OLP-011-000010102 |
| OLP-011-000010103 | to | OLP-011-000010103 |
| OLP-011-000010104 | to | OLP-011-000010104 |
| OLP-012-000000782 | to | OLP-012-000000782 |
| OLP-012-000004469 | to | OLP-012-000004469 |
| OLP-012-000004470 | to | OLP-012-000004470 |

| | | |
|---|---|---|
| OLP-012-000004471 | to | OLP-012-000004471 |
| OLP-012-000004472 | to | OLP-012-000004472 |
| OLP-012-000004473 | to | OLP-012-000004473 |
| OLP-012-000008230 | to | OLP-012-000008230 |
| OLP-012-000008231 | to | OLP-012-000008231 |
| OLP-012-000008232 | to | OLP-012-000008232 |
| OLP-012-000008233 | to | OLP-012-000008233 |
| OLP-012-000008234 | to | OLP-012-000008234 |
| OLP-012-000008235 | to | OLP-012-000008235 |
| OLP-012-000008236 | to | OLP-012-000008236 |
| OLP-012-000008237 | to | OLP-012-000008237 |
| OLP-012-000008238 | to | OLP-012-000008238 |
| OLP-012-000008239 | to | OLP-012-000008239 |
| OLP-012-000008240 | to | OLP-012-000008240 |
| OLP-012-000008241 | to | OLP-012-000008241 |
| OLP-012-000008242 | to | OLP-012-000008242 |
| OLP-012-000008243 | to | OLP-012-000008243 |
| OLP-012-000000831 | to | OLP-012-000000831 |
| OLP-012-000004327 | to | OLP-012-000004327 |
| OLP-012-000004328 | to | OLP-012-000004328 |
| OLP-012-000004329 | to | OLP-012-000004329 |
| OLP-012-000001444 | to | OLP-012-000001444 |
| OLP-012-000004817 | to | OLP-012-000004817 |
| OLP-012-000004819 | to | OLP-012-000004819 |
| OLP-012-000004820 | to | OLP-012-000004820 |
| OLP-012-000004821 | to | OLP-012-000004821 |
| OLP-012-000004822 | to | OLP-012-000004822 |
| OLP-012-000004823 | to | OLP-012-000004823 |
| OLP-012-000004824 | to | OLP-012-000004824 |
| OLP-012-000004825 | to | OLP-012-000004825 |
| OLP-012-000004826 | to | OLP-012-000004826 |
| OLP-012-000004827 | to | OLP-012-000004827 |
| OLP-012-000004828 | to | OLP-012-000004828 |
| OLP-012-000004829 | to | OLP-012-000004829 |
| OLP-012-000004830 | to | OLP-012-000004830 |
| OLP-012-000004831 | to | OLP-012-000004831 |
| OLP-012-000003342 | to | OLP-012-000003342 |
| OLP-012-000007610 | to | OLP-012-000007610 |
| OLP-012-000007612 | to | OLP-012-000007612 |
| OLP-012-000007613 | to | OLP-012-000007613 |
| OLP-012-000003607 | to | OLP-012-000003607 |
| OLP-012-000008055 | to | OLP-012-000008055 |
| OLP-012-000003649 | to | OLP-012-000003649 |
| OLP-012-000008122 | to | OLP-012-000008122 |

| | | |
|---|---|---|
| OLP-012-000008123 | to | OLP-012-000008123 |
| OLP-012-000009069 | to | OLP-012-000009069 |
| OLP-012-000011826 | to | OLP-012-000011826 |
| OLP-012-000011827 | to | OLP-012-000011827 |
| OLP-012-000011828 | to | OLP-012-000011828 |
| OLP-012-000011829 | to | OLP-012-000011829 |
| OLP-012-000009797 | to | OLP-012-000009797 |
| OLP-012-000012633 | to | OLP-012-000012633 |
| OLP-012-000012634 | to | OLP-012-000012634 |
| OLP-012-000012635 | to | OLP-012-000012635 |
| OLP-014-000000453 | to | OLP-014-000000453 |
| OLP-014-000002722 | to | OLP-014-000002722 |
| OLP-014-000000454 | to | OLP-014-000000454 |
| OLP-014-000002748 | to | OLP-014-000002748 |
| OLP-014-000002750 | to | OLP-014-000002750 |
| OLP-014-000000708 | to | OLP-014-000000708 |
| OLP-014-000003593 | to | OLP-014-000003593 |
| OLP-014-000003594 | to | OLP-014-000003594 |
| OLP-015-000000441 | to | OLP-015-000000441 |
| OLP-015-000001720 | to | OLP-015-000001720 |
| OLP-015-000001721 | to | OLP-015-000001721 |
| OLP-015-000001722 | to | OLP-015-000001722 |
| OLP-015-000000442 | to | OLP-015-000000442 |
| OLP-015-000001732 | to | OLP-015-000001732 |
| OLP-015-000001733 | to | OLP-015-000001733 |
| OLP-015-000002733 | to | OLP-015-000002733 |
| OLP-015-000004279 | to | OLP-015-000004279 |
| OLP-015-000004280 | to | OLP-015-000004280 |
| OLP-015-000002739 | to | OLP-015-000002739 |
| OLP-015-000004233 | to | OLP-015-000004233 |
| OLP-015-000004234 | to | OLP-015-000004234 |
| OLP-016-000001034 | to | OLP-016-000001034 |
| OLP-016-000005471 | to | OLP-016-000005471 |
| OLP-016-000003584 | to | OLP-016-000003584 |
| OLP-016-000007629 | to | OLP-016-000007629 |
| OLP-016-000007630 | to | OLP-016-000007630 |
| OLP-016-000007631 | to | OLP-016-000007631 |
| OLP-016-000008774 | to | OLP-016-000008774 |
| OLP-016-000008794 | to | OLP-016-000008794 |
| OLP-016-000003586 | to | OLP-016-000003586 |
| OLP-016-000007571 | to | OLP-016-000007571 |
| OLP-016-000007572 | to | OLP-016-000007572 |
| OLP-016-000007573 | to | OLP-016-000007573 |
| OLP-016-000008773 | to | OLP-016-000008773 |

| | | |
|---|---|---|
| OLP-016-000008775 | to | OLP-016-000008775 |
| OLP-016-000003778 | to | OLP-016-000003778 |
| OLP-016-000008331 | to | OLP-016-000008331 |
| OLP-016-000004551 | to | OLP-016-000004551 |
| OLP-016-000008504 | to | OLP-016-000008504 |
| OLP-018-000000106 | to | OLP-018-000000106 |
| OLP-018-000004962 | to | OLP-018-000004962 |
| OLP-018-000004963 | to | OLP-018-000004963 |
| OLP-018-000004964 | to | OLP-018-000004964 |
| OLP-018-000004965 | to | OLP-018-000004965 |
| OLP-018-000004966 | to | OLP-018-000004966 |
| OLP-018-000004967 | to | OLP-018-000004967 |
| OLP-018-000004968 | to | OLP-018-000004968 |
| OLP-018-000004969 | to | OLP-018-000004969 |
| OLP-018-000004970 | to | OLP-018-000004970 |
| OLP-018-000004971 | to | OLP-018-000004971 |
| OLP-018-000004972 | to | OLP-018-000004972 |
| OLP-018-000004973 | to | OLP-018-000004973 |
| OLP-018-000004974 | to | OLP-018-000004974 |
| OLP-018-000004975 | to | OLP-018-000004975 |
| OLP-018-000000360 | to | OLP-018-000000360 |
| OLP-018-000005005 | to | OLP-018-000005005 |
| OLP-018-000005006 | to | OLP-018-000005006 |
| OLP-018-000000361 | to | OLP-018-000000361 |
| OLP-018-000005018 | to | OLP-018-000005018 |
| OLP-018-000005019 | to | OLP-018-000005019 |
| OLP-018-000001012 | to | OLP-018-000001012 |
| OLP-018-000009005 | to | OLP-018-000009005 |
| OLP-018-000001372 | to | OLP-018-000001372 |
| OLP-018-000006638 | to | OLP-018-000006638 |
| OLP-018-000001693 | to | OLP-018-000001693 |
| OLP-018-000009329 | to | OLP-018-000009329 |
| OLP-018-000001694 | to | OLP-018-000001694 |
| OLP-018-000009390 | to | OLP-018-000009390 |
| OLP-018-000009391 | to | OLP-018-000009391 |
| OLP-018-000002111 | to | OLP-018-000002111 |
| OLP-018-000009465 | to | OLP-018-000009465 |
| OLP-018-000009466 | to | OLP-018-000009466 |
| OLP-018-000009467 | to | OLP-018-000009467 |
| OLP-018-000003252 | to | OLP-018-000003252 |
| OLP-018-000006034 | to | OLP-018-000006034 |
| OLP-018-000006036 | to | OLP-018-000006036 |
| OLP-018-000006037 | to | OLP-018-000006037 |
| OLP-021-000001111 | to | OLP-021-000001111 |

| | | |
|---|---|---|
| OLP-021-000007175 | to | OLP-021-000007175 |
| OLP-021-000007176 | to | OLP-021-000007176 |
| OLP-021-000001791 | to | OLP-021-000001791 |
| OLP-021-000006207 | to | OLP-021-000006207 |
| OLP-021-000006208 | to | OLP-021-000006208 |
| OLP-021-000006209 | to | OLP-021-000006209 |
| OLP-021-000004491 | to | OLP-021-000004491 |
| OLP-021-000010290 | to | OLP-021-000010290 |
| OLP-021-000010291 | to | OLP-021-000010291 |
| OLP-021-000010292 | to | OLP-021-000010292 |
| OLP-021-000004493 | to | OLP-021-000004493 |
| OLP-021-000010137 | to | OLP-021-000010137 |
| OLP-021-000010138 | to | OLP-021-000010138 |
| OLP-021-000010139 | to | OLP-021-000010139 |
| OLP-021-000004553 | to | OLP-021-000004553 |
| OLP-021-000011213 | to | OLP-021-000011213 |
| OLP-021-000011214 | to | OLP-021-000011214 |
| OLP-021-000014094 | to | OLP-021-000014094 |
| OLP-021-000019883 | to | OLP-021-000019883 |
| OLP-021-000019885 | to | OLP-021-000019885 |
| OLP-021-000014444 | to | OLP-021-000014444 |
| OLP-021-000020556 | to | OLP-021-000020556 |
| OLP-021-000015916 | to | OLP-021-000015916 |
| OLP-021-000021081 | to | OLP-021-000021081 |
| OLP-021-000021082 | to | OLP-021-000021082 |
| OLP-021-000021083 | to | OLP-021-000021083 |
| OLP-021-000021084 | to | OLP-021-000021084 |
| OLP-022-000002497 | to | OLP-022-000002497 |
| OLP-022-000013390 | to | OLP-022-000013390 |
| OLP-022-000013391 | to | OLP-022-000013391 |
| OLP-022-000002525 | to | OLP-022-000002525 |
| OLP-022-000013712 | to | OLP-022-000013712 |
| OLP-022-000002527 | to | OLP-022-000002527 |
| OLP-022-000013805 | to | OLP-022-000013805 |
| OLP-022-000013806 | to | OLP-022-000013806 |
| OLP-023-000000073 | to | OLP-023-000000073 |
| OLP-023-000000156 | to | OLP-023-000000156 |
| OLP-023-000000157 | to | OLP-023-000000157 |
| OLP-023-000000158 | to | OLP-023-000000158 |
| OLP-024-000000488 | to | OLP-024-000000488 |
| OLP-024-000003563 | to | OLP-024-000003563 |
| OLP-024-000001480 | to | OLP-024-000001480 |
| OLP-024-000003568 | to | OLP-024-000003568 |
| OLP-024-000003570 | to | OLP-024-000003570 |

| | | |
|---|---|---|
| OLP-024-000003571 | to | OLP-024-000003571 |
| OLP-024-000003572 | to | OLP-024-000003572 |
| OLP-024-000003573 | to | OLP-024-000003573 |
| OLP-024-000003574 | to | OLP-024-000003574 |
| OLP-024-000003575 | to | OLP-024-000003575 |
| OLP-024-000003576 | to | OLP-024-000003576 |
| OLP-024-000003577 | to | OLP-024-000003577 |
| OLP-024-000003578 | to | OLP-024-000003578 |
| OLP-024-000003579 | to | OLP-024-000003579 |
| OLP-024-000003580 | to | OLP-024-000003580 |
| OLP-024-000003581 | to | OLP-024-000003581 |
| OLP-024-000001809 | to | OLP-024-000001809 |
| OLP-024-000003707 | to | OLP-024-000003707 |
| OLP-024-000006239 | to | OLP-024-000006239 |
| OLP-024-000013715 | to | OLP-024-000013715 |
| OLP-024-000013716 | to | OLP-024-000013716 |
| OLP-024-000013717 | to | OLP-024-000013717 |
| OLP-024-000013718 | to | OLP-024-000013718 |
| OLP-024-000006369 | to | OLP-024-000006369 |
| OLP-024-000013698 | to | OLP-024-000013698 |
| OLP-024-000013699 | to | OLP-024-000013699 |
| OLP-024-000013700 | to | OLP-024-000013700 |
| OLP-024-000013701 | to | OLP-024-000013701 |
| OLP-024-000013702 | to | OLP-024-000013702 |
| OLP-024-000013703 | to | OLP-024-000013703 |
| OLP-024-000013704 | to | OLP-024-000013704 |
| OLP-024-000013705 | to | OLP-024-000013705 |
| OLP-024-000013706 | to | OLP-024-000013706 |
| OLP-024-000013707 | to | OLP-024-000013707 |
| OLP-024-000013708 | to | OLP-024-000013708 |
| OLP-024-000013709 | to | OLP-024-000013709 |
| OLP-024-000013710 | to | OLP-024-000013710 |
| OLP-024-000007005 | to | OLP-024-000007005 |
| OLP-024-000012955 | to | OLP-024-000012955 |
| OLP-024-000007607 | to | OLP-024-000007607 |
| OLP-024-000012042 | to | OLP-024-000012042 |
| OLP-024-000012043 | to | OLP-024-000012043 |
| OLP-024-000012044 | to | OLP-024-000012044 |
| OLP-024-000012045 | to | OLP-024-000012045 |
| OLP-024-000012046 | to | OLP-024-000012046 |
| OLP-024-000012047 | to | OLP-024-000012047 |
| OLP-024-000012048 | to | OLP-024-000012048 |
| OLP-024-000012049 | to | OLP-024-000012049 |
| OLP-024-000012050 | to | OLP-024-000012050 |

OLP-024-000012051 to OLP-024-000012051
OLP-024-000012052 to OLP-024-000012052
OLP-024-000012053 to OLP-024-000012053
OLP-024-000012054 to OLP-024-000012054
OLP-024-000012055 to OLP-024-000012055
OLP-024-000012056 to OLP-024-000012056
OLP-024-000012057 to OLP-024-000012057
OLP-024-000012058 to OLP-024-000012058
OLP-024-000012059 to OLP-024-000012059
OLP-024-000012060 to OLP-024-000012060
OLP-024-000012061 to OLP-024-000012061
OLP-024-000012062 to OLP-024-000012062
OLP-024-000012063 to OLP-024-000012063
OLP-024-000012064 to OLP-024-000012064
OLP-024-000012065 to OLP-024-000012065
OLP-024-000012066 to OLP-024-000012066
OLP-024-000012067 to OLP-024-000012067
OLP-024-000012068 to OLP-024-000012068
OLP-024-000012069 to OLP-024-000012069
OLP-024-000012070 to OLP-024-000012070
OLP-024-000012071 to OLP-024-000012071
OLP-024-000012072 to OLP-024-000012072
OLP-024-000012073 to OLP-024-000012073
OLP-024-000012074 to OLP-024-000012074
OLP-024-000012075 to OLP-024-000012075
OLP-024-000012076 to OLP-024-000012076
OLP-024-000012077 to OLP-024-000012077
OLP-024-000012078 to OLP-024-000012078
OLP-024-000012079 to OLP-024-000012079
OLP-024-000012080 to OLP-024-000012080
OLP-024-000012081 to OLP-024-000012081
OLP-024-000012082 to OLP-024-000012082
OLP-024-000012083 to OLP-024-000012083
OLP-024-000012084 to OLP-024-000012084
OLP-024-000012085 to OLP-024-000012085
OLP-024-000012086 to OLP-024-000012086
OLP-024-000012087 to OLP-024-000012087
OLP-024-000012088 to OLP-024-000012088
OLP-024-000012089 to OLP-024-000012089
OLP-024-000012090 to OLP-024-000012090
OLP-024-000012091 to OLP-024-000012091
OLP-024-000012092 to OLP-024-000012092
OLP-024-000012093 to OLP-024-000012093
OLP-024-000012094 to OLP-024-000012094

| | | |
|---|---|---|
| OLP-024-000012095 | to | OLP-024-000012095 |
| OLP-024-000012096 | to | OLP-024-000012096 |
| OLP-024-000012097 | to | OLP-024-000012097 |
| OLP-024-000012098 | to | OLP-024-000012098 |
| OLP-024-000012099 | to | OLP-024-000012099 |
| OLP-024-000012100 | to | OLP-024-000012100 |
| OLP-024-000012101 | to | OLP-024-000012101 |
| OLP-024-000012102 | to | OLP-024-000012102 |
| OLP-024-000012103 | to | OLP-024-000012103 |
| OLP-024-000012104 | to | OLP-024-000012104 |
| OLP-024-000012105 | to | OLP-024-000012105 |
| OLP-024-000012106 | to | OLP-024-000012106 |
| OLP-024-000012107 | to | OLP-024-000012107 |
| OLP-024-000008328 | to | OLP-024-000008328 |
| OLP-024-000010818 | to | OLP-024-000010818 |
| OLP-024-000010819 | to | OLP-024-000010819 |
| OLP-024-000010820 | to | OLP-024-000010820 |
| OLP-024-000010821 | to | OLP-024-000010821 |
| OLP-024-000008383 | to | OLP-024-000008383 |
| OLP-024-000010737 | to | OLP-024-000010737 |
| OLP-024-000008538 | to | OLP-024-000008538 |
| OLP-024-000010662 | to | OLP-024-000010662 |
| OLP-024-000010663 | to | OLP-024-000010663 |
| OLP-024-000010664 | to | OLP-024-000010664 |
| OLP-024-000010665 | to | OLP-024-000010665 |
| OLP-024-000010666 | to | OLP-024-000010666 |
| OLP-024-000008540 | to | OLP-024-000008540 |
| OLP-024-000010667 | to | OLP-024-000010667 |
| OLP-024-000010668 | to | OLP-024-000010668 |
| OLP-024-000010669 | to | OLP-024-000010669 |
| OLP-024-000010670 | to | OLP-024-000010670 |
| OLP-024-000010671 | to | OLP-024-000010671 |
| OLP-024-000009670 | to | OLP-024-000009670 |
| OLP-024-000013154 | to | OLP-024-000013154 |
| OLP-024-000013155 | to | OLP-024-000013155 |
| OLP-024-000014520 | to | OLP-024-000014520 |
| OLP-024-000014521 | to | OLP-024-000014521 |
| OLP-024-000010235 | to | OLP-024-000010235 |
| OLP-024-000010618 | to | OLP-024-000010618 |
| OLP-024-000010619 | to | OLP-024-000010619 |
| OLP-024-000010620 | to | OLP-024-000010620 |
| OLP-026-000000721 | to | OLP-026-000000721 |
| OLP-026-000011173 | to | OLP-026-000011173 |
| OLP-026-000000722 | to | OLP-026-000000722 |

| | | |
|---|---|---|
| OLP-026-000011205 | to | OLP-026-000011205 |
| OLP-026-000011206 | to | OLP-026-000011206 |
| OLP-026-000001895 | to | OLP-026-000001895 |
| OLP-026-000007773 | to | OLP-026-000007773 |
| OLP-026-000007774 | to | OLP-026-000007774 |
| OLP-026-000007777 | to | OLP-026-000007777 |
| OLP-026-000007778 | to | OLP-026-000007778 |
| OLP-026-000007779 | to | OLP-026-000007779 |
| OLP-026-000007780 | to | OLP-026-000007780 |
| OLP-026-000007781 | to | OLP-026-000007781 |
| OLP-026-000007782 | to | OLP-026-000007782 |
| OLP-026-000007783 | to | OLP-026-000007783 |
| OLP-026-000007784 | to | OLP-026-000007784 |
| OLP-026-000007785 | to | OLP-026-000007785 |
| OLP-026-000007787 | to | OLP-026-000007787 |
| OLP-026-000007789 | to | OLP-026-000007789 |
| OLP-026-000002059 | to | OLP-026-000002059 |
| OLP-026-000007948 | to | OLP-026-000007948 |
| OLP-026-000007953 | to | OLP-026-000007953 |
| OLP-026-000007956 | to | OLP-026-000007956 |
| OLP-026-000002094 | to | OLP-026-000002094 |
| OLP-026-000007714 | to | OLP-026-000007714 |
| OLP-026-000007715 | to | OLP-026-000007715 |
| OLP-026-000007716 | to | OLP-026-000007716 |
| OLP-026-000002693 | to | OLP-026-000002693 |
| OLP-026-000011036 | to | OLP-026-000011036 |
| OLP-026-000011037 | to | OLP-026-000011037 |
| OLP-026-000002748 | to | OLP-026-000002748 |
| OLP-026-000009903 | to | OLP-026-000009903 |
| OLP-026-000003097 | to | OLP-026-000003097 |
| OLP-026-000011421 | to | OLP-026-000011421 |
| OLP-026-000011422 | to | OLP-026-000011422 |
| OLP-026-000011423 | to | OLP-026-000011423 |
| OLP-026-000011424 | to | OLP-026-000011424 |
| OLP-026-000011425 | to | OLP-026-000011425 |
| OLP-026-000011426 | to | OLP-026-000011426 |
| OLP-026-000011427 | to | OLP-026-000011427 |
| OLP-026-000011428 | to | OLP-026-000011428 |
| OLP-026-000003145 | to | OLP-026-000003145 |
| OLP-026-000011007 | to | OLP-026-000011007 |
| OLP-026-000011008 | to | OLP-026-000011008 |
| OLP-026-000011011 | to | OLP-026-000011011 |
| OLP-026-000003149 | to | OLP-026-000003149 |
| OLP-026-000011225 | to | OLP-026-000011225 |

| OLP-026-000011227 | to | OLP-026-000011227 |
| OLP-026-000011228 | to | OLP-026-000011228 |
| OLP-026-000003208 | to | OLP-026-000003208 |
| OLP-026-000006861 | to | OLP-026-000006861 |
| OLP-026-000003386 | to | OLP-026-000003386 |
| OLP-026-000006737 | to | OLP-026-000006737 |
| OLP-026-000006738 | to | OLP-026-000006738 |
| OLP-026-000006739 | to | OLP-026-000006739 |
| OLP-026-000003480 | to | OLP-026-000003480 |
| OLP-026-000007686 | to | OLP-026-000007686 |
| OLP-026-000007687 | to | OLP-026-000007687 |
| OLP-026-000007688 | to | OLP-026-000007688 |
| OLP-026-000003481 | to | OLP-026-000003481 |
| OLP-026-000007949 | to | OLP-026-000007949 |
| OLP-026-000007950 | to | OLP-026-000007950 |
| OLP-026-000007951 | to | OLP-026-000007951 |
| OLP-026-000003631 | to | OLP-026-000003631 |
| OLP-026-000006674 | to | OLP-026-000006674 |
| OLP-026-000006677 | to | OLP-026-000006677 |
| OLP-026-000006678 | to | OLP-026-000006678 |
| OLP-026-000006679 | to | OLP-026-000006679 |
| OLP-026-000006681 | to | OLP-026-000006681 |
| OLP-026-000003641 | to | OLP-026-000003641 |
| OLP-026-000006171 | to | OLP-026-000006171 |
| OLP-026-000006172 | to | OLP-026-000006172 |
| OLP-026-000003725 | to | OLP-026-000003725 |
| OLP-026-000011357 | to | OLP-026-000011357 |
| OLP-026-000003732 | to | OLP-026-000003732 |
| OLP-026-000006000 | to | OLP-026-000006000 |
| OLP-026-000003736 | to | OLP-026-000003736 |
| OLP-026-000006122 | to | OLP-026-000006122 |
| OLP-026-000006123 | to | OLP-026-000006123 |
| OLP-026-000003790 | to | OLP-026-000003790 |
| OLP-026-000008312 | to | OLP-026-000008312 |
| OLP-026-000008315 | to | OLP-026-000008315 |
| OLP-026-000008317 | to | OLP-026-000008317 |
| OLP-026-000008318 | to | OLP-026-000008318 |
| OLP-026-000011506 | to | OLP-026-000011506 |
| OLP-026-000003791 | to | OLP-026-000003791 |
| OLP-026-000008349 | to | OLP-026-000008349 |
| OLP-026-000008350 | to | OLP-026-000008350 |
| OLP-026-000008351 | to | OLP-026-000008351 |
| OLP-026-000008352 | to | OLP-026-000008352 |
| OLP-026-000011497 | to | OLP-026-000011497 |

| | | |
|---|---|---|
| OLP-026-000003801 | to | OLP-026-000003801 |
| OLP-026-000008638 | to | OLP-026-000008638 |
| OLP-026-000003880 | to | OLP-026-000003880 |
| OLP-026-000008319 | to | OLP-026-000008319 |
| OLP-026-000008320 | to | OLP-026-000008320 |
| OLP-026-000008321 | to | OLP-026-000008321 |
| OLP-026-000004401 | to | OLP-026-000004401 |
| OLP-026-000009012 | to | OLP-026-000009012 |
| OLP-026-000011523 | to | OLP-026-000011523 |
| OLP-026-000004471 | to | OLP-026-000004471 |
| OLP-026-000009925 | to | OLP-026-000009925 |
| OLP-026-000011539 | to | OLP-026-000011539 |
| OLP-026-000011540 | to | OLP-026-000011540 |
| OLP-026-000004488 | to | OLP-026-000004488 |
| OLP-026-000010544 | to | OLP-026-000010544 |
| OLP-026-000010546 | to | OLP-026-000010546 |
| OLP-030-000000596 | to | OLP-030-000000596 |
| OLP-030-000007848 | to | OLP-030-000007848 |
| OLP-030-000001435 | to | OLP-030-000001435 |
| OLP-030-000008715 | to | OLP-030-000008715 |
| OLP-030-000008717 | to | OLP-030-000008717 |
| OLP-030-000001551 | to | OLP-030-000001551 |
| OLP-030-000008162 | to | OLP-030-000008162 |
| OLP-030-000008163 | to | OLP-030-000008163 |
| OLP-030-000008164 | to | OLP-030-000008164 |
| OLP-030-000001565 | to | OLP-030-000001565 |
| OLP-030-000006320 | to | OLP-030-000006320 |
| OLP-030-000006321 | to | OLP-030-000006321 |
| OLP-030-000006322 | to | OLP-030-000006322 |
| OLP-030-000001873 | to | OLP-030-000001873 |
| OLP-030-000006472 | to | OLP-030-000006472 |
| OLP-030-000006473 | to | OLP-030-000006473 |
| OLP-030-000003362 | to | OLP-030-000003362 |
| OLP-030-000006971 | to | OLP-030-000006971 |
| OLP-030-000006972 | to | OLP-030-000006972 |
| OLP-030-000006973 | to | OLP-030-000006973 |
| OLP-030-000006974 | to | OLP-030-000006974 |
| OLP-030-000004358 | to | OLP-030-000004358 |
| OLP-030-000005903 | to | OLP-030-000005903 |
| OLP-030-000005904 | to | OLP-030-000005904 |
| OLP-030-000004512 | to | OLP-030-000004512 |
| OLP-030-000005751 | to | OLP-030-000005751 |
| OLP-030-000005752 | to | OLP-030-000005752 |
| OLP-031-000000739 | to | OLP-031-000000739 |

| | | |
|---|---|---|
| OLP-031-000011067 | to | OLP-031-000011067 |
| OLP-031-000011068 | to | OLP-031-000011068 |
| OLP-031-000011069 | to | OLP-031-000011069 |
| OLP-031-000011070 | to | OLP-031-000011070 |
| OLP-031-000011071 | to | OLP-031-000011071 |
| OLP-031-000011072 | to | OLP-031-000011072 |
| OLP-031-000011073 | to | OLP-031-000011073 |
| OLP-031-000011074 | to | OLP-031-000011074 |
| OLP-031-000011075 | to | OLP-031-000011075 |
| OLP-031-000011076 | to | OLP-031-000011076 |
| OLP-031-000011077 | to | OLP-031-000011077 |
| OLP-031-000011078 | to | OLP-031-000011078 |
| OLP-031-000011079 | to | OLP-031-000011079 |
| OLP-031-000011080 | to | OLP-031-000011080 |
| OLP-031-000001379 | to | OLP-031-000001379 |
| OLP-031-000013887 | to | OLP-031-000013887 |
| OLP-031-000013888 | to | OLP-031-000013888 |
| OLP-031-000001491 | to | OLP-031-000001491 |
| OLP-031-000014004 | to | OLP-031-000014004 |
| OLP-031-000014005 | to | OLP-031-000014005 |
| OLP-031-000014006 | to | OLP-031-000014006 |
| OLP-031-000014007 | to | OLP-031-000014007 |
| OLP-031-000014008 | to | OLP-031-000014008 |
| OLP-031-000014009 | to | OLP-031-000014009 |
| OLP-031-000014010 | to | OLP-031-000014010 |
| OLP-031-000014011 | to | OLP-031-000014011 |
| OLP-031-000014012 | to | OLP-031-000014012 |
| OLP-031-000014013 | to | OLP-031-000014013 |
| OLP-031-000014014 | to | OLP-031-000014014 |
| OLP-031-000014015 | to | OLP-031-000014015 |
| OLP-031-000014016 | to | OLP-031-000014016 |
| OLP-031-000001536 | to | OLP-031-000001536 |
| OLP-031-000013671 | to | OLP-031-000013671 |
| OLP-031-000013673 | to | OLP-031-000013673 |
| OLP-031-000013675 | to | OLP-031-000013675 |
| OLP-031-000013676 | to | OLP-031-000013676 |
| OLP-031-000013677 | to | OLP-031-000013677 |
| OLP-031-000013678 | to | OLP-031-000013678 |
| OLP-031-000013679 | to | OLP-031-000013679 |
| OLP-031-000013680 | to | OLP-031-000013680 |
| OLP-031-000013681 | to | OLP-031-000013681 |
| OLP-031-000013682 | to | OLP-031-000013682 |
| OLP-031-000013684 | to | OLP-031-000013684 |
| OLP-031-000013685 | to | OLP-031-000013685 |

| | | |
|---|---|---|
| OLP-031-000013687 | to | OLP-031-000013687 |
| OLP-031-000013689 | to | OLP-031-000013689 |
| OLP-031-000013690 | to | OLP-031-000013690 |
| OLP-031-000013693 | to | OLP-031-000013693 |
| OLP-031-000013695 | to | OLP-031-000013695 |
| OLP-031-000013697 | to | OLP-031-000013697 |
| OLP-031-000013699 | to | OLP-031-000013699 |
| OLP-031-000001543 | to | OLP-031-000001543 |
| OLP-031-000015404 | to | OLP-031-000015404 |
| OLP-031-000015405 | to | OLP-031-000015405 |
| OLP-031-000015406 | to | OLP-031-000015406 |
| OLP-031-000015407 | to | OLP-031-000015407 |
| OLP-031-000015408 | to | OLP-031-000015408 |
| OLP-031-000015409 | to | OLP-031-000015409 |
| OLP-031-000015410 | to | OLP-031-000015410 |
| OLP-031-000015411 | to | OLP-031-000015411 |
| OLP-031-000015412 | to | OLP-031-000015412 |
| OLP-031-000015413 | to | OLP-031-000015413 |
| OLP-031-000015414 | to | OLP-031-000015414 |
| OLP-031-000015415 | to | OLP-031-000015415 |
| OLP-031-000015416 | to | OLP-031-000015416 |
| OLP-031-000015417 | to | OLP-031-000015417 |
| OLP-031-000015418 | to | OLP-031-000015418 |
| OLP-031-000015419 | to | OLP-031-000015419 |
| OLP-031-000015420 | to | OLP-031-000015420 |
| OLP-031-000015421 | to | OLP-031-000015421 |
| OLP-031-000001650 | to | OLP-031-000001650 |
| OLP-031-000014103 | to | OLP-031-000014103 |
| OLP-031-000022455 | to | OLP-031-000022455 |
| OLP-031-000022456 | to | OLP-031-000022456 |
| OLP-031-000001653 | to | OLP-031-000001653 |
| OLP-031-000014174 | to | OLP-031-000014174 |
| OLP-031-000014175 | to | OLP-031-000014175 |
| OLP-031-000001663 | to | OLP-031-000001663 |
| OLP-031-000014340 | to | OLP-031-000014340 |
| OLP-031-000014341 | to | OLP-031-000014341 |
| OLP-031-000001684 | to | OLP-031-000001684 |
| OLP-031-000014313 | to | OLP-031-000014313 |
| OLP-031-000014314 | to | OLP-031-000014314 |
| OLP-031-000014315 | to | OLP-031-000014315 |
| OLP-031-000014316 | to | OLP-031-000014316 |
| OLP-031-000014317 | to | OLP-031-000014317 |
| OLP-031-000014318 | to | OLP-031-000014318 |
| OLP-031-000014319 | to | OLP-031-000014319 |

| | | |
|---|---|---|
| OLP-031-000014320 | to | OLP-031-000014320 |
| OLP-031-000005519 | to | OLP-031-000005519 |
| OLP-031-000015770 | to | OLP-031-000015770 |
| OLP-031-000015771 | to | OLP-031-000015771 |
| OLP-031-000015772 | to | OLP-031-000015772 |
| OLP-031-000015773 | to | OLP-031-000015773 |
| OLP-031-000005520 | to | OLP-031-000005520 |
| OLP-031-000015775 | to | OLP-031-000015775 |
| OLP-031-000015776 | to | OLP-031-000015776 |
| OLP-031-000015777 | to | OLP-031-000015777 |
| OLP-031-000015778 | to | OLP-031-000015778 |
| OLP-031-000006548 | to | OLP-031-000006548 |
| OLP-031-000019458 | to | OLP-031-000019458 |
| OLP-031-000006549 | to | OLP-031-000006549 |
| OLP-031-000019472 | to | OLP-031-000019472 |
| OLP-031-000019473 | to | OLP-031-000019473 |
| OLP-031-000006714 | to | OLP-031-000006714 |
| OLP-031-000018356 | to | OLP-031-000018356 |
| OLP-031-000018358 | to | OLP-031-000018358 |
| OLP-031-000008291 | to | OLP-031-000008291 |
| OLP-031-000020575 | to | OLP-031-000020575 |
| OLP-031-000020576 | to | OLP-031-000020576 |
| OLP-031-000020577 | to | OLP-031-000020577 |
| OLP-031-000020579 | to | OLP-031-000020579 |
| OLP-031-000020581 | to | OLP-031-000020581 |
| OLP-031-000020583 | to | OLP-031-000020583 |
| OLP-031-000020585 | to | OLP-031-000020585 |
| OLP-031-000020586 | to | OLP-031-000020586 |
| OLP-031-000020587 | to | OLP-031-000020587 |
| OLP-031-000020589 | to | OLP-031-000020589 |
| OLP-031-000020590 | to | OLP-031-000020590 |
| OLP-031-000020591 | to | OLP-031-000020591 |
| OLP-031-000020592 | to | OLP-031-000020592 |
| OLP-031-000009710 | to | OLP-031-000009710 |
| OLP-031-000015860 | to | OLP-031-000015860 |
| OLP-031-000015861 | to | OLP-031-000015861 |
| OLP-031-000015862 | to | OLP-031-000015862 |
| OLP-031-000009712 | to | OLP-031-000009712 |
| OLP-031-000015873 | to | OLP-031-000015873 |
| OLP-031-000015874 | to | OLP-031-000015874 |
| OLP-031-000015875 | to | OLP-031-000015875 |
| OLP-031-000009793 | to | OLP-031-000009793 |
| OLP-031-000016806 | to | OLP-031-000016806 |
| OLP-032-000000890 | to | OLP-032-000000890 |

| | | |
|---|---|---|
| OLP-032-000005779 | to | OLP-032-000005779 |
| OLP-032-000005780 | to | OLP-032-000005780 |
| OLP-032-000000891 | to | OLP-032-000000891 |
| OLP-032-000005948 | to | OLP-032-000005948 |
| OLP-032-000005949 | to | OLP-032-000005949 |
| OLP-032-000005950 | to | OLP-032-000005950 |
| OLP-032-000002118 | to | OLP-032-000002118 |
| OLP-032-000010097 | to | OLP-032-000010097 |
| OLP-032-000004581 | to | OLP-032-000004581 |
| OLP-032-000017027 | to | OLP-032-000017027 |
| OLP-032-000017029 | to | OLP-032-000017029 |
| OLP-032-000017031 | to | OLP-032-000017031 |
| OLP-032-000004664 | to | OLP-032-000004664 |
| OLP-032-000010890 | to | OLP-032-000010890 |
| OLP-032-000010891 | to | OLP-032-000010891 |
| OLP-032-000010892 | to | OLP-032-000010892 |
| OLP-032-000005342 | to | OLP-032-000005342 |
| OLP-032-000015897 | to | OLP-032-000015897 |
| OLP-032-000005414 | to | OLP-032-000005414 |
| OLP-032-000010894 | to | OLP-032-000010894 |
| OLP-032-000010895 | to | OLP-032-000010895 |
| OLP-032-000007203 | to | OLP-032-000007203 |
| OLP-032-000012410 | to | OLP-032-000012410 |
| OLP-032-000012411 | to | OLP-032-000012411 |
| OLP-032-000008786 | to | OLP-032-000008786 |
| OLP-032-000018150 | to | OLP-032-000018150 |
| OLP-032-000018151 | to | OLP-032-000018151 |
| OLP-032-000018152 | to | OLP-032-000018152 |
| OLP-032-000018153 | to | OLP-032-000018153 |
| OLP-032-000018154 | to | OLP-032-000018154 |
| OLP-032-000018155 | to | OLP-032-000018155 |
| OLP-032-000018156 | to | OLP-032-000018156 |
| OLP-032-000018157 | to | OLP-032-000018157 |
| OLP-032-000018158 | to | OLP-032-000018158 |
| OLP-032-000018159 | to | OLP-032-000018159 |
| OLP-032-000018160 | to | OLP-032-000018160 |
| OLP-032-000018161 | to | OLP-032-000018161 |
| OLP-032-000018162 | to | OLP-032-000018162 |
| OLP-032-000018163 | to | OLP-032-000018163 |
| OLP-032-000018164 | to | OLP-032-000018164 |
| OLP-032-000018165 | to | OLP-032-000018165 |
| OLP-032-000018166 | to | OLP-032-000018166 |
| OLP-032-000018167 | to | OLP-032-000018167 |
| OLP-032-000018168 | to | OLP-032-000018168 |

| | | |
|---|---|---|
| OLP-032-000008787 | to | OLP-032-000008787 |
| OLP-032-000012545 | to | OLP-032-000012545 |
| OLP-032-000012546 | to | OLP-032-000012546 |
| OLP-032-000012547 | to | OLP-032-000012547 |
| OLP-032-000012548 | to | OLP-032-000012548 |
| OLP-032-000012549 | to | OLP-032-000012549 |
| OLP-032-000012550 | to | OLP-032-000012550 |
| OLP-032-000012551 | to | OLP-032-000012551 |
| OLP-032-000012552 | to | OLP-032-000012552 |
| OLP-032-000012553 | to | OLP-032-000012553 |
| OLP-032-000012554 | to | OLP-032-000012554 |
| OLP-032-000012555 | to | OLP-032-000012555 |
| OLP-032-000012556 | to | OLP-032-000012556 |
| OLP-032-000012557 | to | OLP-032-000012557 |
| OLP-032-000012558 | to | OLP-032-000012558 |
| OLP-032-000012559 | to | OLP-032-000012559 |
| OLP-032-000012561 | to | OLP-032-000012561 |
| OLP-032-000012562 | to | OLP-032-000012562 |
| OLP-032-000012563 | to | OLP-032-000012563 |
| OLP-032-000008789 | to | OLP-032-000008789 |
| OLP-032-000018597 | to | OLP-032-000018597 |
| OLP-032-000018598 | to | OLP-032-000018598 |
| OLP-032-000018599 | to | OLP-032-000018599 |
| OLP-032-000018600 | to | OLP-032-000018600 |
| OLP-032-000018601 | to | OLP-032-000018601 |
| OLP-032-000018602 | to | OLP-032-000018602 |
| OLP-032-000018603 | to | OLP-032-000018603 |
| OLP-032-000018604 | to | OLP-032-000018604 |
| OLP-032-000018606 | to | OLP-032-000018606 |
| OLP-032-000018607 | to | OLP-032-000018607 |
| OLP-032-000018608 | to | OLP-032-000018608 |
| OLP-032-000018609 | to | OLP-032-000018609 |
| OLP-032-000018610 | to | OLP-032-000018610 |
| OLP-032-000018943 | to | OLP-032-000018943 |
| OLP-032-000027030 | to | OLP-032-000027030 |
| OLP-032-000020629 | to | OLP-032-000020629 |
| OLP-032-000025728 | to | OLP-032-000025728 |
| OLP-032-000020632 | to | OLP-032-000020632 |
| OLP-032-000025833 | to | OLP-032-000025833 |
| OLP-032-000025834 | to | OLP-032-000025834 |
| OLP-032-000021463 | to | OLP-032-000021463 |
| OLP-032-000025272 | to | OLP-032-000025272 |
| OLP-032-000021852 | to | OLP-032-000021852 |
| OLP-032-000029475 | to | OLP-032-000029475 |

| | | |
|---|---|---|
| OLP-032-000029476 | to | OLP-032-000029476 |
| OLP-032-000029477 | to | OLP-032-000029477 |
| OLP-032-000021971 | to | OLP-032-000021971 |
| OLP-032-000030363 | to | OLP-032-000030363 |
| OLP-032-000023599 | to | OLP-032-000023599 |
| OLP-032-000024946 | to | OLP-032-000024946 |
| OLP-034-000000220 | to | OLP-034-000000220 |
| OLP-034-000003103 | to | OLP-034-000003103 |
| OLP-034-000000222 | to | OLP-034-000000222 |
| OLP-034-000003125 | to | OLP-034-000003125 |
| OLP-034-000003126 | to | OLP-034-000003126 |
| OLP-034-000000223 | to | OLP-034-000000223 |
| OLP-034-000003145 | to | OLP-034-000003145 |
| OLP-034-000003146 | to | OLP-034-000003146 |
| OLP-034-000001352 | to | OLP-034-000001352 |
| OLP-034-000004321 | to | OLP-034-000004321 |
| OLP-034-000005306 | to | OLP-034-000005306 |
| OLP-034-000005307 | to | OLP-034-000005307 |
| OLP-034-000005308 | to | OLP-034-000005308 |
| OLP-034-000001833 | to | OLP-034-000001833 |
| OLP-034-000004245 | to | OLP-034-000004245 |
| OLP-034-000004246 | to | OLP-034-000004246 |
| OLP-034-000001834 | to | OLP-034-000001834 |
| OLP-034-000004226 | to | OLP-034-000004226 |
| OLP-035-000001911 | to | OLP-035-000001911 |
| OLP-035-000002240 | to | OLP-035-000002240 |
| OLP-035-000002241 | to | OLP-035-000002241 |
| OLP-035-000001912 | to | OLP-035-000001912 |
| OLP-035-000002251 | to | OLP-035-000002251 |
| OLP-037-000000134 | to | OLP-037-000000134 |
| OLP-037-000006721 | to | OLP-037-000006721 |
| OLP-037-000006723 | to | OLP-037-000006723 |
| OLP-037-000000403 | to | OLP-037-000000403 |
| OLP-037-000006710 | to | OLP-037-000006710 |
| OLP-037-000006711 | to | OLP-037-000006711 |
| OLP-037-000000424 | to | OLP-037-000000424 |
| OLP-037-000008193 | to | OLP-037-000008193 |
| OLP-037-000008194 | to | OLP-037-000008194 |
| OLP-037-000000425 | to | OLP-037-000000425 |
| OLP-037-000008384 | to | OLP-037-000008384 |
| OLP-037-000001888 | to | OLP-037-000001888 |
| OLP-037-000011459 | to | OLP-037-000011459 |
| OLP-037-000011460 | to | OLP-037-000011460 |
| OLP-037-000002167 | to | OLP-037-000002167 |

| | | |
|---|---|---|
| OLP-037-000011872 | to | OLP-037-000011872 |
| OLP-037-000011873 | to | OLP-037-000011873 |
| OLP-037-000011874 | to | OLP-037-000011874 |
| OLP-037-000003037 | to | OLP-037-000003037 |
| OLP-037-000011182 | to | OLP-037-000011182 |
| OLP-037-000003660 | to | OLP-037-000003660 |
| OLP-037-000012914 | to | OLP-037-000012914 |
| OLP-037-000012915 | to | OLP-037-000012915 |
| OLP-037-000012916 | to | OLP-037-000012916 |
| OLP-037-000004868 | to | OLP-037-000004868 |
| OLP-037-000009543 | to | OLP-037-000009543 |
| OLP-037-000009544 | to | OLP-037-000009544 |
| OLP-037-000009547 | to | OLP-037-000009547 |
| OLP-037-000005891 | to | OLP-037-000005891 |
| OLP-037-000008658 | to | OLP-037-000008658 |
| OLP-037-000008659 | to | OLP-037-000008659 |
| OLP-037-000008660 | to | OLP-037-000008660 |
| OLP-039-000001525 | to | OLP-039-000001525 |
| OLP-039-000007530 | to | OLP-039-000007530 |
| OLP-039-000007531 | to | OLP-039-000007531 |
| OLP-039-000002083 | to | OLP-039-000002083 |
| OLP-039-000008221 | to | OLP-039-000008221 |
| OLP-039-000008222 | to | OLP-039-000008222 |
| OLP-039-000002126 | to | OLP-039-000002126 |
| OLP-039-000008430 | to | OLP-039-000008430 |
| OLP-039-000002134 | to | OLP-039-000002134 |
| OLP-039-000008756 | to | OLP-039-000008756 |
| OLP-039-000008757 | to | OLP-039-000008757 |
| OLP-039-000002499 | to | OLP-039-000002499 |
| OLP-039-000008945 | to | OLP-039-000008945 |
| OLP-039-000008949 | to | OLP-039-000008949 |
| OLP-039-000005212 | to | OLP-039-000005212 |
| OLP-039-000011092 | to | OLP-039-000011092 |
| OLP-039-000011093 | to | OLP-039-000011093 |
| OLP-039-000011094 | to | OLP-039-000011094 |
| OLP-039-000005836 | to | OLP-039-000005836 |
| OLP-039-000010204 | to | OLP-039-000010204 |
| OLP-039-000010206 | to | OLP-039-000010206 |
| OLP-039-000010207 | to | OLP-039-000010207 |
| OLP-040-000000440 | to | OLP-040-000000440 |
| OLP-040-000003665 | to | OLP-040-000003665 |
| OLP-040-000003666 | to | OLP-040-000003666 |
| OLP-040-000003667 | to | OLP-040-000003667 |
| OLP-040-000000454 | to | OLP-040-000000454 |

| | | |
|---|---|---|
| OLP-040-000003662 | to | OLP-040-000003662 |
| OLP-040-000003663 | to | OLP-040-000003663 |
| OLP-040-000003664 | to | OLP-040-000003664 |
| OLP-040-000000876 | to | OLP-040-000000876 |
| OLP-040-000003439 | to | OLP-040-000003439 |
| OLP-040-000003440 | to | OLP-040-000003440 |
| OLP-040-000003441 | to | OLP-040-000003441 |
| OLP-040-000000877 | to | OLP-040-000000877 |
| OLP-040-000002392 | to | OLP-040-000002392 |
| OLP-040-000002393 | to | OLP-040-000002393 |
| OLP-040-000001138 | to | OLP-040-000001138 |
| OLP-040-000003009 | to | OLP-040-000003009 |
| OLP-043-000000018 | to | OLP-043-000000018 |
| OLP-043-000000141 | to | OLP-043-000000141 |
| OLP-043-000000020 | to | OLP-043-000000020 |
| OLP-043-000000142 | to | OLP-043-000000142 |
| OLP-043-000000143 | to | OLP-043-000000143 |
| OLP-045-000001647 | to | OLP-045-000001647 |
| OLP-045-000007422 | to | OLP-045-000007422 |
| OLP-045-000004677 | to | OLP-045-000004677 |
| OLP-045-000008872 | to | OLP-045-000008872 |
| OLP-046-000002026 | to | OLP-046-000002026 |
| OLP-046-000011991 | to | OLP-046-000011991 |
| OLP-046-000011992 | to | OLP-046-000011992 |
| OLP-046-000011993 | to | OLP-046-000011993 |
| OLP-046-000011994 | to | OLP-046-000011994 |
| OLP-046-000011995 | to | OLP-046-000011995 |
| OLP-046-000011996 | to | OLP-046-000011996 |
| OLP-046-000011997 | to | OLP-046-000011997 |
| OLP-046-000011998 | to | OLP-046-000011998 |
| OLP-046-000011999 | to | OLP-046-000011999 |
| OLP-046-000012000 | to | OLP-046-000012000 |
| OLP-046-000012001 | to | OLP-046-000012001 |
| OLP-046-000012002 | to | OLP-046-000012002 |
| OLP-046-000012003 | to | OLP-046-000012003 |
| OLP-046-000012005 | to | OLP-046-000012005 |
| OLP-046-000003354 | to | OLP-046-000003354 |
| OLP-046-000012403 | to | OLP-046-000012403 |
| OLP-046-000012404 | to | OLP-046-000012404 |
| OLP-046-000012405 | to | OLP-046-000012405 |
| OLP-046-000003460 | to | OLP-046-000003460 |
| OLP-046-000012629 | to | OLP-046-000012629 |
| OLP-046-000012630 | to | OLP-046-000012630 |
| OLP-046-000012631 | to | OLP-046-000012631 |

| | | |
|---|---|---|
| OLP-046-000006139 | to | OLP-046-000006139 |
| OLP-046-000013797 | to | OLP-046-000013797 |
| OLP-046-000013798 | to | OLP-046-000013798 |
| OLP-046-000013799 | to | OLP-046-000013799 |
| OLP-046-000008603 | to | OLP-046-000008603 |
| OLP-046-000015470 | to | OLP-046-000015470 |
| OLP-046-000015471 | to | OLP-046-000015471 |
| OLP-046-000015472 | to | OLP-046-000015472 |
| OLP-046-000009633 | to | OLP-046-000009633 |
| OLP-046-000014128 | to | OLP-046-000014128 |
| OLP-046-000014129 | to | OLP-046-000014129 |
| OLP-046-000014130 | to | OLP-046-000014130 |
| OLP-046-000009739 | to | OLP-046-000009739 |
| OLP-046-000014306 | to | OLP-046-000014306 |
| OLP-046-000014307 | to | OLP-046-000014307 |
| OLP-046-000014308 | to | OLP-046-000014308 |
| OLP-046-000018174 | to | OLP-046-000018174 |
| OLP-046-000031973 | to | OLP-046-000031973 |
| OLP-046-000018179 | to | OLP-046-000018179 |
| OLP-046-000032135 | to | OLP-046-000032135 |
| OLP-046-000032136 | to | OLP-046-000032136 |
| OLP-046-000023052 | to | OLP-046-000023052 |
| OLP-046-000028875 | to | OLP-046-000028875 |
| OLP-046-000028877 | to | OLP-046-000028877 |
| OLP-046-000028880 | to | OLP-046-000028880 |
| OLP-046-000023080 | to | OLP-046-000023080 |
| OLP-046-000029188 | to | OLP-046-000029188 |
| OLP-046-000023466 | to | OLP-046-000023466 |
| OLP-046-000033141 | to | OLP-046-000033141 |
| OLP-046-000033142 | to | OLP-046-000033142 |
| OLP-046-000023475 | to | OLP-046-000023475 |
| OLP-046-000033391 | to | OLP-046-000033391 |
| OLP-046-000023513 | to | OLP-046-000023513 |
| OLP-046-000030103 | to | OLP-046-000030103 |
| OLP-046-000024690 | to | OLP-046-000024690 |
| OLP-046-000032355 | to | OLP-046-000032355 |
| OLP-046-000032356 | to | OLP-046-000032356 |
| OLP-047-000000447 | to | OLP-047-000000447 |
| OLP-047-000003615 | to | OLP-047-000003615 |
| OLP-047-000001569 | to | OLP-047-000001569 |
| OLP-047-000002156 | to | OLP-047-000002156 |
| OLP-047-000002157 | to | OLP-047-000002157 |
| OLP-047-000002158 | to | OLP-047-000002158 |
| OLP-047-000001570 | to | OLP-047-000001570 |

| | | |
|---|---|---|
| OLP-047-000002175 | to | OLP-047-000002175 |
| OLP-047-000002176 | to | OLP-047-000002176 |
| OLP-047-000003899 | to | OLP-047-000003899 |
| OLP-047-000015163 | to | OLP-047-000015163 |
| OLP-047-000015165 | to | OLP-047-000015165 |
| OLP-047-000015166 | to | OLP-047-000015166 |
| OLP-047-000003919 | to | OLP-047-000003919 |
| OLP-047-000015542 | to | OLP-047-000015542 |
| OLP-047-000015543 | to | OLP-047-000015543 |
| OLP-047-000015544 | to | OLP-047-000015544 |
| OLP-047-000004122 | to | OLP-047-000004122 |
| OLP-047-000016606 | to | OLP-047-000016606 |
| OLP-047-000016607 | to | OLP-047-000016607 |
| OLP-047-000009091 | to | OLP-047-000009091 |
| OLP-047-000012516 | to | OLP-047-000012516 |
| OLP-047-000012517 | to | OLP-047-000012517 |
| OLP-047-000012518 | to | OLP-047-000012518 |
| OLP-047-000012519 | to | OLP-047-000012519 |
| OLP-047-000012520 | to | OLP-047-000012520 |
| OLP-047-000012521 | to | OLP-047-000012521 |
| OLP-047-000012522 | to | OLP-047-000012522 |
| OLP-047-000012523 | to | OLP-047-000012523 |
| OLP-048-000003260 | to | OLP-048-000003260 |
| OLP-048-000005799 | to | OLP-048-000005799 |
| OLP-048-000005801 | to | OLP-048-000005801 |
| OLP-048-000005802 | to | OLP-048-000005802 |
| OLP-049-000000154 | to | OLP-049-000000154 |
| OLP-049-000001037 | to | OLP-049-000001037 |
| OLP-049-000001038 | to | OLP-049-000001038 |
| OLP-049-000001039 | to | OLP-049-000001039 |
| OLP-049-000001040 | to | OLP-049-000001040 |
| OLP-049-000001041 | to | OLP-049-000001041 |
| OLP-049-000001042 | to | OLP-049-000001042 |
| OLP-049-000001043 | to | OLP-049-000001043 |
| OLP-049-000001044 | to | OLP-049-000001044 |
| OLP-049-000001045 | to | OLP-049-000001045 |
| OLP-049-000001046 | to | OLP-049-000001046 |
| OLP-049-000001047 | to | OLP-049-000001047 |
| OLP-049-000001048 | to | OLP-049-000001048 |
| OLP-049-000001049 | to | OLP-049-000001049 |
| OLP-049-000001050 | to | OLP-049-000001050 |
| OLP-049-000001764 | to | OLP-049-000001764 |
| OLP-049-000008964 | to | OLP-049-000008964 |
| OLP-049-000002505 | to | OLP-049-000002505 |

| | | |
|---|---|---|
| OLP-049-000008003 | to | OLP-049-000008003 |
| OLP-049-000003094 | to | OLP-049-000003094 |
| OLP-049-000008412 | to | OLP-049-000008412 |
| OLP-049-000003238 | to | OLP-049-000003238 |
| OLP-049-000007916 | to | OLP-049-000007916 |
| OLP-049-000007917 | to | OLP-049-000007917 |
| OLP-049-000003970 | to | OLP-049-000003970 |
| OLP-049-000007882 | to | OLP-049-000007882 |
| OLP-049-000007883 | to | OLP-049-000007883 |
| OLP-049-000004359 | to | OLP-049-000004359 |
| OLP-049-000007651 | to | OLP-049-000007651 |
| OLP-049-000007652 | to | OLP-049-000007652 |
| OLP-049-000007654 | to | OLP-049-000007654 |
| OLP-049-000007657 | to | OLP-049-000007657 |
| OLP-049-000007659 | to | OLP-049-000007659 |
| OLP-049-000007662 | to | OLP-049-000007662 |
| OLP-049-000007663 | to | OLP-049-000007663 |
| OLP-049-000007665 | to | OLP-049-000007665 |
| OLP-049-000007667 | to | OLP-049-000007667 |
| OLP-049-000007670 | to | OLP-049-000007670 |
| OLP-049-000007673 | to | OLP-049-000007673 |
| OLP-049-000007674 | to | OLP-049-000007674 |
| OLP-049-000007675 | to | OLP-049-000007675 |
| OLP-049-000005394 | to | OLP-049-000005394 |
| OLP-049-000007585 | to | OLP-049-000007585 |
| OLP-049-000005667 | to | OLP-049-000005667 |
| OLP-049-000008669 | to | OLP-049-000008669 |
| OLP-049-000008670 | to | OLP-049-000008670 |
| OLP-049-000005671 | to | OLP-049-000005671 |
| OLP-049-000008552 | to | OLP-049-000008552 |
| OLP-050-000001453 | to | OLP-050-000001453 |
| OLP-050-000003358 | to | OLP-050-000003358 |
| OLP-050-000001455 | to | OLP-050-000001455 |
| OLP-050-000003388 | to | OLP-050-000003388 |
| OLP-051-000000808 | to | OLP-051-000000808 |
| OLP-051-000002964 | to | OLP-051-000002964 |
| OLP-051-000001433 | to | OLP-051-000001433 |
| OLP-051-000003684 | to | OLP-051-000003684 |
| OLP-051-000003685 | to | OLP-051-000003685 |
| OLP-051-000003686 | to | OLP-051-000003686 |
| OLP-051-000001434 | to | OLP-051-000001434 |
| OLP-051-000003710 | to | OLP-051-000003710 |
| OLP-051-000003711 | to | OLP-051-000003711 |
| OLP-051-000003712 | to | OLP-051-000003712 |

| | | |
|---|---|---|
| OLP-051-000001435 | to | OLP-051-000001435 |
| OLP-051-000003724 | to | OLP-051-000003724 |
| OLP-051-000003725 | to | OLP-051-000003725 |
| OLP-051-000003726 | to | OLP-051-000003726 |
| OLP-051-000002231 | to | OLP-051-000002231 |
| OLP-051-000002580 | to | OLP-051-000002580 |
| OLP-051-000002581 | to | OLP-051-000002581 |
| OLP-051-000002232 | to | OLP-051-000002232 |
| OLP-051-000002582 | to | OLP-051-000002582 |
| OLP-051-000002583 | to | OLP-051-000002583 |
| OLP-051-000004139 | to | OLP-051-000004139 |
| OLP-051-000010348 | to | OLP-051-000010348 |
| OLP-051-000010349 | to | OLP-051-000010349 |
| OLP-051-000010350 | to | OLP-051-000010350 |
| OLP-051-000010351 | to | OLP-051-000010351 |
| OLP-051-000010354 | to | OLP-051-000010354 |
| OLP-051-000010357 | to | OLP-051-000010357 |
| OLP-051-000010358 | to | OLP-051-000010358 |
| OLP-051-000010360 | to | OLP-051-000010360 |
| OLP-051-000010362 | to | OLP-051-000010362 |
| OLP-051-000010363 | to | OLP-051-000010363 |
| OLP-051-000010364 | to | OLP-051-000010364 |
| OLP-051-000010365 | to | OLP-051-000010365 |
| OLP-051-000010367 | to | OLP-051-000010367 |
| OLP-051-000004214 | to | OLP-051-000004214 |
| OLP-051-000009945 | to | OLP-051-000009945 |
| OLP-051-000009946 | to | OLP-051-000009946 |
| OLP-051-000009947 | to | OLP-051-000009947 |
| OLP-051-000005250 | to | OLP-051-000005250 |
| OLP-051-000009586 | to | OLP-051-000009586 |
| OLP-051-000009124 | to | OLP-051-000009124 |
| OLP-051-000005543 | to | OLP-051-000005543 |
| OLP-051-000009924 | to | OLP-051-000009924 |
| OLP-051-000009925 | to | OLP-051-000009925 |
| OLP-051-000009926 | to | OLP-051-000009926 |
| OLP-051-000005544 | to | OLP-051-000005544 |
| OLP-051-000009585 | to | OLP-051-000009585 |
| OLP-051-000009586 | to | OLP-051-000009586 |
| OLP-051-000009587 | to | OLP-051-000009587 |
| OLP-051-000007356 | to | OLP-051-000007356 |
| OLP-051-000011977 | to | OLP-051-000011977 |
| OLP-051-000007443 | to | OLP-051-000007443 |
| OLP-051-000012275 | to | OLP-051-000012275 |
| OLP-051-000012278 | to | OLP-051-000012278 |

| | | |
|---|---|---|
| OLP-051-000012280 | to | OLP-051-000012280 |
| OLP-051-000012282 | to | OLP-051-000012282 |
| OLP-051-000012283 | to | OLP-051-000012283 |
| OLP-051-000012284 | to | OLP-051-000012284 |
| OLP-051-000012285 | to | OLP-051-000012285 |
| OLP-051-000012286 | to | OLP-051-000012286 |
| OLP-051-000012287 | to | OLP-051-000012287 |
| OLP-051-000007489 | to | OLP-051-000007489 |
| OLP-051-000011657 | to | OLP-051-000011657 |
| OLP-051-000011658 | to | OLP-051-000011658 |
| OLP-051-000011660 | to | OLP-051-000011660 |
| OLP-051-000007593 | to | OLP-051-000007593 |
| OLP-051-000011940 | to | OLP-051-000011940 |
| OLP-051-000007595 | to | OLP-051-000007595 |
| OLP-051-000012039 | to | OLP-051-000012039 |
| OLP-051-000012040 | to | OLP-051-000012040 |
| OLP-051-000007596 | to | OLP-051-000007596 |
| OLP-051-000012071 | to | OLP-051-000012071 |
| OLP-051-000012074 | to | OLP-051-000012074 |
| OLP-051-000007627 | to | OLP-051-000007627 |
| OLP-051-000011532 | to | OLP-051-000011532 |
| OLP-051-000007768 | to | OLP-051-000007768 |
| OLP-051-000011495 | to | OLP-051-000011495 |
| OLP-051-000007855 | to | OLP-051-000007855 |
| OLP-051-000012823 | to | OLP-051-000012823 |
| OLP-051-000012824 | to | OLP-051-000012824 |
| OLP-051-000012829 | to | OLP-051-000012829 |
| OLP-051-000012832 | to | OLP-051-000012832 |
| OLP-051-000012833 | to | OLP-051-000012833 |
| OLP-051-000013293 | to | OLP-051-000013293 |
| OLP-051-000013294 | to | OLP-051-000013294 |
| OLP-051-000013296 | to | OLP-051-000013296 |
| OLP-051-000008629 | to | OLP-051-000008629 |
| OLP-051-000011961 | to | OLP-051-000011961 |
| OLP-052-000000912 | to | OLP-052-000000912 |
| OLP-052-000002202 | to | OLP-052-000002202 |
| OLP-052-000002203 | to | OLP-052-000002203 |
| OLP-052-000002204 | to | OLP-052-000002204 |
| OLP-052-000002205 | to | OLP-052-000002205 |
| OLP-052-000002206 | to | OLP-052-000002206 |
| OLP-052-000002207 | to | OLP-052-000002207 |
| OLP-052-000002208 | to | OLP-052-000002208 |
| OLP-052-000002209 | to | OLP-052-000002209 |
| OLP-052-000002210 | to | OLP-052-000002210 |

| | | |
|---|---|---|
| OLP-052-000002211 | to | OLP-052-000002211 |
| OLP-052-000002212 | to | OLP-052-000002212 |
| OLP-052-000002213 | to | OLP-052-000002213 |
| OLP-052-000002214 | to | OLP-052-000002214 |
| OLP-052-000002215 | to | OLP-052-000002215 |
| OLP-053-000000053 | to | OLP-053-000000053 |
| OLP-053-000001021 | to | OLP-053-000001021 |
| OLP-053-000001022 | to | OLP-053-000001022 |
| OLP-053-000001023 | to | OLP-053-000001023 |
| OLP-053-000000376 | to | OLP-053-000000376 |
| OLP-053-000000842 | to | OLP-053-000000842 |
| OLP-053-000000843 | to | OLP-053-000000843 |
| OLP-053-000000844 | to | OLP-053-000000844 |
| OLP-053-000000845 | to | OLP-053-000000845 |
| OLP-053-000000846 | to | OLP-053-000000846 |
| OLP-053-000000847 | to | OLP-053-000000847 |
| OLP-053-000000848 | to | OLP-053-000000848 |
| OLP-053-000000849 | to | OLP-053-000000849 |
| OLP-053-000000850 | to | OLP-053-000000850 |
| OLP-053-000000851 | to | OLP-053-000000851 |
| OLP-053-000000852 | to | OLP-053-000000852 |
| OLP-053-000000853 | to | OLP-053-000000853 |
| OLP-053-000000854 | to | OLP-053-000000854 |
| OLP-053-000000855 | to | OLP-053-000000855 |
| OLP-053-000000385 | to | OLP-053-000000385 |
| OLP-053-000000987 | to | OLP-053-000000987 |
| OLP-053-000000448 | to | OLP-053-000000448 |
| OLP-053-000000984 | to | OLP-053-000000984 |
| OLP-055-000000029 | to | OLP-055-000000029 |
| OLP-055-000000204 | to | OLP-055-000000204 |
| OLP-055-000000205 | to | OLP-055-000000205 |
| OLP-055-000000206 | to | OLP-055-000000206 |
| OLP-055-000000232 | to | OLP-055-000000232 |
| OLP-056-000002543 | to | OLP-056-000002543 |
| OLP-056-000008573 | to | OLP-056-000008573 |
| OLP-057-000001287 | to | OLP-057-000001287 |
| OLP-057-000011182 | to | OLP-057-000011182 |
| OLP-057-000011183 | to | OLP-057-000011183 |
| OLP-057-000002035 | to | OLP-057-000002035 |
| OLP-057-000011235 | to | OLP-057-000011235 |
| OLP-057-000002658 | to | OLP-057-000002658 |
| OLP-057-000012856 | to | OLP-057-000012856 |
| OLP-057-000012857 | to | OLP-057-000012857 |
| OLP-057-000003052 | to | OLP-057-000003052 |

OLP-057-000013180   to   OLP-057-000013180
OLP-057-000013183   to   OLP-057-000013183
OLP-057-000013185   to   OLP-057-000013185
OLP-057-000013186   to   OLP-057-000013186
OLP-057-000013187   to   OLP-057-000013187
OLP-057-000013189   to   OLP-057-000013189
OLP-057-000013190   to   OLP-057-000013190
OLP-057-000013191   to   OLP-057-000013191
OLP-057-000013193   to   OLP-057-000013193
OLP-057-000013195   to   OLP-057-000013195
OLP-057-000013196   to   OLP-057-000013196
OLP-057-000013197   to   OLP-057-000013197
OLP-057-000013198   to   OLP-057-000013198
OLP-057-000003725   to   OLP-057-000003725
OLP-057-000012980   to   OLP-057-000012980
OLP-057-000014381   to   OLP-057-000014381
OLP-057-000014382   to   OLP-057-000014382
OLP-057-000014401   to   OLP-057-000014401
OLP-057-000014402   to   OLP-057-000014402
OLP-057-000003750   to   OLP-057-000003750
OLP-057-000013830   to   OLP-057-000013830
OLP-057-000013831   to   OLP-057-000013831
OLP-057-000014393   to   OLP-057-000014393
OLP-057-000014394   to   OLP-057-000014394
OLP-057-000003891   to   OLP-057-000003891
OLP-057-000013812   to   OLP-057-000013812
OLP-057-000013814   to   OLP-057-000013814
OLP-057-000004049   to   OLP-057-000004049
OLP-057-000013249   to   OLP-057-000013249
OLP-057-000013250   to   OLP-057-000013250
OLP-057-000013251   to   OLP-057-000013251
OLP-057-000004346   to   OLP-057-000004346
OLP-057-000013354   to   OLP-057-000013354
OLP-057-000013355   to   OLP-057-000013355
OLP-057-000013356   to   OLP-057-000013356
OLP-057-000013357   to   OLP-057-000013357
OLP-057-000013358   to   OLP-057-000013358
OLP-057-000013359   to   OLP-057-000013359
OLP-057-000013360   to   OLP-057-000013360
OLP-057-000013362   to   OLP-057-000013362
OLP-057-000013364   to   OLP-057-000013364
OLP-057-000013365   to   OLP-057-000013365
OLP-057-000013366   to   OLP-057-000013366
OLP-057-000013367   to   OLP-057-000013367

110

| | | |
|---|---|---|
| OLP-057-000013368 | to | OLP-057-000013368 |
| OLP-057-000013369 | to | OLP-057-000013369 |
| OLP-057-000013370 | to | OLP-057-000013370 |
| OLP-057-000013371 | to | OLP-057-000013371 |
| OLP-057-000013372 | to | OLP-057-000013372 |
| OLP-057-000013373 | to | OLP-057-000013373 |
| OLP-057-000013374 | to | OLP-057-000013374 |
| OLP-057-000013375 | to | OLP-057-000013375 |
| OLP-057-000004397 | to | OLP-057-000004397 |
| OLP-057-000013836 | to | OLP-057-000013836 |
| OLP-057-000013837 | to | OLP-057-000013837 |
| OLP-057-000013838 | to | OLP-057-000013838 |
| OLP-057-000004437 | to | OLP-057-000004437 |
| OLP-057-000008722 | to | OLP-057-000008722 |
| OLP-057-000004631 | to | OLP-057-000004631 |
| OLP-057-000008523 | to | OLP-057-000008523 |
| OLP-057-000004698 | to | OLP-057-000004698 |
| OLP-057-000009704 | to | OLP-057-000009704 |
| OLP-057-000004784 | to | OLP-057-000004784 |
| OLP-057-000008571 | to | OLP-057-000008571 |
| OLP-057-000008572 | to | OLP-057-000008572 |
| OLP-057-000004881 | to | OLP-057-000004881 |
| OLP-057-000009315 | to | OLP-057-000009315 |
| OLP-057-000006524 | to | OLP-057-000006524 |
| OLP-057-000011723 | to | OLP-057-000011723 |
| OLP-057-000011724 | to | OLP-057-000011724 |
| OLP-057-000006744 | to | OLP-057-000006744 |
| OLP-057-000007861 | to | OLP-057-000007861 |
| OLP-058-000000190 | to | OLP-058-000000190 |
| OLP-058-000000470 | to | OLP-058-000000470 |
| OLP-058-000000471 | to | OLP-058-000000471 |
| OLP-058-000000472 | to | OLP-058-000000472 |
| OLP-058-000000473 | to | OLP-058-000000473 |
| OLP-058-000000474 | to | OLP-058-000000474 |
| OLP-058-000000475 | to | OLP-058-000000475 |
| OLP-058-000000476 | to | OLP-058-000000476 |
| OLP-058-000000477 | to | OLP-058-000000477 |
| OLP-058-000000478 | to | OLP-058-000000478 |
| OLP-058-000000479 | to | OLP-058-000000479 |
| OLP-058-000000480 | to | OLP-058-000000480 |
| OLP-058-000000481 | to | OLP-058-000000481 |
| OLP-058-000000482 | to | OLP-058-000000482 |
| OLP-058-000000483 | to | OLP-058-000000483 |
| OLP-058-000000926 | to | OLP-058-000000926 |

| | | |
|---|---|---|
| OLP-058-000003122 | to | OLP-058-000003122 |
| OLP-058-000001792 | to | OLP-058-000001792 |
| OLP-058-000003501 | to | OLP-058-000003501 |
| OLP-058-000003502 | to | OLP-058-000003502 |
| OLP-058-000003504 | to | OLP-058-000003504 |
| OLP-058-000003517 | to | OLP-058-000003517 |
| OLP-058-000003520 | to | OLP-058-000003520 |
| OLP-058-000003521 | to | OLP-058-000003521 |
| OLP-058-000003522 | to | OLP-058-000003522 |
| OLP-058-000003523 | to | OLP-058-000003523 |
| OLP-058-000003525 | to | OLP-058-000003525 |
| OLP-058-000003528 | to | OLP-058-000003528 |
| OLP-058-000003530 | to | OLP-058-000003530 |
| OLP-058-000003533 | to | OLP-058-000003533 |
| OLP-058-000003534 | to | OLP-058-000003534 |
| OLP-058-000003535 | to | OLP-058-000003535 |
| OLP-058-000001978 | to | OLP-058-000001978 |
| OLP-058-000005429 | to | OLP-058-000005429 |
| OLP-058-000005430 | to | OLP-058-000005430 |
| OLP-058-000005431 | to | OLP-058-000005431 |
| OLP-058-000002221 | to | OLP-058-000002221 |
| OLP-058-000003936 | to | OLP-058-000003936 |
| OLP-058-000003937 | to | OLP-058-000003937 |
| OLP-058-000003938 | to | OLP-058-000003938 |
| OLP-058-000003939 | to | OLP-058-000003939 |
| OLP-058-000003940 | to | OLP-058-000003940 |
| OLP-058-000002222 | to | OLP-058-000002222 |
| OLP-058-000004029 | to | OLP-058-000004029 |
| OLP-058-000004030 | to | OLP-058-000004030 |
| OLP-058-000004031 | to | OLP-058-000004031 |
| OLP-058-000004032 | to | OLP-058-000004032 |
| OLP-058-000004033 | to | OLP-058-000004033 |
| OLP-058-000002633 | to | OLP-058-000002633 |
| OLP-058-000003113 | to | OLP-058-000003113 |
| OLP-058-000003114 | to | OLP-058-000003114 |
| OLP-058-000003115 | to | OLP-058-000003115 |
| OLP-058-000005998 | to | OLP-058-000005998 |
| OLP-058-000011797 | to | OLP-058-000011797 |
| OLP-058-000011798 | to | OLP-058-000011798 |
| OLP-058-000011799 | to | OLP-058-000011799 |
| OLP-058-000011800 | to | OLP-058-000011800 |
| OLP-058-000006086 | to | OLP-058-000006086 |
| OLP-058-000011096 | to | OLP-058-000011096 |
| OLP-058-000011097 | to | OLP-058-000011097 |

| | | |
|---|---|---|
| OLP-058-000011098 | to | OLP-058-000011098 |
| OLP-058-000011099 | to | OLP-058-000011099 |
| OLP-058-000011100 | to | OLP-058-000011100 |
| OLP-058-000006630 | to | OLP-058-000006630 |
| OLP-058-000013412 | to | OLP-058-000013412 |
| OLP-058-000013413 | to | OLP-058-000013413 |
| OLP-058-000013414 | to | OLP-058-000013414 |
| OLP-058-000013416 | to | OLP-058-000013416 |
| OLP-058-000006895 | to | OLP-058-000006895 |
| OLP-058-000012158 | to | OLP-058-000012158 |
| OLP-058-000012159 | to | OLP-058-000012159 |
| OLP-058-000012160 | to | OLP-058-000012160 |
| OLP-058-000012161 | to | OLP-058-000012161 |
| OLP-058-000007497 | to | OLP-058-000007497 |
| OLP-058-000010209 | to | OLP-058-000010209 |
| OLP-058-000010212 | to | OLP-058-000010212 |
| OLP-058-000010213 | to | OLP-058-000010213 |
| OLP-058-000007498 | to | OLP-058-000007498 |
| OLP-058-000010285 | to | OLP-058-000010285 |
| OLP-058-000010286 | to | OLP-058-000010286 |
| OLP-058-000007572 | to | OLP-058-000007572 |
| OLP-058-000009997 | to | OLP-058-000009997 |
| OLP-058-000009998 | to | OLP-058-000009998 |
| OLP-058-000010000 | to | OLP-058-000010000 |
| OLP-058-000010002 | to | OLP-058-000010002 |
| OLP-058-000010005 | to | OLP-058-000010005 |
| OLP-058-000010008 | to | OLP-058-000010008 |
| OLP-058-000010009 | to | OLP-058-000010009 |
| OLP-058-000010010 | to | OLP-058-000010010 |
| OLP-058-000010011 | to | OLP-058-000010011 |
| OLP-058-000008681 | to | OLP-058-000008681 |
| OLP-058-000013593 | to | OLP-058-000013593 |
| OLP-058-000008908 | to | OLP-058-000008908 |
| OLP-058-000013967 | to | OLP-058-000013967 |
| OLP-058-000013968 | to | OLP-058-000013968 |
| OLP-058-000009165 | to | OLP-058-000009165 |
| OLP-058-000012520 | to | OLP-058-000012520 |
| OLP-058-000012521 | to | OLP-058-000012521 |
| OLP-058-000012522 | to | OLP-058-000012522 |
| OLP-058-000009168 | to | OLP-058-000009168 |
| OLP-058-000012318 | to | OLP-058-000012318 |
| OLP-058-000012319 | to | OLP-058-000012319 |
| OLP-058-000012320 | to | OLP-058-000012320 |
| OLP-058-000012323 | to | OLP-058-000012323 |

OLP-058-000012326 to OLP-058-000012326
OLP-058-000009403 to OLP-058-000009403
OLP-058-000012165 to OLP-058-000012165
OLP-058-000012166 to OLP-058-000012166
OLP-058-000012168 to OLP-058-000012168
OLP-058-000012169 to OLP-058-000012169
OLP-058-000009483 to OLP-058-000009483
OLP-058-000014006 to OLP-058-000014006
OLP-058-000014007 to OLP-058-000014007
OLP-058-000014008 to OLP-058-000014008
OLP-058-000009484 to OLP-058-000009484
OLP-058-000013985 to OLP-058-000013985
OLP-058-000013986 to OLP-058-000013986
OLP-058-000013987 to OLP-058-000013987
OLP-058-000009485 to OLP-058-000009485
OLP-058-000013351 to OLP-058-000013351
OLP-058-000013353 to OLP-058-000013353
OLP-058-000013354 to OLP-058-000013354
OLP-058-000016338 to OLP-058-000016338
OLP-058-000024603 to OLP-058-000024603
OLP-058-000017120 to OLP-058-000017120
OLP-058-000025736 to OLP-058-000025736
OLP-058-000017747 to OLP-058-000017747
OLP-058-000026984 to OLP-058-000026984
OLP-058-000018521 to OLP-058-000018521
OLP-058-000022436 to OLP-058-000022436
OLP-058-000022437 to OLP-058-000022437
OLP-058-000022438 to OLP-058-000022438
OLP-058-000022439 to OLP-058-000022439
OLP-058-000022440 to OLP-058-000022440
OLP-058-000022441 to OLP-058-000022441
OLP-058-000022442 to OLP-058-000022442
OLP-058-000022444 to OLP-058-000022444
OLP-058-000022445 to OLP-058-000022445
OLP-058-000022446 to OLP-058-000022446
OLP-058-000022447 to OLP-058-000022447
OLP-058-000022448 to OLP-058-000022448
OLP-058-000022449 to OLP-058-000022449
OLP-058-000022451 to OLP-058-000022451
OLP-058-000022453 to OLP-058-000022453
OLP-058-000022455 to OLP-058-000022455
OLP-058-000022457 to OLP-058-000022457
OLP-058-000022458 to OLP-058-000022458
OLP-058-000022459 to OLP-058-000022459

| | | |
|---|---|---|
| OLP-058-000018970 | to | OLP-058-000018970 |
| OLP-058-000021626 | to | OLP-058-000021626 |
| OLP-058-000019178 | to | OLP-058-000019178 |
| OLP-058-000021526 | to | OLP-058-000021526 |
| OLP-058-000021528 | to | OLP-058-000021528 |
| OLP-058-000021529 | to | OLP-058-000021529 |
| OLP-058-000021530 | to | OLP-058-000021530 |
| OLP-058-000019547 | to | OLP-058-000019547 |
| OLP-058-000020971 | to | OLP-058-000020971 |
| OLP-058-000019821 | to | OLP-058-000019821 |
| OLP-058-000020872 | to | OLP-058-000020872 |
| OLP-058-000020874 | to | OLP-058-000020874 |
| OLP-058-000020041 | to | OLP-058-000020041 |
| OLP-058-000020745 | to | OLP-058-000020745 |
| OLP-058-000020747 | to | OLP-058-000020747 |
| OLP-058-000026280 | to | OLP-058-000026280 |
| OLP-058-000026281 | to | OLP-058-000026281 |
| OLP-058-000026282 | to | OLP-058-000026282 |
| OLP-058-000027705 | to | OLP-058-000027705 |
| OLP-058-000020501 | to | OLP-058-000020501 |
| OLP-058-000022491 | to | OLP-058-000022491 |
| OLP-058-000022492 | to | OLP-058-000022492 |
| OLP-058-000027501 | to | OLP-058-000027501 |
| OLP-058-000027502 | to | OLP-058-000027502 |
| OLP-058-000027503 | to | OLP-058-000027503 |
| OLP-058-000027718 | to | OLP-058-000027718 |
| OLP-059-000000406 | to | OLP-059-000000406 |
| OLP-059-000004694 | to | OLP-059-000004694 |
| OLP-059-000004695 | to | OLP-059-000004695 |
| OLP-059-000004696 | to | OLP-059-000004696 |
| OLP-059-000004697 | to | OLP-059-000004697 |
| OLP-059-000004698 | to | OLP-059-000004698 |
| OLP-059-000004699 | to | OLP-059-000004699 |
| OLP-059-000004700 | to | OLP-059-000004700 |
| OLP-059-000004701 | to | OLP-059-000004701 |
| OLP-059-000004702 | to | OLP-059-000004702 |
| OLP-059-000004703 | to | OLP-059-000004703 |
| OLP-059-000004704 | to | OLP-059-000004704 |
| OLP-059-000004705 | to | OLP-059-000004705 |
| OLP-059-000004706 | to | OLP-059-000004706 |
| OLP-059-000004707 | to | OLP-059-000004707 |
| OLP-059-000001903 | to | OLP-059-000001903 |
| OLP-059-000008566 | to | OLP-059-000008566 |
| OLP-059-000003724 | to | OLP-059-000003724 |

| | | |
|---|---|---|
| OLP-059-000006757 | to | OLP-059-000006757 |
| OLP-059-000012475 | to | OLP-059-000012475 |
| OLP-059-000012686 | to | OLP-059-000012686 |
| OLP-062-000001982 | to | OLP-062-000001982 |
| OLP-062-000007050 | to | OLP-062-000007050 |
| OLP-062-000005012 | to | OLP-062-000005012 |
| OLP-062-000007325 | to | OLP-062-000007325 |
| OLP-063-000000867 | to | OLP-063-000000867 |
| OLP-063-000010845 | to | OLP-063-000010845 |
| OLP-063-000010847 | to | OLP-063-000010847 |
| OLP-063-000010848 | to | OLP-063-000010848 |
| OLP-063-000010849 | to | OLP-063-000010849 |
| OLP-063-000010850 | to | OLP-063-000010850 |
| OLP-063-000010851 | to | OLP-063-000010851 |
| OLP-063-000010852 | to | OLP-063-000010852 |
| OLP-063-000010854 | to | OLP-063-000010854 |
| OLP-063-000010857 | to | OLP-063-000010857 |
| OLP-063-000010858 | to | OLP-063-000010858 |
| OLP-063-000010859 | to | OLP-063-000010859 |
| OLP-063-000010860 | to | OLP-063-000010860 |
| OLP-063-000010861 | to | OLP-063-000010861 |
| OLP-063-000010863 | to | OLP-063-000010863 |
| OLP-063-000003645 | to | OLP-063-000003645 |
| OLP-063-000010935 | to | OLP-063-000010935 |
| OLP-063-000010936 | to | OLP-063-000010936 |
| OLP-063-000010937 | to | OLP-063-000010937 |
| OLP-063-000005833 | to | OLP-063-000005833 |
| OLP-063-000014490 | to | OLP-063-000014490 |
| OLP-063-000014491 | to | OLP-063-000014491 |
| OLP-063-000014492 | to | OLP-063-000014492 |
| OLP-063-000005939 | to | OLP-063-000005939 |
| OLP-063-000013738 | to | OLP-063-000013738 |
| OLP-063-000013739 | to | OLP-063-000013739 |
| OLP-063-000013740 | to | OLP-063-000013740 |
| OLP-063-000008603 | to | OLP-063-000008603 |
| OLP-063-000015383 | to | OLP-063-000015383 |
| OLP-063-000015384 | to | OLP-063-000015384 |
| OLP-063-000015385 | to | OLP-063-000015385 |
| OLP-063-000009633 | to | OLP-063-000009633 |
| OLP-063-000014312 | to | OLP-063-000014312 |
| OLP-063-000014314 | to | OLP-063-000014314 |
| OLP-063-000014316 | to | OLP-063-000014316 |
| OLP-063-000009739 | to | OLP-063-000009739 |
| OLP-063-000015171 | to | OLP-063-000015171 |

| | | |
|---|---|---|
| OLP-063-000015172 | to | OLP-063-000015172 |
| OLP-063-000015173 | to | OLP-063-000015173 |
| OLP-063-000019088 | to | OLP-063-000019088 |
| OLP-063-000033882 | to | OLP-063-000033882 |
| OLP-063-000020847 | to | OLP-063-000020847 |
| OLP-063-000033381 | to | OLP-063-000033381 |
| OLP-063-000023052 | to | OLP-063-000023052 |
| OLP-063-000028264 | to | OLP-063-000028264 |
| OLP-063-000028265 | to | OLP-063-000028265 |
| OLP-063-000028266 | to | OLP-063-000028266 |
| OLP-063-000023080 | to | OLP-063-000023080 |
| OLP-063-000028086 | to | OLP-063-000028086 |
| OLP-063-000023466 | to | OLP-063-000023466 |
| OLP-063-000032793 | to | OLP-063-000032793 |
| OLP-063-000032794 | to | OLP-063-000032794 |
| OLP-063-000023475 | to | OLP-063-000023475 |
| OLP-063-000033251 | to | OLP-063-000033251 |
| OLP-063-000023513 | to | OLP-063-000023513 |
| OLP-063-000033246 | to | OLP-063-000033246 |
| OLP-064-000000447 | to | OLP-064-000000447 |
| OLP-064-000003363 | to | OLP-064-000003363 |
| OLP-064-000000498 | to | OLP-064-000000498 |
| OLP-064-000003686 | to | OLP-064-000003686 |
| OLP-064-000003687 | to | OLP-064-000003687 |
| OLP-064-000001569 | to | OLP-064-000001569 |
| OLP-064-000002807 | to | OLP-064-000002807 |
| OLP-064-000002808 | to | OLP-064-000002808 |
| OLP-064-000002809 | to | OLP-064-000002809 |
| OLP-064-000001570 | to | OLP-064-000001570 |
| OLP-064-000002824 | to | OLP-064-000002824 |
| OLP-064-000002825 | to | OLP-064-000002825 |
| OLP-064-000003805 | to | OLP-064-000003805 |
| OLP-064-000016088 | to | OLP-064-000016088 |
| OLP-064-000003899 | to | OLP-064-000003899 |
| OLP-064-000014944 | to | OLP-064-000014944 |
| OLP-064-000014945 | to | OLP-064-000014945 |
| OLP-064-000014946 | to | OLP-064-000014946 |
| OLP-064-000003919 | to | OLP-064-000003919 |
| OLP-064-000015957 | to | OLP-064-000015957 |
| OLP-064-000015959 | to | OLP-064-000015959 |
| OLP-064-000015961 | to | OLP-064-000015961 |
| OLP-064-000009091 | to | OLP-064-000009091 |
| OLP-064-000017513 | to | OLP-064-000017513 |
| OLP-064-000017514 | to | OLP-064-000017514 |

| | | |
|---|---|---|
| OLP-064-000017515 | to | OLP-064-000017515 |
| OLP-064-000017516 | to | OLP-064-000017516 |
| OLP-064-000017517 | to | OLP-064-000017517 |
| OLP-064-000017519 | to | OLP-064-000017519 |
| OLP-064-000017520 | to | OLP-064-000017520 |
| OLP-064-000017521 | to | OLP-064-000017521 |
| OLP-064-000010083 | to | OLP-064-000010083 |
| OLP-064-000018155 | to | OLP-064-000018155 |
| OLP-064-000018156 | to | OLP-064-000018156 |
| OLP-064-000018157 | to | OLP-064-000018157 |
| OLP-064-000018158 | to | OLP-064-000018158 |
| OLP-064-000018159 | to | OLP-064-000018159 |
| OLP-064-000018160 | to | OLP-064-000018160 |
| OLP-064-000018161 | to | OLP-064-000018161 |
| OLP-064-000018162 | to | OLP-064-000018162 |
| OLP-068-000001157 | to | OLP-068-000001157 |
| OLP-068-000004297 | to | OLP-068-000004297 |
| OLP-068-000004298 | to | OLP-068-000004298 |
| OLP-068-000004299 | to | OLP-068-000004299 |
| OLP-068-000001387 | to | OLP-068-000001387 |
| OLP-068-000003694 | to | OLP-068-000003694 |
| OLP-068-000003696 | to | OLP-068-000003696 |
| OLP-068-000003698 | to | OLP-068-000003698 |
| OLP-068-000001412 | to | OLP-068-000001412 |
| OLP-068-000003648 | to | OLP-068-000003648 |
| OLP-068-000003649 | to | OLP-068-000003649 |
| OLP-068-000003650 | to | OLP-068-000003650 |
| OLP-070-000000299 | to | OLP-070-000000299 |
| OLP-070-000008054 | to | OLP-070-000008054 |
| OLP-070-000008056 | to | OLP-070-000008056 |
| OLP-070-000000327 | to | OLP-070-000000327 |
| OLP-070-000008409 | to | OLP-070-000008409 |
| OLP-070-000008410 | to | OLP-070-000008410 |
| OLP-070-000008411 | to | OLP-070-000008411 |
| OLP-070-000009474 | to | OLP-070-000009474 |
| OLP-070-000009475 | to | OLP-070-000009475 |
| OLP-070-000009476 | to | OLP-070-000009476 |
| OLP-070-000009482 | to | OLP-070-000009482 |
| OLP-070-000009484 | to | OLP-070-000009484 |
| OLP-070-000009593 | to | OLP-070-000009593 |
| OLP-070-000000965 | to | OLP-070-000000965 |
| OLP-070-000008661 | to | OLP-070-000008661 |
| OLP-070-000000979 | to | OLP-070-000000979 |
| OLP-070-000008685 | to | OLP-070-000008685 |

| | | |
|---|---|---|
| OLP-070-000004614 | to | OLP-070-000004614 |
| OLP-070-000009092 | to | OLP-070-000009092 |
| OLP-070-000009093 | to | OLP-070-000009093 |
| OLP-070-000009094 | to | OLP-070-000009094 |
| OLP-070-000009095 | to | OLP-070-000009095 |
| OLP-070-000009096 | to | OLP-070-000009096 |
| OLP-070-000009097 | to | OLP-070-000009097 |
| OLP-070-000009098 | to | OLP-070-000009098 |
| OLP-070-000009099 | to | OLP-070-000009099 |
| OLP-070-000009100 | to | OLP-070-000009100 |
| OLP-070-000009101 | to | OLP-070-000009101 |
| OLP-070-000009102 | to | OLP-070-000009102 |
| OLP-070-000009103 | to | OLP-070-000009103 |
| OLP-070-000009104 | to | OLP-070-000009104 |
| OLP-070-000009105 | to | OLP-070-000009105 |
| OLP-070-000009106 | to | OLP-070-000009106 |
| OLP-070-000009107 | to | OLP-070-000009107 |
| OLP-070-000009108 | to | OLP-070-000009108 |
| OLP-070-000009109 | to | OLP-070-000009109 |
| OLP-070-000009110 | to | OLP-070-000009110 |
| OLP-070-000009111 | to | OLP-070-000009111 |
| OLP-070-000009112 | to | OLP-070-000009112 |
| OLP-070-000009113 | to | OLP-070-000009113 |
| OLP-070-000009114 | to | OLP-070-000009114 |
| OLP-070-000009115 | to | OLP-070-000009115 |
| OLP-070-000009116 | to | OLP-070-000009116 |
| OLP-070-000009117 | to | OLP-070-000009117 |
| OLP-070-000009118 | to | OLP-070-000009118 |
| OLP-070-000009119 | to | OLP-070-000009119 |
| OLP-070-000009120 | to | OLP-070-000009120 |
| OLP-070-000009121 | to | OLP-070-000009121 |
| OLP-070-000009122 | to | OLP-070-000009122 |
| OLP-070-000009123 | to | OLP-070-000009123 |
| OLP-070-000009124 | to | OLP-070-000009124 |
| OLP-070-000009125 | to | OLP-070-000009125 |
| OLP-070-000009126 | to | OLP-070-000009126 |
| OLP-070-000009127 | to | OLP-070-000009127 |
| OLP-070-000009128 | to | OLP-070-000009128 |
| OLP-070-000009129 | to | OLP-070-000009129 |
| OLP-070-000009130 | to | OLP-070-000009130 |
| OLP-070-000009131 | to | OLP-070-000009131 |
| OLP-070-000009132 | to | OLP-070-000009132 |
| OLP-070-000009133 | to | OLP-070-000009133 |
| OLP-070-000009134 | to | OLP-070-000009134 |

| | | |
|---|---|---|
| OLP-070-000009135 | to | OLP-070-000009135 |
| OLP-070-000009136 | to | OLP-070-000009136 |
| OLP-070-000009137 | to | OLP-070-000009137 |
| OLP-070-000009138 | to | OLP-070-000009138 |
| OLP-070-000009139 | to | OLP-070-000009139 |
| OLP-070-000009140 | to | OLP-070-000009140 |
| OLP-070-000009141 | to | OLP-070-000009141 |
| OLP-070-000009142 | to | OLP-070-000009142 |
| OLP-070-000009143 | to | OLP-070-000009143 |
| OLP-070-000009144 | to | OLP-070-000009144 |
| OLP-070-000009145 | to | OLP-070-000009145 |
| OLP-070-000009146 | to | OLP-070-000009146 |
| OLP-070-000009147 | to | OLP-070-000009147 |
| OLP-070-000009148 | to | OLP-070-000009148 |
| OLP-070-000009149 | to | OLP-070-000009149 |
| OLP-070-000009150 | to | OLP-070-000009150 |
| OLP-070-000009151 | to | OLP-070-000009151 |
| OLP-070-000009152 | to | OLP-070-000009152 |
| OLP-070-000009153 | to | OLP-070-000009153 |
| OLP-070-000009154 | to | OLP-070-000009154 |
| OLP-070-000009155 | to | OLP-070-000009155 |
| OLP-070-000009156 | to | OLP-070-000009156 |
| OLP-070-000009157 | to | OLP-070-000009157 |
| OLP-075-000003260 | to | OLP-075-000003260 |
| OLP-075-000007071 | to | OLP-075-000007071 |
| OLP-075-000007072 | to | OLP-075-000007072 |
| OLP-075-000007073 | to | OLP-075-000007073 |
| OLP-077-000000707 | to | OLP-077-000000707 |
| OLP-077-000011953 | to | OLP-077-000011953 |
| OLP-077-000005159 | to | OLP-077-000005159 |
| OLP-077-000015659 | to | OLP-077-000015659 |
| OLP-077-000009079 | to | OLP-077-000009079 |
| OLP-077-000017173 | to | OLP-077-000017173 |
| OLP-077-000010136 | to | OLP-077-000010136 |
| OLP-077-000017824 | to | OLP-077-000017824 |
| OLP-077-000017826 | to | OLP-077-000017826 |
| OLP-077-000017827 | to | OLP-077-000017827 |
| OLP-077-000012545 | to | OLP-077-000012545 |
| OLP-077-000013576 | to | OLP-077-000013576 |
| OLP-077-000015407 | to | OLP-077-000015407 |
| OLP-077-000015449 | to | OLP-077-000015449 |
| OLP-077-000015479 | to | OLP-077-000015479 |
| OLP-077-000015504 | to | OLP-077-000015504 |
| OLP-077-000015591 | to | OLP-077-000015591 |

OLP-077-000015613   to   OLP-077-000015613
OLP-077-000015621   to   OLP-077-000015621
OLP-077-000020187   to   OLP-077-000020187
OLP-078-000002133   to   OLP-078-000002133
OLP-078-000042356   to   OLP-078-000042356
OLP-078-000042357   to   OLP-078-000042357
OLP-078-000002558   to   OLP-078-000002558
OLP-078-000040692   to   OLP-078-000040692
OLP-078-000040693   to   OLP-078-000040693
OLP-078-000002764   to   OLP-078-000002764
OLP-078-000041590   to   OLP-078-000041590
OLP-078-000041591   to   OLP-078-000041591
OLP-078-000002765   to   OLP-078-000002765
OLP-078-000041620   to   OLP-078-000041620
OLP-078-000041621   to   OLP-078-000041621
OLP-078-000002847   to   OLP-078-000002847
OLP-078-000040657   to   OLP-078-000040657
OLP-078-000002869   to   OLP-078-000002869
OLP-078-000040500   to   OLP-078-000040500
OLP-078-000002922   to   OLP-078-000002922
OLP-078-000040728   to   OLP-078-000040728
OLP-078-000003070   to   OLP-078-000003070
OLP-078-000041092   to   OLP-078-000041092
OLP-078-000003124   to   OLP-078-000003124
OLP-078-000041669   to   OLP-078-000041669
OLP-078-000003226   to   OLP-078-000003226
OLP-078-000040892   to   OLP-078-000040892
OLP-078-000003269   to   OLP-078-000003269
OLP-078-000040168   to   OLP-078-000040168
OLP-078-000003624   to   OLP-078-000003624
OLP-078-000040263   to   OLP-078-000040263
OLP-078-000040264   to   OLP-078-000040264
OLP-078-000040265   to   OLP-078-000040265
OLP-078-000040266   to   OLP-078-000040266
OLP-078-000040267   to   OLP-078-000040267
OLP-078-000003742   to   OLP-078-000003742
OLP-078-000040556   to   OLP-078-000040556
OLP-078-000003744   to   OLP-078-000003744
OLP-078-000040614   to   OLP-078-000040614
OLP-078-000040615   to   OLP-078-000040615
OLP-078-000040616   to   OLP-078-000040616
OLP-078-000003751   to   OLP-078-000003751
OLP-078-000040777   to   OLP-078-000040777
OLP-078-000040778   to   OLP-078-000040778

| | | |
|---|---|---|
| OLP-078-000040779 | to | OLP-078-000040779 |
| OLP-078-000003883 | to | OLP-078-000003883 |
| OLP-078-000040757 | to | OLP-078-000040757 |
| OLP-078-000015648 | to | OLP-078-000015648 |
| OLP-078-000050978 | to | OLP-078-000050978 |
| OLP-078-000050979 | to | OLP-078-000050979 |
| OLP-078-000050980 | to | OLP-078-000050980 |
| OLP-078-000050981 | to | OLP-078-000050981 |
| OLP-078-000050982 | to | OLP-078-000050982 |
| OLP-078-000050983 | to | OLP-078-000050983 |
| OLP-078-000015702 | to | OLP-078-000015702 |
| OLP-078-000050943 | to | OLP-078-000050943 |
| OLP-078-000050944 | to | OLP-078-000050944 |
| OLP-078-000050946 | to | OLP-078-000050946 |
| OLP-078-000050947 | to | OLP-078-000050947 |
| OLP-078-000050948 | to | OLP-078-000050948 |
| OLP-078-000016110 | to | OLP-078-000016110 |
| OLP-078-000048553 | to | OLP-078-000048553 |
| OLP-078-000016206 | to | OLP-078-000016206 |
| OLP-078-000048469 | to | OLP-078-000048469 |
| OLP-078-000048470 | to | OLP-078-000048470 |
| OLP-078-000016470 | to | OLP-078-000016470 |
| OLP-078-000048661 | to | OLP-078-000048661 |
| OLP-078-000016505 | to | OLP-078-000016505 |
| OLP-078-000048827 | to | OLP-078-000048827 |
| OLP-078-000017269 | to | OLP-078-000017269 |
| OLP-078-000051220 | to | OLP-078-000051220 |
| OLP-078-000051221 | to | OLP-078-000051221 |
| OLP-078-000051222 | to | OLP-078-000051222 |
| OLP-078-000051224 | to | OLP-078-000051224 |
| OLP-078-000064802 | to | OLP-078-000064802 |
| OLP-078-000017340 | to | OLP-078-000017340 |
| OLP-078-000048143 | to | OLP-078-000048143 |
| OLP-078-000018134 | to | OLP-078-000018134 |
| OLP-078-000049310 | to | OLP-078-000049310 |
| OLP-078-000018244 | to | OLP-078-000018244 |
| OLP-078-000051081 | to | OLP-078-000051081 |
| OLP-078-000051085 | to | OLP-078-000051085 |
| OLP-078-000051086 | to | OLP-078-000051086 |
| OLP-078-000051088 | to | OLP-078-000051088 |
| OLP-078-000051089 | to | OLP-078-000051089 |
| OLP-078-000051092 | to | OLP-078-000051092 |
| OLP-078-000051093 | to | OLP-078-000051093 |
| OLP-078-000051094 | to | OLP-078-000051094 |

| | | |
|---|---|---|
| OLP-078-000051095 | to | OLP-078-000051095 |
| OLP-078-000051096 | to | OLP-078-000051096 |
| OLP-078-000051098 | to | OLP-078-000051098 |
| OLP-078-000051100 | to | OLP-078-000051100 |
| OLP-078-000051101 | to | OLP-078-000051101 |
| OLP-078-000051102 | to | OLP-078-000051102 |
| OLP-078-000051103 | to | OLP-078-000051103 |
| OLP-078-000051105 | to | OLP-078-000051105 |
| OLP-078-000051106 | to | OLP-078-000051106 |
| OLP-078-000051108 | to | OLP-078-000051108 |
| OLP-078-000051109 | to | OLP-078-000051109 |
| OLP-078-000051110 | to | OLP-078-000051110 |
| OLP-078-000051111 | to | OLP-078-000051111 |
| OLP-078-000051112 | to | OLP-078-000051112 |
| OLP-078-000051113 | to | OLP-078-000051113 |
| OLP-078-000051114 | to | OLP-078-000051114 |
| OLP-078-000051115 | to | OLP-078-000051115 |
| OLP-078-000051116 | to | OLP-078-000051116 |
| OLP-078-000051117 | to | OLP-078-000051117 |
| OLP-078-000051118 | to | OLP-078-000051118 |
| OLP-078-000051119 | to | OLP-078-000051119 |
| OLP-078-000051120 | to | OLP-078-000051120 |
| OLP-078-000051121 | to | OLP-078-000051121 |
| OLP-078-000018283 | to | OLP-078-000018283 |
| OLP-078-000050239 | to | OLP-078-000050239 |
| OLP-078-000050240 | to | OLP-078-000050240 |
| OLP-078-000050241 | to | OLP-078-000050241 |
| OLP-078-000050242 | to | OLP-078-000050242 |
| OLP-078-000050243 | to | OLP-078-000050243 |
| OLP-078-000050244 | to | OLP-078-000050244 |
| OLP-078-000050245 | to | OLP-078-000050245 |
| OLP-078-000018284 | to | OLP-078-000018284 |
| OLP-078-000050290 | to | OLP-078-000050290 |
| OLP-078-000050291 | to | OLP-078-000050291 |
| OLP-078-000050292 | to | OLP-078-000050292 |
| OLP-078-000050293 | to | OLP-078-000050293 |
| OLP-078-000050294 | to | OLP-078-000050294 |
| OLP-078-000050295 | to | OLP-078-000050295 |
| OLP-078-000050296 | to | OLP-078-000050296 |
| OLP-078-000018289 | to | OLP-078-000018289 |
| OLP-078-000050381 | to | OLP-078-000050381 |
| OLP-078-000050382 | to | OLP-078-000050382 |
| OLP-078-000050383 | to | OLP-078-000050383 |
| OLP-078-000050384 | to | OLP-078-000050384 |

| | | |
|---|---|---|
| OLP-078-000050385 | to | OLP-078-000050385 |
| OLP-078-000050386 | to | OLP-078-000050386 |
| OLP-078-000050387 | to | OLP-078-000050387 |
| OLP-078-000050388 | to | OLP-078-000050388 |
| OLP-078-000050389 | to | OLP-078-000050389 |
| OLP-078-000050390 | to | OLP-078-000050390 |
| OLP-078-000050391 | to | OLP-078-000050391 |
| OLP-078-000050392 | to | OLP-078-000050392 |
| OLP-078-000050393 | to | OLP-078-000050393 |
| OLP-078-000050394 | to | OLP-078-000050394 |
| OLP-078-000050395 | to | OLP-078-000050395 |
| OLP-078-000050397 | to | OLP-078-000050397 |
| OLP-078-000018297 | to | OLP-078-000018297 |
| OLP-078-000050811 | to | OLP-078-000050811 |
| OLP-078-000050812 | to | OLP-078-000050812 |
| OLP-078-000050813 | to | OLP-078-000050813 |
| OLP-078-000050814 | to | OLP-078-000050814 |
| OLP-078-000050815 | to | OLP-078-000050815 |
| OLP-078-000050816 | to | OLP-078-000050816 |
| OLP-078-000050817 | to | OLP-078-000050817 |
| OLP-078-000050818 | to | OLP-078-000050818 |
| OLP-078-000050819 | to | OLP-078-000050819 |
| OLP-078-000050820 | to | OLP-078-000050820 |
| OLP-078-000050821 | to | OLP-078-000050821 |
| OLP-078-000050822 | to | OLP-078-000050822 |
| OLP-078-000050823 | to | OLP-078-000050823 |
| OLP-078-000050824 | to | OLP-078-000050824 |
| OLP-078-000050825 | to | OLP-078-000050825 |
| OLP-078-000050826 | to | OLP-078-000050826 |
| OLP-078-000050827 | to | OLP-078-000050827 |
| OLP-078-000050828 | to | OLP-078-000050828 |
| OLP-078-000050829 | to | OLP-078-000050829 |
| OLP-078-000018307 | to | OLP-078-000018307 |
| OLP-078-000050410 | to | OLP-078-000050410 |
| OLP-078-000050411 | to | OLP-078-000050411 |
| OLP-078-000050412 | to | OLP-078-000050412 |
| OLP-078-000050413 | to | OLP-078-000050413 |
| OLP-078-000050414 | to | OLP-078-000050414 |
| OLP-078-000050415 | to | OLP-078-000050415 |
| OLP-078-000050416 | to | OLP-078-000050416 |
| OLP-078-000050417 | to | OLP-078-000050417 |
| OLP-078-000050418 | to | OLP-078-000050418 |
| OLP-078-000050419 | to | OLP-078-000050419 |
| OLP-078-000050420 | to | OLP-078-000050420 |

| | | |
|---|---|---|
| OLP-078-000050421 | to | OLP-078-000050421 |
| OLP-078-000050423 | to | OLP-078-000050423 |
| OLP-078-000050424 | to | OLP-078-000050424 |
| OLP-078-000050425 | to | OLP-078-000050425 |
| OLP-078-000050426 | to | OLP-078-000050426 |
| OLP-078-000050428 | to | OLP-078-000050428 |
| OLP-078-000050430 | to | OLP-078-000050430 |
| OLP-078-000050431 | to | OLP-078-000050431 |
| OLP-078-000050432 | to | OLP-078-000050432 |
| OLP-078-000050433 | to | OLP-078-000050433 |
| OLP-078-000050434 | to | OLP-078-000050434 |
| OLP-078-000050435 | to | OLP-078-000050435 |
| OLP-078-000050436 | to | OLP-078-000050436 |
| OLP-078-000050437 | to | OLP-078-000050437 |
| OLP-078-000050438 | to | OLP-078-000050438 |
| OLP-078-000050439 | to | OLP-078-000050439 |
| OLP-078-000050440 | to | OLP-078-000050440 |
| OLP-078-000050441 | to | OLP-078-000050441 |
| OLP-078-000050442 | to | OLP-078-000050442 |
| OLP-078-000050443 | to | OLP-078-000050443 |
| OLP-078-000050444 | to | OLP-078-000050444 |
| OLP-078-000050445 | to | OLP-078-000050445 |
| OLP-078-000050446 | to | OLP-078-000050446 |
| OLP-078-000050447 | to | OLP-078-000050447 |
| OLP-078-000050448 | to | OLP-078-000050448 |
| OLP-078-000050450 | to | OLP-078-000050450 |
| OLP-078-000050452 | to | OLP-078-000050452 |
| OLP-078-000050454 | to | OLP-078-000050454 |
| OLP-078-000018338 | to | OLP-078-000018338 |
| OLP-078-000050705 | to | OLP-078-000050705 |
| OLP-078-000050706 | to | OLP-078-000050706 |
| OLP-078-000050707 | to | OLP-078-000050707 |
| OLP-078-000050708 | to | OLP-078-000050708 |
| OLP-078-000050709 | to | OLP-078-000050709 |
| OLP-078-000050710 | to | OLP-078-000050710 |
| OLP-078-000050711 | to | OLP-078-000050711 |
| OLP-078-000050712 | to | OLP-078-000050712 |
| OLP-078-000018366 | to | OLP-078-000018366 |
| OLP-078-000051168 | to | OLP-078-000051168 |
| OLP-078-000051169 | to | OLP-078-000051169 |
| OLP-078-000051170 | to | OLP-078-000051170 |
| OLP-078-000018378 | to | OLP-078-000018378 |
| OLP-078-000052623 | to | OLP-078-000052623 |
| OLP-078-000052624 | to | OLP-078-000052624 |

| | | |
|---|---|---|
| OLP-078-000052625 | to | OLP-078-000052625 |
| OLP-078-000052626 | to | OLP-078-000052626 |
| OLP-078-000052627 | to | OLP-078-000052627 |
| OLP-078-000052628 | to | OLP-078-000052628 |
| OLP-078-000052629 | to | OLP-078-000052629 |
| OLP-078-000052630 | to | OLP-078-000052630 |
| OLP-078-000052631 | to | OLP-078-000052631 |
| OLP-078-000052632 | to | OLP-078-000052632 |
| OLP-078-000052633 | to | OLP-078-000052633 |
| OLP-078-000052634 | to | OLP-078-000052634 |
| OLP-078-000052635 | to | OLP-078-000052635 |
| OLP-078-000052636 | to | OLP-078-000052636 |
| OLP-078-000052637 | to | OLP-078-000052637 |
| OLP-078-000052638 | to | OLP-078-000052638 |
| OLP-078-000052639 | to | OLP-078-000052639 |
| OLP-078-000052640 | to | OLP-078-000052640 |
| OLP-078-000052641 | to | OLP-078-000052641 |
| OLP-078-000052642 | to | OLP-078-000052642 |
| OLP-078-000052643 | to | OLP-078-000052643 |
| OLP-078-000052644 | to | OLP-078-000052644 |
| OLP-078-000052645 | to | OLP-078-000052645 |
| OLP-078-000052646 | to | OLP-078-000052646 |
| OLP-078-000052647 | to | OLP-078-000052647 |
| OLP-078-000052648 | to | OLP-078-000052648 |
| OLP-078-000052649 | to | OLP-078-000052649 |
| OLP-078-000052650 | to | OLP-078-000052650 |
| OLP-078-000052651 | to | OLP-078-000052651 |
| OLP-078-000052652 | to | OLP-078-000052652 |
| OLP-078-000052653 | to | OLP-078-000052653 |
| OLP-078-000052654 | to | OLP-078-000052654 |
| OLP-078-000052655 | to | OLP-078-000052655 |
| OLP-078-000052656 | to | OLP-078-000052656 |
| OLP-078-000052657 | to | OLP-078-000052657 |
| OLP-078-000052658 | to | OLP-078-000052658 |
| OLP-078-000052659 | to | OLP-078-000052659 |
| OLP-078-000052660 | to | OLP-078-000052660 |
| OLP-078-000052661 | to | OLP-078-000052661 |
| OLP-078-000052662 | to | OLP-078-000052662 |
| OLP-078-000052663 | to | OLP-078-000052663 |
| OLP-078-000052664 | to | OLP-078-000052664 |
| OLP-078-000019006 | to | OLP-078-000019006 |
| OLP-078-000046512 | to | OLP-078-000046512 |
| OLP-078-000019007 | to | OLP-078-000019007 |
| OLP-078-000046418 | to | OLP-078-000046418 |

| | | |
|---|---|---|
| OLP-078-000046419 | to | OLP-078-000046419 |
| OLP-078-000019553 | to | OLP-078-000019553 |
| OLP-078-000046813 | to | OLP-078-000046813 |
| OLP-078-000019624 | to | OLP-078-000019624 |
| OLP-078-000050793 | to | OLP-078-000050793 |
| OLP-078-000050794 | to | OLP-078-000050794 |
| OLP-078-000019625 | to | OLP-078-000019625 |
| OLP-078-000050847 | to | OLP-078-000050847 |
| OLP-078-000019627 | to | OLP-078-000019627 |
| OLP-078-000050923 | to | OLP-078-000050923 |
| OLP-078-000019642 | to | OLP-078-000019642 |
| OLP-078-000052546 | to | OLP-078-000052546 |
| OLP-078-000052547 | to | OLP-078-000052547 |
| OLP-078-000019643 | to | OLP-078-000019643 |
| OLP-078-000053100 | to | OLP-078-000053100 |
| OLP-078-000053101 | to | OLP-078-000053101 |
| OLP-078-000053102 | to | OLP-078-000053102 |
| OLP-078-000053103 | to | OLP-078-000053103 |
| OLP-078-000053104 | to | OLP-078-000053104 |
| OLP-078-000053105 | to | OLP-078-000053105 |
| OLP-078-000053106 | to | OLP-078-000053106 |
| OLP-078-000053107 | to | OLP-078-000053107 |
| OLP-078-000053108 | to | OLP-078-000053108 |
| OLP-078-000053109 | to | OLP-078-000053109 |
| OLP-078-000053110 | to | OLP-078-000053110 |
| OLP-078-000053111 | to | OLP-078-000053111 |
| OLP-078-000053112 | to | OLP-078-000053112 |
| OLP-078-000053113 | to | OLP-078-000053113 |
| OLP-078-000053114 | to | OLP-078-000053114 |
| OLP-078-000053115 | to | OLP-078-000053115 |
| OLP-078-000053116 | to | OLP-078-000053116 |
| OLP-078-000053117 | to | OLP-078-000053117 |
| OLP-078-000053118 | to | OLP-078-000053118 |
| OLP-078-000020524 | to | OLP-078-000020524 |
| OLP-078-000050314 | to | OLP-078-000050314 |
| OLP-078-000050315 | to | OLP-078-000050315 |
| OLP-078-000039098 | to | OLP-078-000039098 |
| OLP-078-000063905 | to | OLP-078-000063905 |
| OLP-079-000000201 | to | OLP-079-000000201 |
| OLP-079-000012521 | to | OLP-079-000012521 |
| OLP-079-000012522 | to | OLP-079-000012522 |
| OLP-079-000012523 | to | OLP-079-000012523 |
| OLP-079-000000202 | to | OLP-079-000000202 |
| OLP-079-000012430 | to | OLP-079-000012430 |

| | | |
|---|---|---|
| OLP-079-000012431 | to | OLP-079-000012431 |
| OLP-079-000000205 | to | OLP-079-000000205 |
| OLP-079-000012437 | to | OLP-079-000012437 |
| OLP-079-000012438 | to | OLP-079-000012438 |
| OLP-079-000012439 | to | OLP-079-000012439 |
| OLP-079-000000294 | to | OLP-079-000000294 |
| OLP-079-000012618 | to | OLP-079-000012618 |
| OLP-079-000000573 | to | OLP-079-000000573 |
| OLP-079-000012935 | to | OLP-079-000012935 |
| OLP-079-000012936 | to | OLP-079-000012936 |
| OLP-079-000012937 | to | OLP-079-000012937 |
| OLP-079-000001257 | to | OLP-079-000001257 |
| OLP-079-000013729 | to | OLP-079-000013729 |
| OLP-079-000013730 | to | OLP-079-000013730 |
| OLP-079-000013731 | to | OLP-079-000013731 |
| OLP-079-000001481 | to | OLP-079-000001481 |
| OLP-079-000013567 | to | OLP-079-000013567 |
| OLP-079-000013568 | to | OLP-079-000013568 |
| OLP-079-000013569 | to | OLP-079-000013569 |
| OLP-079-000001530 | to | OLP-079-000001530 |
| OLP-079-000013136 | to | OLP-079-000013136 |
| OLP-079-000013137 | to | OLP-079-000013137 |
| OLP-079-000013138 | to | OLP-079-000013138 |
| OLP-079-000013139 | to | OLP-079-000013139 |
| OLP-079-000001643 | to | OLP-079-000001643 |
| OLP-079-000013716 | to | OLP-079-000013716 |
| OLP-079-000013717 | to | OLP-079-000013717 |
| OLP-079-000013718 | to | OLP-079-000013718 |
| OLP-079-000002405 | to | OLP-079-000002405 |
| OLP-079-000014407 | to | OLP-079-000014407 |
| OLP-079-000003302 | to | OLP-079-000003302 |
| OLP-079-000015908 | to | OLP-079-000015908 |
| OLP-079-000015909 | to | OLP-079-000015909 |
| OLP-079-000024278 | to | OLP-079-000024278 |
| OLP-079-000024279 | to | OLP-079-000024279 |
| OLP-079-000024280 | to | OLP-079-000024280 |
| OLP-079-000024281 | to | OLP-079-000024281 |
| OLP-079-000024426 | to | OLP-079-000024426 |
| OLP-079-000004149 | to | OLP-079-000004149 |
| OLP-079-000014860 | to | OLP-079-000014860 |
| OLP-079-000014861 | to | OLP-079-000014861 |
| OLP-079-000014862 | to | OLP-079-000014862 |
| OLP-079-000004179 | to | OLP-079-000004179 |
| OLP-079-000015616 | to | OLP-079-000015616 |

| | | |
|---|---|---|
| OLP-079-000015617 | to | OLP-079-000015617 |
| OLP-079-000004212 | to | OLP-079-000004212 |
| OLP-079-000015135 | to | OLP-079-000015135 |
| OLP-079-000015136 | to | OLP-079-000015136 |
| OLP-079-000015137 | to | OLP-079-000015137 |
| OLP-079-000015138 | to | OLP-079-000015138 |
| OLP-079-000015139 | to | OLP-079-000015139 |
| OLP-079-000015140 | to | OLP-079-000015140 |
| OLP-079-000004344 | to | OLP-079-000004344 |
| OLP-079-000015644 | to | OLP-079-000015644 |
| OLP-079-000015645 | to | OLP-079-000015645 |
| OLP-079-000004411 | to | OLP-079-000004411 |
| OLP-079-000014857 | to | OLP-079-000014857 |
| OLP-079-000014858 | to | OLP-079-000014858 |
| OLP-079-000007896 | to | OLP-079-000007896 |
| OLP-079-000018885 | to | OLP-079-000018885 |
| OLP-079-000008135 | to | OLP-079-000008135 |
| OLP-079-000018399 | to | OLP-079-000018399 |
| OLP-079-000008529 | to | OLP-079-000008529 |
| OLP-079-000019002 | to | OLP-079-000019002 |
| OLP-079-000019003 | to | OLP-079-000019003 |
| OLP-079-000009119 | to | OLP-079-000009119 |
| OLP-079-000020403 | to | OLP-079-000020403 |
| OLP-079-000020404 | to | OLP-079-000020404 |
| OLP-079-000020405 | to | OLP-079-000020405 |
| OLP-079-000020406 | to | OLP-079-000020406 |
| OLP-079-000020407 | to | OLP-079-000020407 |
| OLP-079-000020408 | to | OLP-079-000020408 |
| OLP-079-000009703 | to | OLP-079-000009703 |
| OLP-079-000022007 | to | OLP-079-000022007 |
| OLP-079-000022008 | to | OLP-079-000022008 |
| OLP-079-000022009 | to | OLP-079-000022009 |
| OLP-079-000022010 | to | OLP-079-000022010 |
| OLP-079-000024389 | to | OLP-079-000024389 |
| OLP-079-000009707 | to | OLP-079-000009707 |
| OLP-079-000021857 | to | OLP-079-000021857 |
| OLP-079-000021859 | to | OLP-079-000021859 |
| OLP-079-000021860 | to | OLP-079-000021860 |
| OLP-079-000021861 | to | OLP-079-000021861 |
| OLP-079-000024387 | to | OLP-079-000024387 |
| OLP-079-000009926 | to | OLP-079-000009926 |
| OLP-079-000021655 | to | OLP-079-000021655 |
| OLP-079-000021656 | to | OLP-079-000021656 |
| OLP-079-000021657 | to | OLP-079-000021657 |

| | | |
|---|---|---|
| OLP-079-000021658 | to | OLP-079-000021658 |
| OLP-079-000021659 | to | OLP-079-000021659 |
| OLP-079-000021660 | to | OLP-079-000021660 |
| OLP-079-000021661 | to | OLP-079-000021661 |
| OLP-079-000021662 | to | OLP-079-000021662 |
| OLP-079-000010999 | to | OLP-079-000010999 |
| OLP-079-000022935 | to | OLP-079-000022935 |
| PFP-170-000000046 | to | PFP-170-000000046 |
| PLP-001-000001057 | to | PLP-001-000001057 |
| PLP-001-000004255 | to | PLP-001-000004255 |
| PLP-001-000004256 | to | PLP-001-000004256 |
| PLP-001-000004257 | to | PLP-001-000004257 |
| PLP-001-000004258 | to | PLP-001-000004258 |
| PLP-001-000001999 | to | PLP-001-000001999 |
| PLP-001-000007106 | to | PLP-001-000007106 |
| PLP-001-000007107 | to | PLP-001-000007107 |
| PLP-001-000007108 | to | PLP-001-000007108 |
| PLP-001-000002006 | to | PLP-001-000002006 |
| PLP-001-000007373 | to | PLP-001-000007373 |
| PLP-001-000020088 | to | PLP-001-000020088 |
| PLP-001-000005133 | to | PLP-001-000005133 |
| PLP-001-000005134 | to | PLP-001-000005134 |
| PLP-001-000005135 | to | PLP-001-000005135 |
| PLP-001-000002123 | to | PLP-001-000002123 |
| PLP-001-000005998 | to | PLP-001-000005998 |
| PLP-001-000005999 | to | PLP-001-000005999 |
| PLP-001-000006000 | to | PLP-001-000006000 |
| PLP-001-000002389 | to | PLP-001-000002389 |
| PLP-001-000005796 | to | PLP-001-000005796 |
| PLP-001-000005797 | to | PLP-001-000005797 |
| PLP-001-000005798 | to | PLP-001-000005798 |
| PLP-001-000005799 | to | PLP-001-000005799 |
| PLP-001-000002394 | to | PLP-001-000002394 |
| PLP-001-000005973 | to | PLP-001-000005973 |
| PLP-001-000005974 | to | PLP-001-000005974 |
| PLP-001-000005975 | to | PLP-001-000005975 |
| PLP-001-000005976 | to | PLP-001-000005976 |
| PLP-001-000005977 | to | PLP-001-000005977 |
| PLP-001-000005978 | to | PLP-001-000005978 |
| PLP-001-000002396 | to | PLP-001-000002396 |
| PLP-001-000006135 | to | PLP-001-000006135 |
| PLP-001-000006136 | to | PLP-001-000006136 |
| PLP-001-000006137 | to | PLP-001-000006137 |
| PLP-001-000006138 | to | PLP-001-000006138 |

PLP-001-000006139 to PLP-001-000006139
PLP-001-000006140 to PLP-001-000006140
PLP-001-000002993 to PLP-001-000002993
PLP-001-000007657 to PLP-001-000007657
PLP-001-000007658 to PLP-001-000007658
PLP-001-000007659 to PLP-001-000007659
PLP-001-000007660 to PLP-001-000007660
PLP-001-000003663 to PLP-001-000003663
PLP-001-000006354 to PLP-001-000006354
PLP-001-000006355 to PLP-001-000006355
PLP-001-000006356 to PLP-001-000006356
PLP-001-000006357 to PLP-001-000006357
PLP-001-000006358 to PLP-001-000006358
PLP-001-000006359 to PLP-001-000006359
PLP-001-000006360 to PLP-001-000006360
PLP-001-000006361 to PLP-001-000006361
PLP-001-000007712 to PLP-001-000007712
PLP-001-000007715 to PLP-001-000007715
PLP-001-000007716 to PLP-001-000007716
PLP-001-000007721 to PLP-001-000007721
PLP-001-000007722 to PLP-001-000007722
PLP-001-000003664 to PLP-001-000003664
PLP-001-000006385 to PLP-001-000006385
PLP-001-000006386 to PLP-001-000006386
PLP-001-000006387 to PLP-001-000006387
PLP-001-000006388 to PLP-001-000006388
PLP-001-000006389 to PLP-001-000006389
PLP-001-000006390 to PLP-001-000006390
PLP-001-000006391 to PLP-001-000006391
PLP-001-000007694 to PLP-001-000007694
PLP-001-000007695 to PLP-001-000007695
PLP-001-000003698 to PLP-001-000003698
PLP-001-000005602 to PLP-001-000005602
PLP-001-000005603 to PLP-001-000005603
PLP-001-000005604 to PLP-001-000005604
PLP-001-000005605 to PLP-001-000005605
PLP-001-000005606 to PLP-001-000005606
PLP-001-000005607 to PLP-001-000005607
PLP-001-000003702 to PLP-001-000003702
PLP-001-000005679 to PLP-001-000005679
PLP-001-000005680 to PLP-001-000005680
PLP-001-000005681 to PLP-001-000005681
PLP-001-000005682 to PLP-001-000005682
PLP-001-000005683 to PLP-001-000005683

| | | |
|---|---|---|
| PLP-001-000005684 | to | PLP-001-000005684 |
| PLP-002-000003716 | to | PLP-002-000003716 |
| PLP-002-000008312 | to | PLP-002-000008312 |
| PLP-002-000008313 | to | PLP-002-000008313 |
| PLP-002-000003717 | to | PLP-002-000003717 |
| PLP-002-000008316 | to | PLP-002-000008316 |
| PLP-002-000008317 | to | PLP-002-000008317 |
| PLP-002-000008318 | to | PLP-002-000008318 |
| PLP-002-000004454 | to | PLP-002-000004454 |
| PLP-002-000008715 | to | PLP-002-000008715 |
| PLP-002-000012717 | to | PLP-002-000012717 |
| PLP-002-000012718 | to | PLP-002-000012718 |
| PLP-002-000012757 | to | PLP-002-000012757 |
| PLP-002-000012758 | to | PLP-002-000012758 |
| PLP-002-000012759 | to | PLP-002-000012759 |
| PLP-002-000012760 | to | PLP-002-000012760 |
| PLP-002-000012761 | to | PLP-002-000012761 |
| PLP-002-000012762 | to | PLP-002-000012762 |
| PLP-002-000012763 | to | PLP-002-000012763 |
| PLP-002-000012764 | to | PLP-002-000012764 |
| PLP-002-000004455 | to | PLP-002-000004455 |
| PLP-002-000008723 | to | PLP-002-000008723 |
| PLP-002-000008724 | to | PLP-002-000008724 |
| PLP-002-000012721 | to | PLP-002-000012721 |
| PLP-002-000012722 | to | PLP-002-000012722 |
| PLP-002-000012723 | to | PLP-002-000012723 |
| PLP-002-000012724 | to | PLP-002-000012724 |
| PLP-002-000012725 | to | PLP-002-000012725 |
| PLP-002-000012726 | to | PLP-002-000012726 |
| PLP-002-000012727 | to | PLP-002-000012727 |
| PLP-002-000012728 | to | PLP-002-000012728 |
| PLP-002-000006910 | to | PLP-002-000006910 |
| PLP-002-000009727 | to | PLP-002-000009727 |
| PLP-002-000009728 | to | PLP-002-000009728 |
| PLP-006-000000060 | to | PLP-006-000000060 |
| PLP-006-000000696 | to | PLP-006-000000696 |
| PLP-006-000000697 | to | PLP-006-000000697 |
| PLP-006-000000077 | to | PLP-006-000000077 |
| PLP-006-000001521 | to | PLP-006-000001521 |
| PLP-006-000001522 | to | PLP-006-000001522 |
| PLP-006-000001523 | to | PLP-006-000001523 |
| PLP-006-000001524 | to | PLP-006-000001524 |
| PLP-006-000001525 | to | PLP-006-000001525 |
| PLP-006-000001526 | to | PLP-006-000001526 |

| | | |
|---|---|---|
| PLP-006-000001527 | to | PLP-006-000001527 |
| PLP-006-000001528 | to | PLP-006-000001528 |
| PLP-006-000001529 | to | PLP-006-000001529 |
| PLP-006-000001530 | to | PLP-006-000001530 |
| PLP-006-000001531 | to | PLP-006-000001531 |
| PLP-006-000001532 | to | PLP-006-000001532 |
| PLP-006-000001533 | to | PLP-006-000001533 |
| PLP-006-000001999 | to | PLP-006-000001999 |
| PLP-006-000004570 | to | PLP-006-000004570 |
| PLP-006-000004571 | to | PLP-006-000004571 |
| PLP-006-000004572 | to | PLP-006-000004572 |
| PLP-006-000004573 | to | PLP-006-000004573 |
| PLP-006-000004574 | to | PLP-006-000004574 |
| PLP-006-000004575 | to | PLP-006-000004575 |
| PLP-006-000004576 | to | PLP-006-000004576 |
| PLP-006-000004577 | to | PLP-006-000004577 |
| PLP-006-000004578 | to | PLP-006-000004578 |
| PLP-006-000004579 | to | PLP-006-000004579 |
| PLP-006-000004580 | to | PLP-006-000004580 |
| PLP-006-000004581 | to | PLP-006-000004581 |
| PLP-006-000004582 | to | PLP-006-000004582 |
| PLP-006-000004583 | to | PLP-006-000004583 |
| PLP-006-000004584 | to | PLP-006-000004584 |
| PLP-006-000004585 | to | PLP-006-000004585 |
| PLP-006-000004586 | to | PLP-006-000004586 |
| PLP-006-000004587 | to | PLP-006-000004587 |
| PLP-006-000004588 | to | PLP-006-000004588 |
| PLP-008-000000702 | to | PLP-008-000000702 |
| PLP-008-000007102 | to | PLP-008-000007102 |
| PLP-008-000000785 | to | PLP-008-000000785 |
| PLP-008-000007490 | to | PLP-008-000007490 |
| PLP-008-000001077 | to | PLP-008-000001077 |
| PLP-008-000009692 | to | PLP-008-000009692 |
| PLP-008-000001729 | to | PLP-008-000001729 |
| PLP-008-000015235 | to | PLP-008-000015235 |
| PLP-008-000015236 | to | PLP-008-000015236 |
| PLP-008-000015237 | to | PLP-008-000015237 |
| PLP-008-000015238 | to | PLP-008-000015238 |
| PLP-008-000015239 | to | PLP-008-000015239 |
| PLP-008-000015240 | to | PLP-008-000015240 |
| PLP-008-000015241 | to | PLP-008-000015241 |
| PLP-008-000015242 | to | PLP-008-000015242 |
| PLP-008-000015243 | to | PLP-008-000015243 |
| PLP-008-000002149 | to | PLP-008-000002149 |

| | | |
|---|---|---|
| PLP-008-000010571 | to | PLP-008-000010571 |
| PLP-008-000010572 | to | PLP-008-000010572 |
| PLP-008-000002381 | to | PLP-008-000002381 |
| PLP-008-000010543 | to | PLP-008-000010543 |
| PLP-008-000002393 | to | PLP-008-000002393 |
| PLP-008-000010401 | to | PLP-008-000010401 |
| PLP-008-000004577 | to | PLP-008-000004577 |
| PLP-008-000016309 | to | PLP-008-000016309 |
| PLP-008-000016310 | to | PLP-008-000016310 |
| PLP-008-000004952 | to | PLP-008-000004952 |
| PLP-008-000015167 | to | PLP-008-000015167 |
| PLP-008-000015168 | to | PLP-008-000015168 |
| PLP-008-000015169 | to | PLP-008-000015169 |
| PLP-008-000015170 | to | PLP-008-000015170 |
| PLP-008-000005416 | to | PLP-008-000005416 |
| PLP-008-000008536 | to | PLP-008-000008536 |
| PLP-008-000005491 | to | PLP-008-000005491 |
| PLP-008-000007947 | to | PLP-008-000007947 |
| PLP-008-000007948 | to | PLP-008-000007948 |
| PLP-008-000005494 | to | PLP-008-000005494 |
| PLP-008-000007764 | to | PLP-008-000007764 |
| PLP-008-000007765 | to | PLP-008-000007765 |
| PLP-008-000005521 | to | PLP-008-000005521 |
| PLP-008-000009113 | to | PLP-008-000009113 |
| PLP-008-000009114 | to | PLP-008-000009114 |
| PLP-008-000009115 | to | PLP-008-000009115 |
| PLP-008-000005544 | to | PLP-008-000005544 |
| PLP-008-000007518 | to | PLP-008-000007518 |
| PLP-008-000007519 | to | PLP-008-000007519 |
| PLP-008-000005590 | to | PLP-008-000005590 |
| PLP-008-000008100 | to | PLP-008-000008100 |
| PLP-008-000006213 | to | PLP-008-000006213 |
| PLP-008-000007745 | to | PLP-008-000007745 |
| PLP-008-000006593 | to | PLP-008-000006593 |
| PLP-008-000008118 | to | PLP-008-000008118 |
| PLP-008-000008119 | to | PLP-008-000008119 |
| PLP-008-000008120 | to | PLP-008-000008120 |
| PLP-008-000006843 | to | PLP-008-000006843 |
| PLP-008-000009668 | to | PLP-008-000009668 |
| PLP-008-000016497 | to | PLP-008-000016497 |
| PLP-008-000006847 | to | PLP-008-000006847 |
| PLP-008-000008097 | to | PLP-008-000008097 |
| PLP-008-000011863 | to | PLP-008-000011863 |
| PLP-008-000019226 | to | PLP-008-000019226 |

| | | |
|---|---|---|
| PLP-008-000019227 | to | PLP-008-000019227 |
| PLP-008-000019228 | to | PLP-008-000019228 |
| PLP-008-000011874 | to | PLP-008-000011874 |
| PLP-008-000019408 | to | PLP-008-000019408 |
| PLP-008-000019409 | to | PLP-008-000019409 |
| PLP-008-000019410 | to | PLP-008-000019410 |
| PLP-008-000012590 | to | PLP-008-000012590 |
| PLP-008-000017614 | to | PLP-008-000017614 |
| PLP-008-000017615 | to | PLP-008-000017615 |
| PLP-008-000012791 | to | PLP-008-000012791 |
| PLP-008-000018661 | to | PLP-008-000018661 |
| PLP-008-000012930 | to | PLP-008-000012930 |
| PLP-008-000019776 | to | PLP-008-000019776 |
| PLP-008-000019777 | to | PLP-008-000019777 |
| PLP-008-000013202 | to | PLP-008-000013202 |
| PLP-008-000019152 | to | PLP-008-000019152 |
| PLP-008-000019153 | to | PLP-008-000019153 |
| PLP-008-000013203 | to | PLP-008-000013203 |
| PLP-008-000019398 | to | PLP-008-000019398 |
| PLP-008-000019399 | to | PLP-008-000019399 |
| PLP-009-000001174 | to | PLP-009-000001174 |
| PLP-009-000019077 | to | PLP-009-000019077 |
| PLP-009-000019078 | to | PLP-009-000019078 |
| PLP-009-000019079 | to | PLP-009-000019079 |
| PLP-009-000019080 | to | PLP-009-000019080 |
| PLP-009-000019081 | to | PLP-009-000019081 |
| PLP-009-000003609 | to | PLP-009-000003609 |
| PLP-009-000021703 | to | PLP-009-000021703 |
| PLP-009-000021704 | to | PLP-009-000021704 |
| PLP-009-000021705 | to | PLP-009-000021705 |
| PLP-009-000021706 | to | PLP-009-000021706 |
| PLP-009-000021707 | to | PLP-009-000021707 |
| PLP-009-000021708 | to | PLP-009-000021708 |
| PLP-009-000021710 | to | PLP-009-000021710 |
| PLP-009-000021711 | to | PLP-009-000021711 |
| PLP-009-000021712 | to | PLP-009-000021712 |
| PLP-009-000021713 | to | PLP-009-000021713 |
| PLP-009-000021714 | to | PLP-009-000021714 |
| PLP-009-000021715 | to | PLP-009-000021715 |
| PLP-009-000021716 | to | PLP-009-000021716 |
| PLP-009-000003980 | to | PLP-009-000003980 |
| PLP-009-000021196 | to | PLP-009-000021196 |
| PLP-009-000021197 | to | PLP-009-000021197 |
| PLP-009-000021199 | to | PLP-009-000021199 |

| | | |
|---|---|---|
| PLP-009-000021200 | to | PLP-009-000021200 |
| PLP-009-000021201 | to | PLP-009-000021201 |
| PLP-009-000021202 | to | PLP-009-000021202 |
| PLP-009-000004548 | to | PLP-009-000004548 |
| PLP-009-000021308 | to | PLP-009-000021308 |
| PLP-009-000005085 | to | PLP-009-000005085 |
| PLP-009-000022409 | to | PLP-009-000022409 |
| PLP-009-000022410 | to | PLP-009-000022410 |
| PLP-009-000022411 | to | PLP-009-000022411 |
| PLP-009-000022412 | to | PLP-009-000022412 |
| PLP-009-000022413 | to | PLP-009-000022413 |
| PLP-009-000006062 | to | PLP-009-000006062 |
| PLP-009-000024031 | to | PLP-009-000024031 |
| PLP-009-000024032 | to | PLP-009-000024032 |
| PLP-009-000007017 | to | PLP-009-000007017 |
| PLP-009-000027754 | to | PLP-009-000027754 |
| PLP-009-000007064 | to | PLP-009-000007064 |
| PLP-009-000027419 | to | PLP-009-000027419 |
| PLP-009-000027420 | to | PLP-009-000027420 |
| PLP-009-000007093 | to | PLP-009-000007093 |
| PLP-009-000027434 | to | PLP-009-000027434 |
| PLP-009-000027435 | to | PLP-009-000027435 |
| PLP-009-000027436 | to | PLP-009-000027436 |
| PLP-009-000007124 | to | PLP-009-000007124 |
| PLP-009-000027214 | to | PLP-009-000027214 |
| PLP-009-000027215 | to | PLP-009-000027215 |
| PLP-009-000007140 | to | PLP-009-000007140 |
| PLP-009-000027176 | to | PLP-009-000027176 |
| PLP-009-000027177 | to | PLP-009-000027177 |
| PLP-009-000027178 | to | PLP-009-000027178 |
| PLP-009-000027179 | to | PLP-009-000027179 |
| PLP-009-000027180 | to | PLP-009-000027180 |
| PLP-009-000007181 | to | PLP-009-000007181 |
| PLP-009-000027046 | to | PLP-009-000027046 |
| PLP-009-000027047 | to | PLP-009-000027047 |
| PLP-009-000027048 | to | PLP-009-000027048 |
| PLP-009-000027049 | to | PLP-009-000027049 |
| PLP-009-000007190 | to | PLP-009-000007190 |
| PLP-009-000028273 | to | PLP-009-000028273 |
| PLP-009-000028274 | to | PLP-009-000028274 |
| PLP-009-000007194 | to | PLP-009-000007194 |
| PLP-009-000028004 | to | PLP-009-000028004 |
| PLP-009-000028005 | to | PLP-009-000028005 |
| PLP-009-000028006 | to | PLP-009-000028006 |

| | | |
|---|---|---|
| PLP-009-000007218 | to | PLP-009-000007218 |
| PLP-009-000028118 | to | PLP-009-000028118 |
| PLP-009-000008544 | to | PLP-009-000008544 |
| PLP-009-000027795 | to | PLP-009-000027795 |
| PLP-009-000027796 | to | PLP-009-000027796 |
| PLP-009-000027797 | to | PLP-009-000027797 |
| PLP-009-000027798 | to | PLP-009-000027798 |
| PLP-009-000009426 | to | PLP-009-000009426 |
| PLP-009-000025125 | to | PLP-009-000025125 |
| PLP-009-000025126 | to | PLP-009-000025126 |
| PLP-009-000025128 | to | PLP-009-000025128 |
| PLP-009-000009974 | to | PLP-009-000009974 |
| PLP-009-000026108 | to | PLP-009-000026108 |
| PLP-009-000026109 | to | PLP-009-000026109 |
| PLP-009-000010086 | to | PLP-009-000010086 |
| PLP-009-000025931 | to | PLP-009-000025931 |
| PLP-009-000025932 | to | PLP-009-000025932 |
| PLP-009-000025933 | to | PLP-009-000025933 |
| PLP-009-000025934 | to | PLP-009-000025934 |
| PLP-009-000025935 | to | PLP-009-000025935 |
| PLP-009-000010584 | to | PLP-009-000010584 |
| PLP-009-000027136 | to | PLP-009-000027136 |
| PLP-009-000027138 | to | PLP-009-000027138 |
| PLP-009-000027140 | to | PLP-009-000027140 |
| PLP-009-000010594 | to | PLP-009-000010594 |
| PLP-009-000027972 | to | PLP-009-000027972 |
| PLP-009-000027975 | to | PLP-009-000027975 |
| PLP-009-000027977 | to | PLP-009-000027977 |
| PLP-009-000010623 | to | PLP-009-000010623 |
| PLP-009-000030270 | to | PLP-009-000030270 |
| PLP-009-000011112 | to | PLP-009-000011112 |
| PLP-009-000029498 | to | PLP-009-000029498 |
| PLP-009-000029499 | to | PLP-009-000029499 |
| PLP-009-000011180 | to | PLP-009-000011180 |
| PLP-009-000029096 | to | PLP-009-000029096 |
| PLP-009-000011321 | to | PLP-009-000011321 |
| PLP-009-000029165 | to | PLP-009-000029165 |
| PLP-009-000011667 | to | PLP-009-000011667 |
| PLP-009-000030160 | to | PLP-009-000030160 |
| PLP-009-000030161 | to | PLP-009-000030161 |
| PLP-009-000030162 | to | PLP-009-000030162 |
| PLP-009-000030163 | to | PLP-009-000030163 |
| PLP-009-000030164 | to | PLP-009-000030164 |
| PLP-009-000012340 | to | PLP-009-000012340 |

PLP-009-000030255    to    PLP-009-000030255
PLP-009-000012437    to    PLP-009-000012437
PLP-009-000029529    to    PLP-009-000029529.

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.

Respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 1, 2009

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 1, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


___s/ James F. McConnon, Jr.____
JAMES F. McCONNON, JR.